## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re | Chapter 11 |
| HOSPITALITY INVESTORS TRUST, INC., *et al.*,[1] | Case No. 21-10831 (CTG) |
| Debtors. | (Joint Administration Requested) |

## NOTICE OF FILING OF CREDITOR MATRIX

PLEASE TAKE NOTICE that the above-captioned debtors and debtors in possession has today filed the attached **Creditor Matrix** with the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, Delaware 19801.

*(Remainder of page intentionally left blank)*

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Hospitality Investors Trust, Inc. (3668) and Hospitality Investors Trust Operating Partnership, L.P. (0136). The Debtors' headquarters are located at Park Avenue Tower, 65 East 55th Street, Suite 801, New York, NY 10022.

Dated: May 19, 2021                    Respectfully submitted,
       Wilmington, Delaware

**POTTER ANDERSON & CORROON LLP**

*/s/ Jeremy W. Ryan*
Jeremy W. Ryan (DE Bar No. 4057)
R. Stephen McNeill (DE Bar No. 5210)
1313 North Market Street
Wilmington, DE 19801
Telephone:  (302) 984-6000
Facsimile:  (302) 658-1192
Email: jryan@potteranderson.com
       rmcneill@potteranderson.com

-and-

**PROSKAUER ROSE LLP**
Jeff J. Marwil (*pro hac vice* pending)
Paul V. Possinger (*pro hac vice* pending)
Jordan E. Sazant (DE Bar No. 6515)
70 West Madison, Suite 3800
Chicago, IL 60602
Telephone:  (312) 962-3550
Facsimile:  (312) 962.3551
Email: jmarwil@proskauer.com
      ppossinger@proskauer.com
      jsazant@proskauer.com

-and-

**PROSKAUER ROSE LLP**
Joshua A. Esses (*pro hac vice* pending)
Eleven Times Square
New York, NY 10036
Telephone:  (212) 969-3000
Facsimile:  (212) 969-2900
Email:  jesses@proskauer.com

*Proposed Attorneys for Debtors and Debtors in Possession*

IMPAC 7203864v.1

3H CAPITAL LTD
PO BOX 1722
GAINESVILLE, TX 76241-1722

A JOEL KLEIN TR
THE KLEIN FAMILY TRUST
UA 11/18/96
32 BIRKDALE CIR
RANCHO MIRAGE, CA 92270-1491

A MICHAEL MAT TR &
MARY T MAT TTEE
A MICHAEL MAT AND MARY T MAT REV
TRUST 05/27/14 61 DUBOLP RD
NEW PALTZ, NY 12561

A NEIL HUDGENS
PO BOX 78
DAUPHIN ISL, AL 36528-0078

A&A ELEVATOR COMPANY
929 NW 31ST AVENUE
POMPANO BEACH, FL 33069

A&A ELEVATOR COMPANY
ATTN: PRESIDENT/GENERAL COUNSEL
929 NW 31ST AVENUE
POMPANO BEACH, FL 33069

A-1 HEATING & AIR CONDITIONING
327 N LINDER ROAD
MERIDIAN, ID 83642

AANA P RIVLIN
TOD BENEFICIARY ON FILE WITH CPU
315 LA LATA DR UNIT 104
BUELLTON, CA 93427-8403

AARON DEYERLE
PARK AVENUE TOWER
65 EAST 55TH STREET, SUITE 801
NEW YORK, NY 10022

AARON J GOLDSTEIN TTEE A J AND R D
GOLDSTEIN SURVIVORS TRUST DTD
38838
12759 BYRON AVENUE
GRANADA HILLS, CA 91344

AARON KATSMAN &
YAEL KATSMAN JT TEN
2466 55TH SW AVE
SEATTLE, WA 98116-2259

AARON KAZUO FUJINAKA TR
AARON KAZUO FUJINAKA TRUST
UA 12/06/02
95-829 MAKAUNULAU ST
MILILANI, HI 96789-2834

AARON L WILKINS
2262 WILLOW CIRCLE DR
GREENWOOD, IN 46143-9346

AARON R CWIK
881 JENNIFER CT
LAKE FOREST, IL 60045-4313

AARON W WEEDMAN &
CARRIE WEEDMAN JT TEN
28656 N 68TH AVE
PEORIA, AZ 85383-6656

ABBE WIESENTHAL &
BRIAN CADY JT TEN
2661 DOGWOOD TER NE
BROOKHAVEN, GA 30319-3241

ABBY FRANCHITTI
714 FALCON RIDGE LN
LA GRANGE, KY 40031-8224

ABBY M. WENZEL
PARK AVENUE TOWER
65 EAST 55TH STREET, SUITE 801
NEW YORK, NY 10022

ABBY M. WENZEL
C/O MORRISON & FOERSTER LLP
ATTN: JOEL HAIMS
250 WEST 55TH STREET
NEW YORK, NY 10019

ABBY WENZEL
PARK AVENUE TOWER
65 EAST 55TH STREET, SUITE 801
NEW YORK, NY 10022

ABOUNDING RIVER LLC LLC
552 BEAN CREEK RD SPC 138
SCOTTS VALLEY, CA 95066-3339

ABRAHAM, FRUCHTER & TWERSKY, LLP
ONE PENN PLAZA
SUITE 2805
NEW YORK, NY 10119

ACADEMY FIRE LIFE SAFETY, LLC
42 BROADWAY, 2ND FLOOR
LYNBROOK, NY 11563

ACE AMERICAN INSURANCE COMPANY
436 WALNUT STREET
PHILADELPHIA, PA 19106

ACE AMERICAN INSURANCE COMPANY
C/O INSPERITY
ATTN: DANIEL D. HERINK
19001 CRESCENT SPRINGS DRIVE
KINGWOOD, TX 77339-3802

ACE PROPERTY AND CASUALTY
INSURANCE CO.
C/O CHUBB GROUP OF INSURANCE
COMPANIES
ATTN: ANTHONY J. RODRIGUEZ
1133 AVENUE OF THE AMERICAS, 41ST
FLOOR
NEW YORK, NY 10037

ACR COOLING & HEATING
P.O. BOX 495
TOLLESON, AZ 85353

AD ELECTRIC
13260 AYLA ROAD
EL PASO, TX 79938

ADAM K SIRKIN
312 RIGHTERS MILL RD
GLADWYNE, PA 19035-1537

ADAM LAZEAR &
MARIA FALCONIERI JT TEN
1768 SOLITUDE LN
GARDNERVILLE, NV 89410-6696

ADAM P JASINSKIS TR
THE ADAM PAUL JANINSKIS REV TRUST
UA 10/02/14
5009 WALLABY DR
SPRING HILL, TN  37174-3242

ADAM SHAPIRA &
DEBRA SHAPIRA COMMUNITY PROPERTY
4512 CHEROKEE TRL
DALLAS, TX  75209-1914

ADAM WASSERMAN &
ELIZABETH WASSERMAN JT TEN
1643 ROYAL GROVE WAY
WESTON, FL  33327-1604

ADAMS COOLING, INC.
306 NE 30TH STREET
CAPE CORAL, FL  33909

ADELE F NEGRO TR
THE ADELE F NEGRO LIVING TRUST
UA 04/01/14
206 CYPRESS AVE UNIT A
PACIFIC GROVE, CA  93950-3206

ADELE S FILIPPIN
340 OLD MILL ROAD APT 163
SANTA BARBARA, CA  93110-3823

ADELE SHERMAN TR
SHERMAN FAMILY TRUST
UA 08/09/11
27356 BELLOGENTE APT 236
MISSION VIEJO, CA  92691-6353

ADELINE SCHULT TR
SCHULT TRUST
UA 04/12/91
5801 SUN LAKES BLVD 253
BANNING, CA  92220-6507

ADOLF ALLESCH &
JULIE ALLESCH JT TEN
739 CAMERON CT
UNION, KY  41091-8007

ADRIAN HUNTER &
LOUISE HUNTER TEN ENT
1325 SNELL ISLE BLVD NE UNIT 304
ST PETERSBURG, FL  33704-2411

ADRIANA GUZMAN
2952 HENLEY LN
NAPERVILLE, IL  60540-1960

ADRIANNE BARCON TR
UA 04/23/2003
WESLEY H BARCON & ADRIANNE BARCON
REVOCABLE TRUST 11932 RIDERS LN
RESTON, VA  20191-4252

ADVANCE CATASTROPHE TECHNOLOGIES,
INC.
3835 N. HILLCREST
SUITE 4
BEL AIRE, KS  67220

ADVANCED LIFT STATION SERVICES
14513 RIVERSIDE DRIVE
FORT MYERS, FL  33905

AERIE CASTLE INVESTMENTS LLC
3512 GRANADA TRL
DENTON, TX  76205-8402

AETHOS CONSULTING GROUP
99 LONG COURT
SUITE 200
THOUSAND OAKS, CA  91360

AFTAB MAHMOOD TR &
REEMA AFTAB TTEE
MR CHARITABLE LEAD TRUST
29 W BAR LE DOC DR
CORP CHRISTI, TX  78414-6246

AGNES GASIOR
2130 ALPINE WAY
PLAINFIELD, IL  60586-5080

AGNES J CRAWFORD
TOD BENEFICIARY ON FILE WITH CPU
102 SUNRISE DR
CLINTON, MS  39056-5210

AGUSTINA CAMODAG
2920 W SHORB ST
ALHAMBRA, CA  91803-1811

AI LING YU
TOD BENEFICIARY ON FILE WITH CPU
2941 HAVEN ST
LOS ANGELES, CA  90032-3063

AI LONG YU &
LI RONG HUANG JT TEN
TOD BENEFICIARY ON FILE CPU
2937 HAVEN ST
LOS ANGELES, CA  90032-3063

AIDA KARAHMET
4520 TIPPWOOD WAY
SACRAMENTO, CA  95842-4300

AILEEN S ROSE CUST
FBO AUDREY G ROSE
UGMA TN
236 HIDDEN LAKE RD
HENDERSONVLLE, TN  37075-5514

AIMEE GERHARDT GERHARDT-HAUGAN
7608 W 115TH ST
OVERLAND PARK, KS  66210-2613

AINA L BAYER
2945 NE 38TH AVE
PORTLAND, OR  97212-2855

AIRCO MECHANICAL, LTD
P.O. BOX 1598
ROUND ROCK, TX  78680-1598

AJIT S KUMAR &
RACHNA MATHUR JT TEN
1417 CALLE CLEMENTE
LA VERNE, CA  91750-2042

AKIKO ARIMITSU
TOD BENEFICIARY ON FILE WITH CPU
1792 LA GRANADA DR
THOUSAND OAKS, CA  91362-2159

AKIRA YOSHIHIRO &
MARILYN YOSHIHIRO JT TEN
19361 SURFTIDE DR
HUNTINGTN BCH, CA  92648-7501

AKITO YASUMA
1780 E BANYAN AVE
ANAHEIM, CA 92805-1603

ALF LETCHAK
116 ROSEMONT LN
ROYERSFORD, PA 19468-3234

AL FONG JR &
RUOH HWA C FONG TR
UA 07/31/2018 THE FONG FAMILY TRUST
1568 EMERALD LN
DIAMOND BAR, CA 91765

ALABAMA DEPARTMENT OF REVENUE
BUSINESS PRIVILEGE TAX SECTION
P.O. BOX 327320
MONTGOMERY, AL 36132-7320

ALAN ADLER &
HELENE ADLER JT TEN
120 CATHEDRAL MOUNTAIN PASS
GEORGETOWN, TX 78633-5732

ALAN AXELROD
PO BOX 930
WANTAGH, NY 11793-0930

ALAN B IRVING &
GINETTE B IRVING TR UA 08/08/2018 ALAN B
IRVING & GINETTE B IRVING REVOCABLE
LIVING TR. 7109 46TH COURT E
ELLENTON, FL 34222

ALAN B OWENS
TOD BENEFICIARY ON FILE WITH CPU
14 SPRUCE ST
SHAMOKIN DAM, PA 17876-9244

ALAN B RUTJENS &
SAMANTHA J RUTJENS JT TEN
707 S CALIFORNIA ST
TILDEN, NE 68781-4840

ALAN BOYD TR &
KEITH PLOTTEL TTEE JEANNE BOYD TRUST
41772 ATTN ALAN BOYD
631 1/2 ROBINSON STREET
LOS ANGELES, CA 90026

ALAN D POTTS &
MARY R POTTS JT TEN
660 MORNING GLORY DR
HANOVER, PA 17331

ALAN ERICKSON
TOD BENEFICIARY ON FILE WITH CPU
4398 MEADOW LN
ORCHARD LAKE, MI 48323-1630

ALAN G LORING TR
ALAN G LORING REVOCABLE TRUST
UA 01/27/98
4785 SWEETMEADOW CIR
SARASOTA, FL 34238-3398

ALAN J APPLEBAUM TR
ARNOLD WARD TRUST
UA 04/24/96
9118 GRIFFIN RD SUITE C
COOPER CITY, FL 33328-3540

ALAN K ROEHL &
VELVALEA L ROEHL TEN COM
1264 N SUN CATCHER WAY
GREEN VALLEY, AZ 85614-6081

ALAN L TEMPERA TR
THE ALAN L TEMPERA REVOCABLE TRUST
UA 09/28/12
371 LUNT AVE
SCHAUMBURG, IL 60193-4920

ALAN L WINSAND
418 BURNT SLENNA DR
MIDDLETON, WI 53562-9100

ALAN M MARDI
943 FAWN PKWY
OMAHA, NE 68154-3501

ALAN M TEMPLER &
RACHEL LEA TEMPLER JT TEN
TOD BENEFICIARY ON FILE CPU
9001 PETIT AVE
NORTHRIDGE, CA 91343-4017

ALAN MARCISZEWSKI &
MARYSUE MARCISZEWSKI JT TEN
933 COMMUNITY DR
LA GRANGE PK, IL 60526-1560

ALAN P GORDON TR &
CARRIE D GORDON TTEE
GORDON FAMILY TRUST
34236 28512 VIA PASITO
SAN JUAN CAPO, CA 92675

ALAN P POLASKI &
LESLIE S POLASKI JT TEN
10095 SW 141ST AVE
BEAVERTON, OR 97008-9725

ALAN R ELIA JR
4647 LOWER RIVER RD
LEWISTON, NY 14092

ALAN S WASSELL
TOD BENEFICIARY ON FILE WITH CPU
POX BOX 11321
ERIE, PA 16514

ALAN T ANAMI &
KATHERINE A ANAMI JT TEN
TOD BENEFICIARY ON FILE CPU
45-247 PAHIKAUA ST
KANEOHE, HI 96744-2344

ALAN THOMAS TR
ALAN L THOMAS TRUST
UA 06/15/04
1360 HIGH ST
ALAMEDA, CA 94501-3160

ALAN W HARTSOOK & AMANDA B CHAPMAN
TR UA 10/21/2017
HARTSOOK & CHAPMAN LIVING TRUST
5840 W DESPARADO WAY
PHOENIX, AZ 85083

ALANN R HURLEBAUS &
JEANNE L HURLEBAUS JT TEN
5744 RIDGEHAVEN DR
PLANO, TX 75093-8533

ALASTAIR M ODOM TR
ALASTAIR M ODOM REV TRUST
UA
PO BOX 8937
ASHEVILLE, NC 28814-8937

ALBERT A GARCEAU &
LINDA R GARCEAU JT TEN
471 MERIDIAN CT
AVON LAKE, OH 44012-2460

ALBERT A WARREN &
D ANNE WARREN JT TEN
12913 SAINT ANDREWS DR
OKLAHOMA CITY, OK  73120-8883

ALBERT C ANDERSON &
GRETCHEN S ANDERSON JT TEN
2649 DUTCHMAN DR
MOUNT PLEASANT, SC  29466-6036

ALBERT DAVID MOLESKY
TOD BENEFICIARY ON FILE WITH CPU
4640 COUNTY ROAD 26
STEUBENVILLE, OH  43953-7108

ALBERT KEMPERLE
7 HECKSCHER DR
HALESITE, NY  11743-1115

ALBERT L EHRHARDT &
EVELYN ENRHARDT JT TEN
4809 BEL AIR BLVD
WICHITA FALLS, TX  76310-1453

ALBERT M MANDEL TR &
PATRICIA L MANDEL TTEE
ALBERT M & PATRICIA L MANDEL LIV
TRUST 05/13/10 29512 ORVYLLE DR
WARREN, MI  48092-4237

ALBERT MANZE &
TONI M MANZE JT TEN
219 CRABAPPLE LN
POWDER SPGS, GA  30127-4260

ALBERT R OLIVIER
1011 HIGHWAY 13
EUNICE, LA  70535-2364

ALBERT R PAONESSA JR
TOD BENEFICIARY ON FILE WITH CPU
5255 FORT GRAY DR
LEWISTON, NY  14092-1921

ALBERT T GUTIERREZ
11450 ERIDANUS CT
SAN DIEGO, CA  92126-1313

ALBERTINA GEE TR &
CHARLTON GEE TTEE
CKG-ACG 2011 TRUST
7 LINDA RAE WAY
ARCADIA, CA  91006-4077

ALBUQUERQUE PLUMBING HEATING &
COOLING
ATTN: PRESIDENT/GENERAL COUNSEL
4300 SECOND STREET NW
ALBUQUERQUE, NM  87107

ALBUQUERQUE POOLS & SPAS
P.O. BOX 90664
ALBUQUERQUE, NM  87199

ALDO RUSSO TR
RUSSO FAMILY REV LIV TRUST
UA 05/29/09
599 W BIANCA CIR
ST AUGUSTINE, FL  32086-7712

ALEIDA FERNANDEZ BOYEZ
TOD BENEFICIARY ON FILE WITH CPU
7350 SW 89 ST 2001
MIAMI, FL  33156-7760

ALEJANDRO C PINGOL &
JOYCELYN D PINGOL COMMUNITY
PROPERTY
750 VINEYARD AVE
LIVERMORE, CA  94550-9638

ALEJANDRO YANES &
MARIA FERNANDA ALCIVAR JT TEN
374 CARRINGTON DR
WESTON, FL  33326-3569

ALEX D BLAZZARD TR &
HEATHER S BLAZZARD TTEE
BLAZZARD FAMILY TRUST
40535 505 TORTUGA WAY
MESQUITE, NV  89027-2943

ALEX KRUTOWSKIS &
PATRICIA E KRUTOWSKIS JT TEN
TOD BENEFICIARY ON FILE CPU
343 WESCOTT WAY
ELYRIA, OH  44035-8911

ALEX SCHUESSLER &
MARY SCHUESSLER JT TEN
TOD BENEFICIARY ON FILE CPU
301 E 63RD ST APT 8K
NEW YORK, NY  10065-7729

ALEX VUCURVEVIC
10550 SEPULVEDA BLVD STE 201
MISSION HILLS, CA  91345-1966

ALEXA K FAIR TR
UA 02/03/2004
ALEXA KATRINA FAIR TRUST
2733 WESTMINSTER RD
ELLICOTT CITY, MD  21043-3599

ALEXANDER A SHULER
1031 LOVELL WAY
EDWARDS, CA  93523

ALEXANDER COPPIN &
RENEE COPPIN JT TEN
1053 WILLOW LAKE RD
DISCOVERY BAY, CA  94505-9402

ALEXANDER E OKPISZ
5603 BLUERIDGE COURT
AUSTIN, TX  78731

ALEXANDER LEMPERT TR &
GELYA LEMPERT TTEE
LEMPERT FAMILY TRUST
41239 6335 83RD ST
MIDDLE VLG, NY  11379-1962

ALEXANDER OTT TR
OTT FAMILY TRUST
UA 06/24/00
24322 LA HERMOSA AVE
LAGUNA NIGUEL, CA  92677-2111

ALEXANDER PIS-DUDOT &
LUZ MARIA PIS-DUDOT TEN ENT
3709 MONSERRATE ST
MIAMI, FL  33134-7000

ALEXANDER S BERNATH
2308 MEADOWS LN
SHERMAN, TX  75092-3001

ALEXANDER SAKER
2422 OAK HILL OVERLOOK
DULUTH, GA  30097-7414

ALEXANDER TANG &
ELIZABETH TANG JT TEN
4987 SAN MARCOS CT
SANTA BARBARA, CA 93111-2763

ALEXANDER VIOLA &
LYNN THIEU TRAN JT TEN
4627 BEACH BLVD
BUENA PARK, CA 90621-1109

ALEXANDRA KACZMARCZYK
3720 WINSTON DR
HOFFMAN EST, IL 60192-1844

ALEXANDRA REYNOLDS
8025 RAYFORD DR
LOS ANGELES, CA 90045-2424

ALEXIS D HOCEVAR
405 BORDEAUX CT
MADISONVILLE, LA 70447-9351

ALEXIS HINES
900 COVENANT WAY
CHESAPEAKE, VA 23322-7652

ALFONSO L DEMATTEIS FAMILY LP
2 PARK AVE STE 203
MANHASSET, NY 11030-2410

ALFRED A LILLIS &
JEAN E LILLIS COMMUNITY PROPERTY
1280 BRUSHYRIDGE TRL
BLANCO, TX 78606-5921

ALFRED BROWARD TR &
DONNA BROWARD TTEE
BROWARD REV TRUST
547 SAN BERNARDINO AVE
NEWPORT BEACH, CA 92663-4812

ALFRED KRETZSCHMAR &
SILKE KRETZSCHMAR JT TEN
3482 LUCAS RD
FLORESVILLE, TX 78114-4151

ALFRED MARION CLARK TOD ACCOUNT
67 STABLE LANE
BELLINGHAM, WA 98229-7826

ALFRED R SAROFIM &
ERIN L SAROFIM JT TEN
785 LINDSEY LN
BOLINGBROOK, IL 60440-6111

ALFRED RACCHINI
1114 ROSEWOOD ST
SHOREWOOD, IL 60404

ALFRED SEIDL TR &
ELFRIEDE SEIDL TTEE
SEIDL FAMILY TRUST
38996 1857 EAGLE MESA AVE
HENDERSON, NV 89012

ALFRED Y LEE TR &
GRACE B LEE TTEE
ALFRED LEE & GRACE LEE REV TRUST
34456 2918 CABRILLO ST
SAN FRANCISCO, CA 94121-3532

ALFRED ZVI ZIEGLER &
SANDRA ZIEGLER JT TEN
ELIYAHU LANKIN ST 9/16
JERUSALEM 93399
ISRAEL

ALFREDA H ABBOTT TR
ABBOTT FAMILY TRUST
UA 06/18/07
8047 SHAY DR
OAKLAND, CA 94605-4220

ALI KIA DBP TRUST
2235 ALCOVA RIDGE DR
LAS VEGAS, NV 89135-1520

ALI B GESKE
TOD BENEFICIARY ON FILE WITH CPU
2513 KRISTINE CT
CENTRALIA, WA 98531-8808

ALICE A NIEHAUS
872 W 20TH ST
JASPER, IN 47546-9564

ALICE C KRAMM TR
ALICE C KRAMM TRUST
UA 06/24/05
5403 VAL VERDE RD
LOOMIS, CA 95650-9494

ALICE GAUDENZI TR &
BARBARA WORLEY TTEE
GAUDENZI LIVING TRUST
42314 GARRISON LAKE RD
PORT ORFORD, OR 97465-8580

ALICE K DEWHIRST TR
THE DEWHIRST FAMILY TRUST
UA 04/18/97
967 MEADOWLARK LN
LAGUNA BEACH, CA 92651-2842

ALICE L BLAZEK &
WILLIAM J BLAZEK JT TEN
3302 BADGER DR SW UNIT A
CEDAR RAPIDS, IA 52404-4781

ALICE LEE
TOD BENEFICIARY ON FILE WITH CPU
10178 CASS PL
CUPERTINO, CA 95014-2728

ALICE M CATANIA &
JOSEPH M CATANIA JT TEN
16 CYGNET DR
SMITHTOWN, NY 11787-3304

ALICE P CANALE
627 POMONA DR
BRENTWOOD, CA 94513-6945

ALICE PEIHUA CHU TR
CHU 2015 FAMILY TRUST
UA 01/21/15
13450 MOORE ST
CERRITOS, CA 90703-2308

ALICE R ELIA TR &
JOSEPH ELIA TTEE
DOMINIC A ELIA AND ALICE R ELIA
REV LIV TRUST 05/03/01 9442 W MCRAE WAY
PEORIA, AZ 85382-3624

ALICE R PARRISH
TOD BENEFICIARY ON FILE WITH CPU
811 KINNEY AVE
AUSTIN, TX 78704-1436

ALICIA E CHIN
TOD BENEFICIARY ON FILE WITH CPU
3676 MAY RD
EL SOBRANTE, CA  94803-2020

ALICIA L CONWELL TR
ALICIA L RAMSEY TRUST
UA 12/01/03
444 YALE AVE
COALINGA, CA  93210-1456

ALICIA PIAZZA
4701 N MERIDIAN AVE
UNIT 527
MIAMI BEACH, FL  33140-2964

ALICIA T WU TR ALICIA WU 2007
TRUST 07/16/07
1314 STANDISH PL
ARCADIA, CA  91006-4567

ALIDA ANNA CANN
TOD BENEFICIARY ON FILE WITH CPU
1420 N MCKINNEY LN
BOISE, ID  83704-8659

ALISA S NA TR
ALISA S NA LIVING TRUST
UA 10/03/06
8319 238TH ST SW
EDMONDS, WA  98026-9268

ALISON COLVIN
369 N TWIN MAPLE ROAD
ST AUGUSTINE, FL  32084-8365

ALISON R MARCIONE
TOD BENEFICIARY ON FILE WITH CPU
625 E 3RD ST APT 5
LOCKPORT, IL  60441-3182

ALISTAIR A CALHOUN JR &
DEBRA B COOPER JT TEN
9016 CASTLE POINT RD
GLEN ALLEN, VA  23060-4900

ALL FLORIDA APPLIANCE & AC, INC.
4103 MOWREY ROAD
WESLEY CHAPEL, FL  33543

ALL FLORIDA MECHANICAL SERVICES, INC.
P.O. BOX 5497
PLANT CITY, FL  33563

ALL PHASE RESTORATION, INC.
7355 GREENRIDGE ROAD
UNIT C
WINDSOR, CO  80550

ALL RHODES INVESTMENTS LLC
7045 BUCKEYE VALLEY RD NE
SOMERSET, OH  43783-9709

ALL SECURE TECHNOLOGIES LLC
179 HANCOCK STREET 120
GALLATIN, TN  37066

ALL SERVICE ONE, LLC
JEREMY Z. MARSH
3781 MARIA CIRCLE
TALLAHASSEE, FL  32303

ALL SHORES FLOORING
4070 BUFORD HWY
SUITE 1
DULUTH, GA  30096

ALL SOUTH LIGHTNING PROTECTION, INC.
5427 NORTH 59TH STREET
TAMPA, FL  33610

ALL TRADES
4262 BLUE DIAMOND ROAD
SUITE 102-315
LAS VEGAS, NV  89139

ALLA VIKTOROV
1903 W HONEY DEW DR
NAMPA, ID  83651-7725

ALLAN B KELLER TR &
JANET L KELLER TTEE
THE ALLAN & JANET KELLER TRUST
41890 14251 N TRADE WINDS WAY
ORO VALLEY, AZ  85755

ALLAN G LOVISEK TR &
TERESA M LOVISEK TTEE
ALLAN G LOVISEK REV TRUST
35556 3811 WATERCREST DR
LONGWOOD, FL  32779-2359

ALLAN I BERGMAN &
JANICE L BERGMAN JT TEN
757 SARAH LN
NORTHBROOK, IL  60062-2172

ALLAN L SMITH &
NIKKI SMITH JT TEN
3701 DAFFODIL AVE
CORONA DL MAR, CA  92625-1671

ALLAN R MANZ TOD
DONNA STRONG
SUBJECT TO STA TOD RULES
59 PARKVIEW CIRCLE SOUTH
BETHPAGE, NY  11714

ALLAN W WILSON
5869 W OASIS RD
TUCSON, AZ  85742-5501

ALLEGAERT BERGER & VOGEL LLP
111 BROADWAY, 20TH FLOOR
NEW YORK, NY  10006

ALLEN BAUM
6836 BRIDLEWOOD CT
BOCA RATON, FL  33433-3566

ALLEN DEARMOND
12533 GOODWOOD BLVD
BATON ROUGE, LA  70815-6821

ALLEN L FITZPATRICK TOD ACCOUNT
11756 5TH AVE NE
SEATTLE, WA  98125

ALLEN LOWE
TOD BENEFICIARY ON FILE WITH CPU
61 ARTHUR RD
WATSONVILLE, CA  95076-2603

ALLEN M WEINER &
SANDRA E WEINER JT TEN
2150 FOUNDERS DR
APT 340
NORTHBROOK, IL  60062-2175

ALLEN Q BROWN &
JANET D BROWN JT TEN
TOD BENEFICIARY ON FILE CPU
3821 ECHOWAY RD
N CHESTERFLD, VA  23234-4854

ALLEN SIMON &
CYNTHIA SIMON JT TEN
838 5TH AVE
NEW YORK, NY  10065-7012

ALLEN T HANNAGAN &
DENISE R UNDEWOOD-HANNAGAN JT TEN
4536 RUSTY GATE
ELLICOTT CITY, MD  21043-6565

ALLIANCE LAUNDRY SYSTEMS, LLC
P.O. BOX 775826
CHICAGO, IL  60677-5826

ALLIANCE SAFETY & FIRE PROTECTION LP
6 INDIAN MEADOWS 600
ROUND ROCK, TX  78665

ALLIANZ GLOBAL RISKS US INSURANCE CO.
ATTN: FRANK ECKER
28 LIBERTY STREET, 25TH FL
NEW YORK, NY  10005

ALLIANZ GLOBAL RISKS US INSURANCE CO.
ATTN: NICOLE BAKER
225 W WASHINGTON ST., SUITE 1800
CHICAGO, IL  60606

ALLIED WORLD ASSURANCE COMPANY, INC.
ATTN: STEPHANIE CREAMER
160 FEDERAL STREET, 6TH FLOOR
BOSTON, MA  02110

ALLISON NILES TOD
DAVID NILES
SUBJECT TO STA TOD RULES
59 E 72ND ST APT 1CD
NEW YORK, NY  10021

ALLY AN
202 CALLE LUNA
WALNUT, CA  91789

ALLYN ROBERTS TR
ALLYN ROBERTS FAMILY TRUST
UA 09/14/07
5 CALLE PASSIFLORA
RCHO STA MARG, CA  92688-5430

ALMA E FAERBER
204 N 50 E
VINEYARD, UT  84059

ALMA F WARD &
TAMMY W KILGORE TR
UA 04/17/2001 CREDIT SHELTER TRUST
210 CREEKSIDE DR
SALISBURY, MD  21804

ALMA ZALESAK
PO BOX 84
WALLIS, TX  77485-0084

ALMIRA GONZALEZ
PO BOX 1092
WESLACO, TX  78599-1092

ALOK C SAXENA &
MONISHA SAXENA TR
UA 12/21/1999
A & M SAXENA TR. 9909 ASPEN KNOLL
COURT
LAS VEGAS, NV  89117-0957

ALOK C SAXENA CHARTERED DBP
9909 ASPEN KNOLL COURT
LAS VEGAS, NV  89117-0957

ALOMA SIBLEY
206 LANSDOWNE AVE
DECATUR, GA  30030-2828

ALSTON & BIRD LLP
P.O. BOX 933124
ATLANTA, GA  31193-3124

ALTHEA SERRANT TR
ALTHEA V SERRANT LV TRUST
1851 SKYLARK XING
POWDER SPRINGS, GA  30127-2716

ALTON D KREBSBACH &
BRENDA L KREBSBACH JT TEN
1110 KELLY DR
WASHBURN, ND  58577-4110

ALTUS GROUP U.S. INC.
P.O. BOX 12419
NEWARK, NJ  07101-3519

ALVIN BRANDT TR &
IRENE BRANDT TTEE
BRANDT FAMILY TRUST
35667 1721 EVELETH AVE
SAN LEANDRO, CA  94577-2601

AMANDA J HODGSON
5815 RUSSELL AVE S
MINNEAPOLIS, MN  55410-2948

AMANDA N DICKSON TR
AMANDA N DICKSON TRUST
UA 11/20/14
6390 SW DELKER RD
TUALATIN, OR  97062-7755

AMANDA YAQO
TOD BENEFICIARY ON FILE WITH CPU
111 HISTORY LN
SUMMERVILLE, SC  29485-7850

AMBER MIKKELSON &
DANTE N MIKKELSON JT TEN
4245 HIS WAY
RIVERSIDE, CA  92509-2510

AMBIUS
P.O. BOX 14086
READING, PA  19612

AMERICAN 24 HOUR DOOR SERVICE
4116 BENT ROAD
SUITE 2A
KODAK, TN  37764

AMERICAN ENDOWMENT FOUNDATION
5700 DARROW RD STE 118
HUDSON, OH  44236-5026

AMERICAN REALTY CAPITAL HOS ADVISORS
LLC
C/O PAUL, WEISS, RIFKIND, WHARTON
ATTN: DANIEL MASON
500 DELAWARE AVENUE, SUITE 200
WILMINGTON, DE  19899

AMERICAN REALTY CAPITAL HOS ADVISORS
C/O PAUL, WEISS, RIFKIND, WHARTON
ATTN: AUDRA JAN SOLOWAY
1285 AVENUE OF THE AMERICAS
NEW YORK, NY  10019

AMERICAN REALTY CAPITAL HOS
PROPERTIES
C/O PAUL, WEISS, RIFKIND, WHARTON
ATTN: AUDRA JAN SOLOWAY
1285 AVENUE OF THE AMERICAS
NEW YORK, NY  10019

AMERICAN REALTY CAPITAL HOS
PROPERTIES
C/O PAUL, WEISS, RIFKIND, WHARTON
ATTN: DANIEL MASON
500 DELAWARE AVENUE, SUITE 200
WILMINGTON, DE  19899

AMERICAN REALTY CAPITAL HOSPITALITY
ADVISORS LLC LLC
38 WASHINGTON SQ
NEWPORT, RI  02840-2946

AMERICAN REALTY CAPITAL HOSPITALITY
PROPERTIES LLC LLC
38 WASHINGTON SQ
NEWPORT, RI  02840-2946

AMERICAN REALTY CAPITAL HOSPITALITY
TRUST SPECIAL LP LLC
38 WASHINGTON SQ
NEWPORT, RI  02840-2946

AMERICAN RENOVATIONS OF INDIANA
4405 ENGLE ROAD
FORT WAYNE, IN  46804

AMERIPRISE TRUST COMPANY
FBO PATRICK J HOSCH SEP IRA
3857 AURORA ST
DUBUQUE, IA  52002-0435

AMERIPRISE TRUST COMPANY
HARSHA PATEL IRA
1 SUNNY HILL DR
OXFORD, MA  01540-2059

AMERIPRISE TRUST COMPANY
MARINA DAVIS IRA
4558 KINGSCUP CT
ELLICOTT CITY, MD  21042-6004

AMI BABLA
PARK AVENUE TOWER
65 EAST 55TH STREET, SUITE 801
NEW YORK, NY  10022

AMIE L LANGLAND
7136 CAVERSHAM PL
INDIANAPOLIS, IN  46278-2841

AMY ASHTON
4275 CASTLEBRIDGE LN UNIT 1324
SARASOTA, FL  34238-5415

AMY B HEMMER
547 N WOODWARD RD
SALINA, KS  67401

AMY C OROURKE &
ERIC R OROURKE JT TEN
1549 MAIN ST
BROCKWAY, PA  15824-1740

AMY L LONG &
ANDREW S LONG TEN COM
25057 GREYHAWK DR
ADEL, IA  50003-4662

AMY LARKIN TR &
PATRICK LARKIN TTEE LIV TR OF MICHAEL
LARKIN & AMY WAHLSTEAD LARKIN 02/11/15
617 CALLE GANADERO
SAN CLEMENTE, CA  92673-3013

AMY M REBHUN
36 RANCHERO RD
BELL CANYON, CA  91307-1031

AMY MCPHERSON
5 W WESLEY RIDGE
ATLANTA, GA  30327

AMY ORRIS
2502 THOMAS AVE
DURANGO, CO  81301

AMY R ALLEN TR &
MICHAEL ALLEN TTEE
M & A ALLEN FAMILY TRUST
850 PAGE ST
SAN FRANCISCO, CA  94117-2313

AMY Y WU
TOD BENEFICIARY ON FILE WITH CPU
3430 PUNTA DEL ESTE DR
HACIENDA HTS, CA  91745-6634

AMY YAGNISIS
TOD BENEFICIARY ON FILE WITH CPU
50 MERRICK AVE
UNIT 202
EAST MEADOW, NY  11554

AMY YANG
TOD BENEFICIARY ON FILE WITH CPU
27 N 6TH AVE
HIGHLAND PARK, NJ  08904-2935

ANALYN STEWART
TOD BENEFICIARY ON FILE WITH CPU
8537 WALNUT HOLLOW CV
CORDOVA, TN  38018-7308

ANAND P CHAUDHARY &
NEERA CHAUDHARY JT TEN
2656 BARRINGTON CIR
NAPERVILLE, IL  60564-5085

ANATOLE TSYPIN TR
UA 05/21/2018
PT PLANNING TRUST
15 STEWART PLACE APT 9D
WHITE PLAINS, NY  10603

ANATOLY & ZHANNA ELKINBARD TR
ANATOLY ELKINBARD & ZHANNA
ELKINBARD LIVING TRUST
189 MEADOWBROOK DR
SAN FRANCISCO, CA  94132-1411

ANCRUM B SANDERS &
HENRIETTA SANDERS JT TEN
1430 RACCOON RD
SUMTER, SC  29154-8942

ANDERSON BRYANT HOLDINGS LLC
1363 CAMINO TERESA
SOLANA BEACH, CA  92075-1651

ANDREA ADALE NEESER
16679 N 109TH ST
SCOTTSDALE, AZ  85255-9085

ANDREA D TIRNAUER TR &
JUDD ANDREA TTEE
JUDD &ANDREA TIRNAUER FAMILY TR
40512 1585 S COAST HWY APT 32
LAGUNA BEACH, CA  92651

ANDREA DEPAS TOD
CHRISTOPHER DEPAS
SUBJECT TO STA TOD RULES
2346 SPOTSWOOD ST
LONGMONT, CO  80504

ANDREA LASH TR &
RONALD R WRIGHT TTEE
WRIGHT LASH FAMILY TRUST
555 LIBERTY ST
SAN FRANCISCO, CA  94114-2828

ANDREA M HAMILTON
712 E 95TH ST
BROOKLYN, NY  11236-1431

ANDREA ROBSON
2706 PEARCE RD
AUSTIN, TX  78730-4260

ANDREA WILKINS
1691 HAYNES ST
BIRMINGHAM, MI  48009

ANDREAS SAKOPOULOS
1650 SYLVANER AVE
SAINT HELENA, CA  94574-2342

ANDREINA ATENCIO
8800 NW 97TH AVE APT 106
DORAL, FL  33178-2765

ANDREW BOCK
619 SHELBY AVE
CHESWICK, PA  15024-1450

ANDREW C SWENSON TR &
BENJAMIN F SWENSON TTEE
CHARLIE SWENSON GRANDCHILDREN TR
41452 29321 KINGSDALE CIRCLE
COLD SPRING, MN  56320

ANDREW CARLSON &
LAUREN CARLSON JT TEN
17 MCKINLEY ST
NORWALK, CT  06853-1420

ANDREW COOPER &
ANN COOPER JT TEN
3850 FOUR WINDS WAY
SKOKIE, IL  60076-1749

ANDREW DRACON
6567 S TELLURIDE ST
AURORA, CO  80016-3158

ANDREW GOO
TOD BENEFICIARY ON FILE WITH CPU
2622 HUAPALA ST
HONOLULU, HI  96822-1650

ANDREW GOUZOULIS
66-51 FRESH POND RD
RIDGEWOOD, NY  11385-3254

ANDREW GRAY
4517 SW 9TH AVE
CAPE CORAL, FL  33914-6452

ANDREW HECHTMAN &
RACHEL L HECHTMAN JT TEN
102 NAUSET LN
CHESTER, MD  21619

ANDREW HIEBER
TOD BENEFICIARY ON FILE WITH CPU
98-850  KAONOHI ST
AIEA, HI  96701-2453

ANDREW J BAROVICK TR
THEA CELESTE BAROVICK TRUST
UA 04/24/59
40 MEMORIAL HWY APT 25L
NEW ROCHELLE, NY  10801-8338

ANDREW J BAROVICK
40 MEMORIAL HWY
APT 25L
NEW ROCHELLE, NY  10801-8338

ANDREW KELBE &
JOYCE KELBE JT TEN TOD ANDREW KELBE
JR
SUBJECT TO STA TOD RULES
42-294 SARI COURT
PALM DESERT, CA  92211

ANDREW KELBE &
JOYCE KELBE JT TEN TOD BRADLEY KELBE
SUBJECT TO STA TOD RULES
42-294 SARI COURT
PALM DESERT, CA  92211

ANDREW KELBE &
JOYCE KELBE JT TEN TOD LAURA ROPER
SUBJECT TO STA TOD RULES
42-294 SARI COURT
PALM DESERT, CA  92211

ANDREW KELBE &
JOYCE KELBE JT TEN TOD SHARON PARISE
SUBJECT TO STA TOD RULES
42-294 SARI COURT
PALM DESERT, CA  92211

ANDREW MICHAEL GALASSI
TOD BENEFICIARY ON FILE WITH CPU
2405 TERREBONNE AVE
SAN DIMAS, CA  91773-1361

ANDREW R STEIKER TR
ANDREW R STEIKER EXEMPT TRUST
UA 01/01/09
13021 GARRIS AVE
GRANADA HILLS, CA  91344-1067

ANDREW S EFRON
5 FRENCH CREEK PL
SAN MATEO, CA  94402

ANDREW SCOLTOCK
9 HARBOUR LN APT 4B
OYSTER BAY, NY  11771-2727

ANDREW TREVENEN
PARK AVENUE TOWER
65 EAST 55TH STREET, SUITE 801
NEW YORK, NY  10022

ANETA ROMANO TR
ANETA R ROMANO TRUST
UA 08/20/07
16519 W TETHER TRL
SURPRISE, AZ  85387-6809

ANGEL AGUIAR &
AIMEE AGUIAR TEN ENT
5375 ORDUNA DR
CORAL GABLES, FL  33146-2640

ANGEL DELGADO
1202 DOGWOOD LANE
ARCHDALE, NC  27263

ANGEL ERNESTO ERRO SALCIDO
6843 E CALLE CERCA
TUCSON, AZ  85715-4803

ANGELA ANCHI YAO
777 E VALLEY BLVD 62
ALHAMBRA, CA  91801-0762

ANGELA CHIEN CHIH HUANG
TOD BENEFICIARY ON FILE WITH CPU
15762 GUN TREE DR
HACIENDA HTS, CA  91745-6352

ANGELA G AKINS
2010 STRATFORD PL SE
MARIETTA, GA  30067-6679

ANGELA J SIMMONS R/O IRA COR
CLEARING CUST
250 EAST 65TH STREET APT 7B
NEW YORK, NY  10065-6614

ANGELA M KRONER
TOD BENEFICIARY ON FILE WITH CPU
9424 HARDY DR
OVERLAND PARK, KS  66212-3228

ANGELA MARIE FREEMAN
TOD BENEFICIARY ON FILE WITH CPU
7769 DENTON CV
SOUTHAVEN, MS  38671-7106

ANGELA NITKIN
14671 BONAIRE BLVD
APT 608
DELRAY BEACH, FL  33446

ANGELA PARKS MCCREERY
6738 SYLVAN HILLS DR
SYLVANIA, OH  43560

ANGELA R HOLAS
4605 SOUTHAMPTON ST
SAN DIEGO, CA  92117-4035

ANGELO J DEMEO &
JULIA P DEMEO JT TEN
TOD BENEFICIARY ON FILE CPU
3809 PLAYER DR
NEW PRT RCHY, FL  34655-2020

ANGIE LOCOCO
TOD BENEFICIARY ON FILE WITH CPU
330 SHADYBROOK LN
CLARKSVILLE, TN  37040-5445

ANISSA ANN ROONEY
198 MCLEOD LANE
DONNELLY, ID  83615

ANITA COSTELLO
1470 SE LADNER ST
PORT SAINT LUCIE, FL  34983-3115

ANITA D HERRING
PO BOX 214
MILES, TX  76861-0214

ANITA E GREEN TOD
DANA GREENBERG
SUBJECT TO STA TOD RULES
24014 MOBILE ST
WEST HILLS, CA  91307

ANITA E GREEN TOD
DAVID GREENBERG
SUBJECT TO STA TOD RULES
24014 MOBILE ST
WEST HILLS, CA  91307

ANITA G ADAMS
866 LANCELOT LANE
COLLIERVILLE, TN  38017

ANITA GRANIER
TOD BENEFICIARY ON FILE WITH CPU
611 BACKUSBURG RD
MAYFIELD, KY  42066-2531

ANITA HAO-CHIEH LIU TOD
JOANNA HO
SUBJECT TO STA TOD RULES
22511 EDDRIDGE DR
DIAMOND BAR, CA  91765

ANITA LESTER
6877 W MOUNT VERNON CT
GURNEE, IL  60031-4035

ANITA P BUTIAL
TOD BENEFICIARY ON FILE WITH CPU
3001 PARK CENTER DR APT 809
ALEXANDRIA, VA  22302-1443

ANN A YU
TOD BENEFICIARY ON FILE WITH CPU
2207 HALTER LN
RESTON, VA  20191-5824

ANN C PULS TR
THE ANN C PULS TRUST
UA 02/25/92
2601 CHESTNUT AVE UNIT 3412
GLENVIEW, IL  60026-8318

ANN E BEEGHLY
PO BOX 10374
SANTA ANA, CA  92711-0374

ANN E RODEWALD TR
RODEWALD LIVING TRUST
UA 10/06/98
11445 THOMAS CREEK RD
RENO, NV 89511-5465

ANN F HUROWITZ
33 MISHOL MAALE HA-AGRABIM
BEER SHEVA 84748
ISRAEL

ANN H NING
16613 ERMANITA AVE
TORRANCE, CA 90504-1717

ANN LINDE
70 PLEASANT VALLEY RD
UNDERHILL, VT 05489

ANN M HARGETT &
JAMES H HARGETT JR JT TEN
251 PERKINS RD
POOLVILLE, TX 76487-5355

ANN M NAUGHTON TR
ANN MARY NAUGHTON DECLARATION OF TR
UA 03/17/99
4935 N MASON AVE
CHICAGO, IL 60630-1912

ANN M RAMOS &
ALEXIS RAMOS JT TEN
TOD BENEFICIARY ON FILE CPU
15831 NW 79TH CT
MIAMI LAKES, FL 33016-7105

ANN M SCHLENKER TR
THE ANN M SCHLENKER LIVING TRUST
UA 10/27/05
3334 SUSSEX DR
ROCHESTER, MI 48306

ANN S RICE TR
MYRANN RICE TRUST
UA 10/22/12
565 GREENS WAY
MESQUITE, NV 89027-7612

ANN W JORDAN TR
UA 12/17/2020
ANN W JORDAN REVOCABLE TRUST
PO BOX 338
GLORIETA, NM 87535

ANN W RICE
705 CLIFT RD
TUPELO, MS 38804-2002

ANN WOFFORD RICE TR
JOHN D & ELIZABETH WOFFORD REV
TRUST UA 09/29/99
1235 BELVOIR PL
JACKSON, MS 39202-1206

ANN Y BEITEL &
ROBERT R BEITEL JT TEN
2 HAMILTON WOODS CT
CLOVER, SC 29710-8935

ANN ZELLE
FBO PERSHING LLC
749 CARDINAL DR
BREVARD, NC 28712-4260

ANNA BALAS
12 ROSEWOOD TERRACE
LINDEN, NJ 07036

ANNA C SCHLIEMANN
2241 QUARRY WAY
ROCKLIN, CA 95765

ANNA H LEE
2250 MONROE ST 269
SANTA CLARA, CA 95050-3365

ANNA M CALABRO TR
ANTONINO F CALABRO&ANNA M CALABRO
REV TR UA 08/31/04
3520 ANTARCTIC CIR
NAPLES, FL 34112-5032

ANNA S MCCLEISH
2600 FORT MIRO AVE
MONROE, LA 71201-2921

ANNA S WATSON TR &
NELDON L WATSON TTEE
NELDON L & ANNA S WATSON REV LIV TR
40428 6785 SUNBRIAR DRIVE
CUMMING, GA 30040

ANNA WONG-WEINRIEB SEP IRA COR
CLEARING CUST
13386 JARMAN PLACE
SAN DIEGO, CA 92130-1230

ANNA YU
1560 S OTTERBEIN AVE 124
ROWLAND HEIGHTS, CA 91748-2246

ANNE C CARNEY TR
ANNE C CARNEY REVOCABLE TRUST
UA 10/06/06
22217 CREEKVIEW DR
GAITHERSBURG, MD 20882-1302

ANNE E SONDAG
TOD BENEFICIARY ON FILE WITH CPU
1100 S ORLANDO AVE
APT 556
MAITLAND, FL 32751-6465

ANNE FUJIMOTO
2071 PLYMOUTH ST APT I
MOUNTAIN VIEW, CA 94043-1745

ANNE H DEGRAMONT
1629 RIVERVIEW RD
APT 619
DEERFIELD BCH, FL 33441-4331

ANNE L WU TR &
CHARLES C WU TTEE
CHARLES C WU MD REV TR
41002 302 WATKINS POND BLVD
ROCKVILLE, MD 20850-5621

ANNE LEONARD
1020 W WOODMEN RD
COLORADO SPGS, CO 80919-2724

ANNE M TAYLOR &
DSHERI NIKOLAKOPULOS TR UA 06/04/1985
CHARLES H & ANNE M TAYLOR FAMILY TR.
5441 MIDDLECREST DRIVE
RCH PALOS VRD, CA 90275

ANNE M UTLEY
15104 WABASH PLACE
BRIGHTON, CO 80602

ANNE MARIE CUMMINGS
405 CULVER BLVD APT 109
PLAYA DEL REY, CA  90293

ANNE MARIE OCONNOR-WELBY TR
ANNE MARIE OCONNOR REVOCABLE TRUST
UA DTD
12 GREEN ASH ST
CALVERTON, NY  11933-1485

ANNE MOHSI CHENG
TOD BENEFICIARY ON FILE WITH CPU
76 VILLAGE LOOP RD
POMONA, CA  91766-4839

ANNE STERN
15 SECOR DR
PORT WASHINGTON, NY  11050-3417

ANNE WOODWARD
13122 SW 273RD ST
VASHON, WA  98070-8221

ANNETTE BENGSTON
TOD BENEFICIARY ON FILE WITH CPU
300 N HIGHWAY A1A OCEAN PARKS
UNIT G303
JUPITER, FL  33477

ANNETTE DIPAOLO TR &
PAUL DIPAOLO TTEE
DIPAOLO FAMILY TRUST
3601 ROYAL WOOD BLVD
NAPLES, FL  34112-8838

ANNETTE J BORK TR
BORK REVOCABLE TRUST
UA 01/06/82
4505 SANDBURG WAY
IRVINE, CA  92612-2739

ANNETTE L LAURITZEN TR
ANNETTE L LAURITZEN TRUST
17863 NEARBANK DR
ROWLAND HGHTS, CA  91748-4243

ANNETTE S H REYNOLDS TR
ANNETTE S H REYNOLDS REV TRUST
UA 04/24/03
934 FOUNTAIN SPRINGS LN
GLENDORA, CA  91741-2324

ANNIE J COY
16800 BEALLE HILL FOREST LN
ACCOKEEK, MD  20607-3354

ANNIE YEN TRAN
TOD BENEFICIARY ON FILE WITH CPU
310 E LINDA VISTA AVE
ALHAMBRA, CA  91801-4814

ANTA CAPITAL GROUP INC
15434 E GALE AVE A
HACIENDA HEIGHTS, CA  91745-1544

ANTERO PE TR &
BETTY PE TTEE
PE FAMILY TRUST
15821 CORTE LAGARTO
SAN DIEGO, CA  92127-5821

ANTHONY A MARCIONE
TOD BENEFICIARY ON FILE WITH CPU
625 E 3RD ST APT 5
LOCKPORT, IL  60441-3182

ANTHONY AIELLO
616 HERITAGE HLS UNIT D
SOMERS, NY  10589-1951

ANTHONY BELVISO &
EMILIA BELVISO JT TEN
15805 RIVERSIDE DR
WHITESTONE, NY  11357-1341

ANTHONY DECESARE TR
UA 09/18/2001
SANDRA V DECESARE REVOCABLE TRUST
301 N OCEAN BLVD APT 1006
POMPANO BEACH, FL  33062

ANTHONY J CARROZZO &
DIANE CARROZZO JT TEN
27 THOMAS DR
HAUPPAUGE, NY  11788-2620

ANTHONY J MURRAY &
DENISE L MURRAY JT TEN
4945 JALMIA RD
MOUNT AIRY, MD  21771-8733

ANTHONY J SCHWIND &
JOSEPHINE SCHWIND JT TEN
615 BRISTLECONE PINE DR
FUQUAY VARINA, NC  27526

ANTHONY J TABASZEWSKI &
JOAN TABASEWSKI JT TEN
51 W FOCH AVE
MILLTOWN, NJ  08850-1946

ANTHONY KALABIC &
MICHAELINE KALABIC TR
UA 12/28/2017 KALABIC FAMILY TR.
9129 SPANISH MOSS WAY
BONITA SPGS, FL  34135-2902

ANTHONY L ARMSTRONG
904 CREEKWOOD DR
CORINTH, MS  38834

ANTHONY M DELVICARIO
51 MCCONNELL AVE
BAYPORT, NY  11705-1738

ANTHONY MARCIONE &
CHRISTINE MARCIONE JT TEN
625 E 3RDS ST 5
LOCKPORT, IL  60441

ANTHONY MARKOU
TOD BENEFICIARY ON FILE WITH CPU
1247 HIGH POINT PL S
APT A
DELRAY BEACH, FL  33445-1519

ANTHONY SEVERO &
MELANIE RICHARDSON-SAVERO JT TEN
11 CRAFTSBURY CT
UNIT 25
ESSEX JUNCTION, VT  05452-2632

ANTHONY VU
11537 206TH ST
LAKEWOOD, CA  90715-1206

ANTHONY WOMACK &
JANET WOMACK JT TEN
128 VERBANA CT
WAXHAW, NC  28173-0195

ANTOINE A SALEH
TOD BENEFICIARY ON FILE WITH CPU
4091 PENROSE CT
TROY, MI  48098-6323

ANTOINE MACOULE
800/825 RAMA IV ROAD
BANGKOK  10500
THAILAND

ANTOINETTE F BEASLEY TR
THE FLOOD FAMILY TRUST
UA
17858 W ARIZONA DR
SURPRISE, AZ  85374-2900

ANTOINETTE L SIMKO
TOD BENEFICIARY ON FILE WITH CPU
659 YOUNG RD
ERIE, PA  16509-3174

ANTON BOGNER &
BARBARA D BOGNER JT TEN
4014 LAKEFRONT DR
LOVELAND, CO  80537-8306

ANTONIO GALLEGOS
TOD BENEFICIARY ON FILE WITH CPU
1308 GRANT ST
SANTA MONICA, CA  90405-1513

ANTONIO LACERRA &
JANINE LACERRA JT TEN
1143 E 31ST ST
BROOKLYN, NY  11210-4732

ANTONIO N LOCASIO &
JENNIFER L LOCASIO JT TEN
29 LIBER BLVD
FARMINGVILLE, NY  11738-1132

APEX ELECTRIC, LLC
1304 MAUMEE AVENUE
FORT WAYNE, IN  46803

APISIT PATAMASING &
CATHERINE EGAN JT TEN
TOD BENEFICIARY ON FILE CPU
3351 HONOLULU AVE
LA CRESCENTA, CA  91214-3330

APRIL B MALARA TOD
KAMILYNN CRARY
SUBJECT TO STA TOD RULES
1625 SHELBURNE LN
THE VILLAGES, FL  32162

APRIL K PHILLIPS TR &
DEAN SIMMONS TTEE
ROBERT W PHILLIPS FAMILY TRUST
38058 10082 W HALLS RIVER RD
HOMOSASSA, FL  34448-3512

APRIL M LEE
16 ALBRIGHT RD
CORAM, NY  11727-3002

APTECH COMPUTER SYSTEMS
135 DELTA DRIVE
PITTSBURGH, PA  15238

AR CAPITAL LLC
38 WASHINGTON SQUARE
NEWPORT, RI  02840

AR GLOBAL INVESTMENTS LLC
38 WASHINGTON SQUARE
NEWPORT, RI  02840

AR GLOBAL INVESTMENTS, LLC
C/O PAUL, WEISS, RIFKIND, WHARTON
ATTN: AUDRA JAN SOLOWAY
1285 AVENUE OF THE AMERICAS
NEW YORK, NY  10019

AR GLOBAL INVESTMENTS, LLC
C/O PAUL, WEISS, RIFKIND, WHARTON
ATTN: DANIEL MASON
500 DELAWARE AVENUE, SUITE 200
WILMINGTON, DE  19899

ARACELI SARABIA
10074 WILD CALLA ST
LAS VEGAS, NV  89178-4810

ARC FOUNDATION OF SOMERSET COUNTY
141 S MAIN ST
MANVILLE, NJ  08835-1803

ARCH J CURRAN &
LAUNA G CURRAN JT TEN
TOD BENEFICIARY ON FILE CPU
9215 MARLBORO CIR
LOUISVILLE, KY  40222-5606

ARCHIE T CANADAY &
LISA L CANADAY COMMUNITY PROPERTY
17537 SWEET OLIVE AVE
BATON ROUGE, LA  70817-4246

ARCTIC ENGINEERING CO., INC.
79 MAIN STREET
EVERETT, MA  02149

ARCTIC ENGINEERING CO., INC.
ATTN: MARIA ARDAGNA
79 MAIN STREET
EVERETT, MA  02149

ARDEN GELDMAN &
IVONNE GELDMAN JT TEN
35 MISHOL HA KRAMIM
EFRAT  90435
ISRAEL

ARDSLEY GROUP
5149 N. KEYSTONE AVENUE
INDIANAPOLIS, IN  46205

ARDYCE REISENAUER
TOD BENEFICIARY ON FILE WITH CPU
1040 EDWARDS DR
TURLOCK, CA  95380

ARDYTH GOLDBERG
TOD BENEFICIARY ON FILE WITH CPU
2 CANFIELD AVE APT 528
WHITE PLAINS, NY  10601-2051

ARENT FOX LLP
1717 K STREET, NW
WASHINGTON, DC  20006-5344

ARETEC GROUP INC
C/O MAURA MIZUGUCHI
200 N SEPULVEDA BLVD STE 1200
EL SEGUNDO, CA  90245

ARGONAUT INSURANCE COMPANY
413 W 14TH ST.
NEW YORK, NY  10014

ARIJIT SEN &
VAISHALI D WAGH JT TEN
1522 N PROSPECT AVE
UNIT 501
MILWAUKEE, WI  53202-6513

ARITE GLASS
11931 METRO PKWY 4
FORT MYERS, FL  33966

ARIZONA DEPARTMENT OF REVENUE
PO BOX 29085
PHOENIX, AZ  85038-9085

ARIZONA ELDER CARE LLC TR
UA 03/02/1992
THE GARRISON FAMILY TRUST
PO BOX 2293
SEDONA, AZ  86339

ARLAN C SWENSON TOD ACCOUNT
49081 FISH LAKE ROAD
PELICAN RAPIDS, MN  56572-7152

ARLAN J WELCH TR &
RUTH A WELCH TTEE
ARLAN J AND RUTH A WELCH A TRUST
41891 327 DIAMOND OAKS RD
ROSEVILLE, CA  95678-1008

ARLANE VEIS TR
UA 12/09/1982
WILLIAM & ARLANE VEIS FAMILY TRUST
4257 DAN WOOD DR
WESTLAKE VLG, CA  91362

ARLENE H HICKEY &
WILLIAM M HICKEY JT TEN
811 E CENTRAL RD
APT 325
ARLINGTON HEIGHTS, IL  60005-3258

ARLENE M YOUNG TR
UA 08/17/2009
JAMES L YOUNG & ARLENE M YOUNG
REVOCABLE TRUST 20929 SW 81ST LOOP
DUNNELLON, FL  34431

ARLENE YOUNG TR
JAMES L & ARLENE M YOUNG REV TRUST
UA 08/17/09
20929 SW 81ST LOOP
DUNNELLON, FL  34431-5303

ARLEY TUCKER &
MARTHA TUCKER JT TEN
724 CAMELLIA DR
ROYAL PLM BCH, FL  33411-7610

ARLIN R RATAJCZAK TR RITA M RATAJ
AJCZAK TTEE THE ARLIN R AND RITA M
RATAJCZAK REV TR. 04/10/01
N22W24216BE PARKWAY MEADOW CIR
PEWAUKEE, WI  53072-6415

ARLINE FALLEN TR
ARLINE FALLEN TRUST
UA 01/29/03
2424 SAN MARCOS AVE
SAN DIEGO, CA  92104-5030

ARLINGTON COMPUTER PRODUCTS, INC.
P.O. BOX 7002
CAROL STREAM, IL  60197-7002

ARLIS G HICKS &
GLORIA S HICKS JT TEN
84 ANNA BELL HINTON RD
RICHTON, MS  39476-9683

ARMAND BUUCK &
EVELYN BUUCK COMMUNITY PROPERTY
7609 PATRICIA ST
ARABI, LA  70032-2043

ARNOLD & PORTER KAYE SCHOLER LLP
P.O. BOX 759451
BALTIMORE, MD  21275-9451

ARNOLD A BOWMAN &
HILDA BOWMAN JT TEN
2625 SAN MARTINO DR
LEANDER, TX  78641

ARNOLD D BRUCKNER &
JOYCE A BRUCKNER TEN ENT
1100 THOMAS SWANN LN
DAVIDSONVILLE, MD  21035-2451

ARNOLD J ZIMMERMAN &
SANDRA ZIMMERMAN JT TEN
TOD BENEFICIARY ON FILE CPU
236 10TH AVE SE
BYRON, MN  55920-6007

ARNOLD R ALVES TR &
AGNES J ALVES TTEE
ALVES FAMILY TRUST
32808 9904 VILLA GRANITO LN
GRANITE BAY, CA  95746-6481

ARON DEUTSCH &
TAMARA DEUTSCH JT TEN
MEGINEI HAGABUSH 96
ALON SHVUT  90433
ISRAEL

ARTHUR G GEHRS
629 N HEARTLAND DR
SUGAR GROVE, IL  60554-9594

ARTHUR KLANSKY
4210 222ND ST
BAYSIDE, NY  11361-2437

ARTHUR L KNOP &
CAROL L KNOP TEN COM
134 EAGLE LAKE DR
WEST MONROE, LA  71291-8752

ARTHUR LEVINE &
CAROLYN LEVINE JT TEN
TOD BENEFICIARY ON FILE CPU
1175 YORK AVE APT 12K
NEW YORK, NY  10065-0227

ARTHUR PAMPLONA TR &
JACQUELINE R PAMPLONA TTEE
ARTHUR PAMPLONA
34304 449 AURELIA LN
ARROYO GRANDE, CA  93420-5939

ARTHUR PITTERMAN
UA 05/09/2003
JOY ELLEN PITTERMAN REV TRUST
509 CRAGIN PARK DR
LAS VEGAS, NV  89107

ARTHUR WILLIAM BICKFORD JR TR
ARTHUR W BICKFORD JR REV TRUST
UA 04/13/11
3615 MOONRISE POINT
COLORADO SPGS, CO  80904-1068

ARUN K JARI &
UMA DEVI JARI JT TEN
517 WHITHORN CT
LUTHVLE TIMON, MD  21093-7026

ARVIND PARTHASARATHI &
SASHI PARTHASARATHI JT TEN
142 LINSLEY LAKE RD
N BRANFORD, CT  06471-1248

ARVLE KNIGHT TR
ARVLE KNIGHT FAMILY TRUST
UA 11/10/93
7184 W FOOTHILL DR
GLENDALE, AZ  85310-5811

ASA C LOCKHART &
JOY K LOCKHART TR UA 08/15/2000
LOCKHART
FAMILY LIVING TR.
2106 KENNEBUNK LANE
TYLER, TX  75703

ASHLEY KOEGEL
100 COQUITO WAY
PORTOLA VALLEY, CA  94028-7404

ASHLEY PICCIRILLO
9743 RAINELLE LN
PORT RICHEY, FL  34668-4246

ASHOK K MADHOK TR &
SAROJ MADHOK TTEE
THE M M & M JOINT LIVING TRUST
41186 2410 E PARK VIEW LN
PHOENIX, AZ  85024-5269

ASHOK PANCHOLI &
CHETNA PANCHOLI TEN COM
10897 LEMON LAKE BLVD
ORLANDO, FL  32836-5041

ASIA CHRISTIAN TRANING SERVIC
6931 AZALEA DR
SAN JOSE, CA  95120-3207

ASOLO REPERTORY THEATRE
5555 NORTH TAMIAMI TRAIL
SARASOTA, FL  34243

ASP COASTAL VIRGINIA
543 CENTRAL DRIVE
SUITE 250
VIRGINIA BEACH, VA  23454

ASSA ABLOY ENTRANCE SYSTEMS US INC.
P.O. BOX 827375
PHILADELPHIA, PA  19182-7375

ASSA ABLOY HOSPITALITY, INC.
P.O. BOX 676947
DALLAS, TX  75267-6947

ASSOCIATED INDUSTRIES INSURANCE CO,
INC.
C/O AMTRUST FINANCIAL GROUP
59 MAIDEN LANE
NEW YORK, NY  10038

ASSOCIATED INDUSTRIES INSURANCE CO,
INC.
C/O AMWINS BROKERAGE OF NEW YORK,
INC.
ATTN: JASON MONTEFORTE
88 PINE STREET - 6TH FLOOR
NEW YORK, NY  10005

ASSOCIATED PLUMBING, INC.
7402 N 56TH STREET
SUITE 525
TAMPA, FL  33617

ATALANTA CORPORATION
P.O. BOX 74008466
CHICAGO, IL  60674-8466

ATARA ROSS TR &
ARNOLD S ROSS TTEE
ROSS FAMILY TRUST
1990 WESTWOOD BLVD STE 220
LOS ANGELES, CA  90025

ATARA SZLAR &
TZVI MICHAEL SZLAR TEN COM
PO BOX 10245
JERUSALEM  91102
ISRAEL

ATHANASIOS M ZUPPAS TOD
MARINA D ZUPPAS
SUBJECT TO STA TOD RULES
1816 N QUINCY ST
ARLINGTON, VA  22207

ATHENA BAZAR TR &
KEN BAZAR TTEE
ATHENA & KEN BAZAR TRUST
37085 200 N SWALL DR PH 1
BEVERLY HILLS, CA  90211-4724

ATLANTECH ONLINE, INC.
1010 WAYNE AVENUE
SUITE 630
SILVER SPRING, MD  20910

ATLANTIC SOUTHERN PAVING
& SEALCOATING, LLC
6301 W. SUNRISE BLVD
SUNRISE, FL  33313

AUBREY SCHNEITER
11862 S POULTRY DR
DRAPER, UT  84020-6813

AUDIT LOGISTICS, LLC
1172 W. CENTURY DRIVE
SUITE 245
LOUISVILLE, CO  80027

AUDREY L RITTERMAN-ESTES
3604 MAPLE AVE
MANHATTAN BCH, CA  90266-3512

AUDREY M HYDE TR
AUDREY M HYDE TRUST
UA 09/11/91
5431 E EL JARDIN ST
LONG BEACH, CA  90815-4115

AUGUSTA FENCING, LLC
P.O. BOX 2524
EVANS, GA  30809

AURBREY R OATES JR
19602 STATION LAKE DR
CYPRESS, TX  77433

AURORA C PAKINGAN
TOD BENEFICIARY ON FILE WITH CPU
10 TIVOLI
IRVINE, CA  92620-2561

AUSTIN LATH, INC.
100 FM 713
LOCKHART, TX 78644

AVENDRA REPLENISHMENT LLC
P.O. BOX 783598
PHILADELPHIA, PA 19178-3598

AVONNA Z CAIN TR
AVONNA Z CAIN FAMILY TRUST
UA 03/29/14
2352 N COUNTRY CLUB LN
BILOXI, MS 39532-3200

AVSOURCE INTERNATIONAL DEFINED
BENEFIT PLAN
10455 NW 37TH TER
DORAL, FL 33178-4200

AXIS SURPLUS LINES
ATTN: DEE TATUM
10000 AVALON BLVD
SUITE 200
ALPHARETTA, GA 30009

AXO CLEARING LLC CUST
FBO LAWRENCE DIORIO TRADITIONAL
IRA
57 PURDUE ST
STATEN ISLAND, NY 10314

AXOS CLEARING CUST LLC
FBO MEAGAN DRAKE
45 TANO ALTO
SANTA FE, NM 87506

AXOS CLEARING CUST
FBO ERLINE PATTERSON ROLLOVER IRA
1940 SCHENECTADY AVE
BROOKLYN, NY 11234

AXOS CLEARING CUST
FBO JERRY M BLANTON JR IRA
562 CREEKRIDGE RD
AIKEN, SC 29803

AXOS CLEARING CUST
FBO KAREN R GOODRICK INHERITED IRA
PO BOX 1270
MEAD, WA 99021

AXOS CLEARING CUST
FBO KIMBERLEY R BOWSER INHERITED
IRA
1750 JEWEL STAR COURT
RENO, NV 89506

AXOS CLEARING CUST
FBO LISA HILLS INHERITED IRA
45 W SUMMIT DR
EMERALD HILLS, CA 94062

AXOS CLEARING CUST
FBO PHYLLIS BIERNICK IRA
1608 CHAPIN AVE
MERRICK, NY 11566

AXOS CLEARING CUST
FBO RANDALL E RITTER IRA
330 REMINGTON LOOP
DANVILLE, CA 94526

AXOS CLEARING CUST
FBO ROBERT P PULLEY JR TRADITIONAL
IRA
670 LEXINGTON RD
NAZARETH, PA 18064

AXOS CLEARING CUST
FBO RONALD JONES
TRADITIONAL IRA
217 SHADOWBROOK RD
MOUNT HOLLY, NC 28120

AXOS CLEARING CUST
JORGE MORAZZANI
2606 POWDERMILL LN
VIENNA, VA 22181-5377

AXOS CLEARING CUST
JULIAN M JOSHUA & KATHLEEN A JOSHUA
TR
UA 04/30/2015 AMENDED 05/21/2019 JOSHUA
FAMILY JOINT DECL OF TR. 24046 TIBURON
DANA POINT, CA 92629

AXOS CLEARING LLC CUST
ALLAN T RADFORD & BEVERLY J RADFORD
TR
UA 02/27/2012 RADFORD LIVING TR.
1335 PINE ISLAND RD
THREE LAKES, WI 54562

AXOS CLEARING LLC CUST
AXAY P PATEL & DARSHANA A PATEL JT TEN
TOD BENEFICIARIES ON FILE WITH CUST
33 EDINBURG CIR
MATAWAN, NJ 07747

AXOS CLEARING LLC CUST
DEBORAH A HOLT TR
UA 03/18/2014 DEBORAH HOLT TRUST
14 HARBOR LANE
RYE, NY 10580

AXOS CLEARING LLC CUST
FAITH KEY JOEL KEY TR
UA 08/08/2001 JOEL KEY REV TRUST
2126 CHESTNUT ST
HIGH POINT, NC 27262

AXOS CLEARING LLC CUST
FBO DENNIS HANNON IRA
2475 FORTESQUE AVE
OCEANSIDE, NY 11572-1730

AXOS CLEARING LLC CUST
FBO ELIZABETH SZYMANSKI IRA
1 PITCHER POINT
SOMERSET, NJ 08873

AXOS CLEARING LLC CUST
FBO ELLEN A VICTOR ROTH IRA
2473 RIVIERA LANE
BELLMORE, NY 11710

AXOS CLEARING LLC CUST
FBO ERICA ALPERT IRA
1960 RYDER ST
BROOKLYN, NY 11234

AXOS CLEARING LLC CUST
FBO GEORGE GILSBACH IRA
2715 W GORDON ST
ALLENTOWN, PA 18104

AXOS CLEARING LLC CUST
FBO GERALD HAST SEP IRA
325 MARIAH BAY DR
HEATH, TX 75032

AXOS CLEARING LLC CUST
FBO JAMES LONGO IRA
2886 HEMLOCK FARMS
HAWLEY, PA 18428

AXOS CLEARING LLC CUST
FBO JOHN MACIUSZEK IRA
13931 CAMBRIDGE CIR
PLAINFIELD, IL 60544

AXOS CLEARING LLC CUST
FBO KAREN L HELM IRA
3527 OAKHURST DR
CENTER VALLEY, PA  18034

AXOS CLEARING LLC CUST
FBO LEANNE M LERRO IRA
946 SE WILLOUGHBY PL
STUART, FL  34997

AXOS CLEARING LLC CUST
FBO LESLIE M CROOK
245 LEGION RD
HALLS, TN  38040

AXOS CLEARING LLC CUST
FBO PATRICIA L DAVIDSON ROTH IRA
14237 E NEES AVE
CLOVIS, CA  93619

AXOS CLEARING LLC CUST
FBO RAYMOND T VAN HAUTE IRA
695 SYCAMORE PL
BLUE BELL, PA  19422

AXOS CLEARING LLC CUST
FBO RICHARD SWINDELL IRA
4809 KIRKCALDY DR
TYLER, TX  75703

AXOS CLEARING LLC CUST
FBO SARAH CRADDOCK MICHAEL SEP IRA
271 FR 5987
YANTIS, TX  75497

AXOS CLEARING LLC CUST
GUY HARTSIG
415 YORKSHIRE RD
CHERRY HILL, NJ  08034

AXOS CLEARING LLC CUST
LANCE ROSENBERG &
ALICE ROSENBERG JT TEN
566 E BEECH ST
LONG BEACH, NY  11561

AXOS CLEARING LLC CUST
NANCY D DRAKE
45 TANO ALTO
SANTA FE, NM  87506

AXOS CLEARING LLC CUST
STEPHEN A COWAN & MARLENE A COWAN
TR UA
02/11/1993 COWAN LIVING TR.
1006 WOODBURY ROAD
LAFAYETTE, CA  94549

AYERAH HOLDINGS LLC
3104 ANTHEO CT
MURRYSVILLE, PA  15668-1333

AZEEM K CHIBA
13700 MARINA POINTE DR 1430
MARINA DEL REY, CA  90292-9269

AZIZA K KARIMI
2301 GULF OF MEXICO DR
UNIT 83
LONGBOAT KEY, FL  34228-5208

B J SNYDER-WEINFURTNER TTEE BEVERLY
J SNYDER-WEINFURTNER TRUST DTD
36780
5930 SW HARMONY PL
ALOHA, OR  97078

B&J MECHANICAL, INC.
5508 ELMWOOD AVENUE
SUITE 313
INDIANAPOLIS, IN  46203

BAGRAD PETROSIAN
3525 CASTLEMAN LN
BURBANK, CA  91504-1663

BAHR ANDERSON LAW GROUP, LLC
1751 S NAPERVILLE ROAD
SUITE 2019
WHEATON, IL  60189

BAILEY PFEIFFER
5068 CORAL REEF DR
JOHNS ISLAND, SC  29455

BAIRD A BLAKE TR &
LYN BLAKE TTEE
BAIRD A BLAKE TR
36378 61 CUMMINGS BATTLE TRL
HENDERSONVLLE, NC  28739-8609

BAKER, DONELSON, BEARMAN, CALDWELL
& BERKOWITZ, PC
165 MADISON AVENUE
SUITE 2000
MEMPHIS, TN  38103

BAKHSHISH BHLRHU
TOD BENEFICIARY ON FILE WITH CPU
20360 VIA MEDICI
NORTHRIDGE, CA  91326-4058

BANG-SHIN CHIU SUH-LING LO CHIU JT
311 CAMINO DE GLORIA
WALNUT, CA  91789-2608

BANK OF OKLAHOMA FBO
STATE OF OKLAHOMA UNCLAIMED
PROPERTY
6242 EAST 41ST ST BTC-2W
TULSA, OK  74135

BANK OF THE WEST CUST
FBO ISEN V WANG IRA
2543 E TEMBLOR RANCH DR
BREA, CA  92821-7410

BANKIOWA TRUST DEPARTMENT EX
EST CAROLEE OBRIEN
PO BOX 229
230 1ST STREET EAST
INDEPENDENCE, IA  50644

BARBARA  CIANY-MURRAY
21 POCONO LN
DANBURY, CT  06810-4109

BARBARA A BENUN TR
BARBARA A BENUN TRUST
UA 09/15/87
29 CALLE ARAGON  H
LAGUNA WOODS, CA  92637-3504

BARBARA A DUGGER TR
BARBARA A DUGGER TRUST
UA 09/01/92
6162 CARRIAGE HOUSE WAY
RENO, NV  89519-7342

BARBARA A GERHARDT
TOD BENEFICIARY ON FILE WITH CPU
9212 ESTRADA AVE
LAS VEGAS, NV  89129-6159

BARBARA A LACHAPELLE
TOD BENEFICIARY ON FILE WITH CPU
28436 COLDWATER AVE
HONEY CREEK, IA  51542-4490

BARBARA A ROUSH
TOD BENEFICIARY ON FILE WITH CPU
1106 LORRAINE CT
CAPE CORAL, FL  33904-5938

BARBARA A SIMPSON
TOD BENEFICIARY ON FILE WITH CPU
4070 MORA RIVER AVE SW
LOS LUNAS, NM  87031-7288

BARBARA A WYNN TR &
THOMAS S WYNN TTEE
BARBARA A WYNN LIVING TRUST
41677 279 VALLEY OAKS DR
WINONA, MN  55987-6016

BARBARA ANN BELYEU TR &
DANIEL W BELYEU TTEE
BARBARA A BELYEU REV TRUST
39144 11829 OAKLEAF DR
DAVIE, FL  33330-1910

BARBARA ANN JURACK
TOD BENEFICIARY ON FILE WITH CPU
922 W 61ST ST
LA GRANGE HIGHLANDS, IL  60525-7418

BARBARA B CARLITZ TR
BARBARA B CARLITZ REVOCABLE TRUST
UA 07/28/99
2291 RAMONA ST
PALO ALTO, CA  94301-3935

BARBARA B JACKSON
TOD BENEFICIARY ON FILE WITH CPU
1009 CONCORD RD
APT 113
TALLAHASSEE, FL  32308-6292

BARBARA BASS BOONE
2040 PINE MOUNTAIN RD NW
KENNESAW, GA  30152-4188

BARBARA BLETHEN
804 ARLINGTON RD
WEST BABYLON, NY  11704-7431

BARBARA C BISIG
TOD BENEFICIARY ON FILE WITH CPU
1617 SPOONBILL LN UNIT A
NAPLES, FL  34105-2862

BARBARA C COSTELLO TRUST TR &
JOSEPH P COSTELLO TTEE
BARBARA C COSTELLO DECLARATION OF
TRUST 762 HILL AVE
GLEN ELLYN, IL  60137-5270

BARBARA C VASILOFF
8505 HURSTBOURNE WOODS PL
LOUISVILLE, KY  40299-1385

BARBARA CALI
TOD BENEFICIARY ON FILE WITH CPU
PO BOX 1511
VALLEY STREAM, NY  11582-1511

BARBARA CIANY-MURRAY
TOD BENEFICIARY ON FILE WITH CPU
21 POCONO LN
DANBURY, CT  06810-4109

BARBARA CORCARAN TR &
JAMES F CORCORAN TTEE
BARBARA W CORCORAN REVOC TRUST
34689 13276 DERRYGLENN CT
ROSEMOUNT, MN  55068-4388

BARBARA CORNWELL
TOD BENEFICIARY ON FILE WITH CPU
9816 HAWK RIDGE RD
TALLAHASSEE, FL  32312-9081

BARBARA D HOGGAN &
KERRY E HOGGAN JT TEN
4210 TRADEWIND DR
ROWLETT, TX  75088

BARBARA E BARLOK
804 MOUNTAIN RD
CHESHIRE, CT  06410-3306

BARBARA E CUCUK TR
WALTER V CUCUK EXEMPTION TRUST
UA 10/16/80
1576 S ARMSTRONG AVE
FRESNO, CA  93727-6719

BARBARA E KELLY
TOD BENEFICIARY ON FILE WITH CPU
2329 RAGGIO AVE
SANTA CLARA, CA  95050-3326

BARBARA E ZEMEL TR
ZEMEL FAMILY REV TRUST
UA 12/28/98
PO BOX 47638
PHOENIX, AZ  85068

BARBARA E ZEMEL TR
ZEMEL FAMILY TRUST
UA 12/28/98
PO BOX 47638 STE 190
PHOENIX, AZ  85068

BARBARA EDDINGTON TR
ROBERT & BARBARA EDDINGTON TRUST
UA 03/15/91
30931 AVENIDA BUENA SUERTE
TEMECULA, CA  92591-1777

BARBARA ELAINE LEGGETT TR
BARBARA ELAINE LEGGETT TRUST
UA 07/09/94
107 RACCOON CIRCLE
DOVER, TN  37058

BARBARA F KELLEY
2207 FALCON HILL DR
AUSTIN, TX  78745-3576

BARBARA F STEVENS TR
LIVING TRUST OF BARBARA F STEVENS
UA 07/08/15
321 PARKWOOD CIR
SAINT AUGUSTINE, FL  32086-3007

BARBARA FELDNER
1 MACARTHUR BLVD APT S715
HADDON TWP, NJ  08108-3647

BARBARA FIRER &
MICHAEL FIRER JT TEN
78 HAALON
KARNEI SHOMRON  44853
ISRAEL

BARBARA GREGORY TR &
LEIGH SMITH TTEE
BARBARA GREGORY IRREV TRUST
42314 2200 POWELL AVE APT C43
BRONX, NY  10462-5129

BARBARA H LOWELL REV TRUST TR
BARBARA H LOWELL
UA 02/25/98
481 OAK MESA DR
SANTA ROSA, CA  95409-6374

BARBARA H RITCHIE TR
BARBARA H RITCHIE REV TRUST
UA 10/03/12
1017 BEARGLADES LN
RALEIGH, NC  27615-1684

BARBARA H WALKER TOD
MICHAEL W WALKER
SUBJECT TO STA TOD RULES
904 JOEL CHEEK BLVD
FRANKLIN, TN  37064

BARBARA HAMILTON
3525 CHEDDINGTON LN
LEXINGTON, KY  40502-3038

BARBARA J BONNETTE
3804 MCKEITHEN DR
ALEXANDRIA, LA  71303-8765

BARBARA J DETTLEFF &
DENNIS C DETTLEFF JT TEN
1626 W FIELD AVE
ELLISVILLE, MO  63011-2047

BARBARA J LUGER
306 3RD AVE N
HETTINGER, ND  58639

BARBARA J MUSALO TR
UA 01/11/2000
THE MUSALO TRUST
1440 GRACE LANE
NIPOMO, CA  93444

BARBARA J REGESKI TR &
ROY O REGESKI TTEE
BARBARA J REGESKI LIVING TRUST
36460 2921 BRISTLECONE DR
SCHERERVILLE, IN  46375-4337

BARBARA J RIPPLEY TR
UA 06/29/1994
BARBARA J RIPPLEY REVOCABLE TRUST
909 IVANHOE DR
NORTHFIELD, MN  55057

BARBARA J SUKALSKI &
MELVIN L SUKALKSI JT TEN
1530 FALCON DR
FAIRMONT, MN  56031-4551

BARBARA K HOEKENDORF TR &
ROBERT G COLE TTEE
LAST ROUND UP TRUST
42304 511 SWEETGRASS RANCH ROAD
KALISPELL, MT  59901

BARBARA K MAZZELLA
TOD BENEFICIARY ON FILE WITH CPU
66 RIVER CREST DR
PLANTSVILLE, CT  06479-2057

BARBARA KREILEY TR
THE BARBARA KREILEY TRUST
UA 10/13/10
9703 SONGBIRD LN
DANSVILLE, NY  14437-9279

BARBARA L SHEPHERD
2355 EDGEMORE AVE
EASTON, PA  18045-2702

BARBARA M ANDRIES TR &
ROGER E ANDRIES TTEE
REVOCABLE LIVING TRUST OF ROGER AND
BARBARA ANDRIES 04/27/93 311 PERALTA
AVE
LONG BEACH, CA  90803-2217

BARBARA M STOKES
2802 E GEDDES PL
CENTENNIAL, CO  80122-1729

BARBARA MATTA
4 KEY LARGO CT
BAYVILLE, NJ  08721-3576

BARBARA MOREE
TOD BENEFICIARY ON FILE WITH CPU
428 S GREENGROVE DR
ORANGE, CA  92866-2846

BARBARA P DAVIDSON TR
BARBARA PENNINGTON DAVIDSON TRUST
UA 05/07/96
5301 E WARM SPRINGS AVE C207
BOISE, ID  83716-6204

BARBARA R STERIN
1170 GLENBROOK CT
TUCKER, GA  30084-8703

BARBARA REESE
TOD BENEFICIARY ON FILE WITH CPU
3802 WEATHERLY CIR
WESTLAKE VILLAGE, CA  91361-3821

BARBARA ROBINSON TR
THE BARBARA ROBINSON TRUST
2008 CHERRY HILL CT
JEFFERSONVLLE, IN  47130-6743

BARBARA ROBINSON
275 CENTRAL PARK W
APT 12E
NEW YORK, NY  10024

BARBARA W FRAGUGLIA TR
BARBARA W FRAGUGLIA TRUST
UA 10/13/11
1026 PINENUT CT
SUNNYVALE, CA  94087-1842

BARBARA W KINARD
PO BOX 7704
TIFTON, GA  31793-7704

BARBARA WHITTENTON
3333 ALLEN PKWY
UNIT 807
HOUSTON, TX  77019-1839

BARBARA Y KRAMARZ TR
BARBARA Y KRAMARZ LIVING TRUST
UA 03/02/91
15969 MARSALA DR
FISHERS, IN  46037

BARBARA ZIEHLER TR
UA 09/25/2017
BWZ TRUST
8262 E CORTEZ DRIVE
SCOTTSDALE, AZ  85260

BARMAK SYSTEMS 401K PLAN TR
CASEY BARMAKIAN
3530 CATALINA DR
CARLSBAD, CA  92010-2857

BARNES & THORNBURG LLP
11 SOUTH MERIDIAN STREET
INDIANAPOLIS, IN  46204-3535

BARRY GERTZ TR
BARRY M GERTZ REV TR
UA 08/25/99
7331 GREYSTONE ST
LAKEWOOD RCH, FL  34202-7950

BARRY JONES TR
THE JONES TRUST
UA 01/08/15
33105 VILLAGE 33
CAMARILLO, CA  93012-7211

BARRY L MITCHELL TOD
JANET K MITCHELL
SUBJECT TO STA TOD RULES
2079 TURNER RD
OLIVE BRANCH, MS  38654

BARRY LADIS &
KAREN LADIS TEN ENT
13705 SW 82ND CT
PALMETTO BAY, FL  33158-1012

BARRY LEE SHOWALTER
TOD BENEFICIARY ON FILE WITH CPU
2304 TWICKINGHAM CT
CLERMONT, FL  34711-6988

BARRY LEQUIRE &
BARBARA LEQUIRE JT TEN
22220 WARMSIDE AVE
TORRANCE, CA  90505-2044

BARRY M BALIK &
MARLENE L BALIK JT TEN TOD PAUL S BALIK
SUBJECT TO STA TOD RULES
3051 W BIRCHWOOD AVE
CHICAGO, IL  60645

BARRY M BALIK &
MARLENE L BALIK JT TEN TOD REUBEN S
BALIK SUBJECT TO STA TOD RULES
3051 W BIRCHWOOD AVE
CHICAGO, IL  60645

BARRY M NEICHIN TR
BARRY M NEICHIN TRUST
14133 CAMINITO VISTANA
SAN DIEGO, CA  92130-3722

BARRY PRIEST &
JOYCE PRIEST TEN COM
5487 ARROW RIDGE RD
BASTROP, LA  71220-7248

BARRY SCHWARTZ &
MARCIA SCHWARTZ TEN ENT
3501 N OCEAN DR 4B
HOLLYWOOD, FL  33019

BARRY SKOLNICK TR
SKOLNICK FAMILY CHARITABLE TRUST
410 OCEAN AVE
LYNBROOK, NY  11563-3833

BARRY W NELMS
TOD BENEFICIARY ON FILE WITH CPU
8090 BETHEL RD
OLIVE BRANCH, MS  38654-9270

BARRY W TUMEY &
MARY E TUMEY TR UA 10/11/18 BARRY &
MARY
TUMEY LIVING TR.
2300 BRIDLE COURT
MAINEVILLE, OH  45039

BARRY ZEMEL TR
UA 12/28/98
ZEMEL FAMILY TRUST
PO BOX 47638
PHOENIX, AZ  85068

BART S SHUM &
MELODY SHUM JT TEN
TOD BENEFICIARY ON FILE CPU
2128 CARMENERE ST
DANVILLE, CA  94506-1934

BARTKOSKI INVESTMENT PARTNERSHIP
306 OKMULGEE CIR
LOUDON, TN  37774-2144

BARTON S BORG &
LAUREEN E BORG JT TEN
6237 NORTHFORK RD
AMES, IA  50010-9473

BASKERVILL
DBA BASKERVILL & SON, PC
P.O. BOX 400
RICHMOND, VA  23218-0400

BAVARIA CORPORATION
515 COOPER COMMERCE DR STE 100
APOPKA, FL  32703-6222

BB&T FINANCIAL FSB
P.O. BOX 580340
CHARLOTTE, NC  28258

BBMK CONTRACTING, LLC
DBA BLUETEAM
P.O. BOX 936689
ATLANTA, GA  31193-6689

BBVA USA
PO BOX 10566
BIRMINGHAM, AL  35296

BDO USA LLP
P.O. BOX 642743
PITTSBURGH, PA  15264-2743

BEACON BAY PROJECT MANAGEMENT, LLC
6965 UNIVERSITY BLVD
WINTER PARK, FL  32792

BEATRICE J KIRATLI
4036 ORME ST
PALO ALTO, CA  94306-3136

BEATRICE M WILLIS TR
BEATRICE M WILLIS TRUST
UA 04/15/83
1021 SW 196TH CT
DUNNELLON, FL  34431-2129

BEATRICE SCHWARTZ TR
BEATRICE SCHWARTZ TRUST
UA 06/17/93
2701 NORTH COURSE DR 1008
POMPANO BEACH, FL  33069-3036

BEATY FABRICATING, INC.
6789 GEORGETOWN ROAD NW
CLEVELAND, TN  37312

BEAZLEY GROUP
333 WEST WACKER DRIVE
CHICAGO, IL 60606

BECKY CHEUNG VAN TR
NBC TRUST
UA 01/16/08
1300 BRUNSWICK AVE
S PASADENA, CA 91030-3510

BELFOR USA GROUP, INC.
2067 CARDINAL AVENUE
MEDFORD, OR 97504

BELIND CASELLA
8481 THERESA RD
BOYNTON BEACH, FL 33472-1037

BELINDA C JONES
18 AUGUSTA CT
GREENVILLE, SC 29605-1950

BELINDA F FLANIGAN
PO BOX 1600
TYBEE ISLAND, GA 31328-1600

BELKE FAMILY HOLDINGS LLC
440 REDHAWK DRIVE
JUPITER, FL 33477-4204

BEN ENIS TR
BEN ENIS REVOCABLE TRUST
UA 09/02/04
2986 BROWNBIRDS NEST DR
HENDERSON, NV 89052-8522

BEN FULCO &
THERESA FULCO JT TEN
601 CHERRYWOOD DR
WHEELING, IL 60090-5558

BENGSON CHAM &
NANCY CHAM JT TEN
18808 GODINHO AVE
CERRITOS, CA 90703-6063

BENJAMIN ABRAHAM
1529 OAKWOOD AVE
HIGHLAND PARK, IL 60035-3610

BENJAMIN BOHLMANN &
ELLEN KANNER TEN ENT
1831 SW 23RD TER
MIAMI, FL 33145-3829

BENJAMIN C BOLIN TR
UA 11/12/2005
CRAIG A & MARILYN J BOLIN
REVOCABLE TRUST 8902 NE 109TH
TERRACE
KANSAS CITY, MO 64157

BENJAMIN D SHAW &
JIN YING SHAW JT TEN
1112 MARINA CIR
DAVIS, CA 95616

BENJAMIN M PERKINS
10 MARSH POINT DR  DT
SAVANNAH, GA 31406-3218

BENJAMIN WAGNER
10137 LOCKSLEY DR
BENBROOK, TX 76126-4010

BENJAMIN YU TR &
BETTY C YU TTEE
BEJAMIN & BETTY YU LIVING TRUST
37704 16525 OAK CIR
FOUNTAIN VLY, CA 92708-2230

BENNET GOLD
15 GERBER ST
DIX HILLS, NY 11746-6939

BENNIE C EDWARDS &
JOHNNIE T EDWARDS JT TEN
TOD BENEFICIARY ON FILE CPU
5310 NOCKLYN RD
SPRING HILL, FL 34609-8718

BENNIE TULL &
GERRY TULL JT TEN
15066 CEDAR RIDGE RD
SHAWNEE, OK 74801-2501

BENNY WHITTEMORE
FBO PERSHING LLC
503 W F ST APT C
ELIZABETHTON, TN 37643-3084

BENSCOTER INVESTMENTS LLC
2935 RISINGER DR
SHREVEPORT, LA 71119-2711

BENTE D ADDINGTON TR
THE STEVEN & BENTE D ADDINGTON
FAMILY TRUST 04/11/95
10 SEAHURST RD
RLLNG HLS EST, CA 90274

BENTON C PATTERSON &
KAREN M PATTERSON JT TEN
5151 BLUFF SPRINGS CV
ARLINGTON, TN 38002-4811

BERKSHIRE HATHAWAY SPECIALTY
INSURANCE CO.
1 LINCOLN ST.
BOSTON, MA 02111

BERKSHIRE HATHAWAY SPECIALTY
INSURANCE CO.
ATTN: JESSICA NEWTON
85 BROAD STREET, 7TH FLOOR
NEW YORK, NY 10004

BERNARD E KUENY III &
ELLEN H KUENY JT TEN
129 WHITNEY LN
RICHBORO, PA 18954-1079

BERNARD E SHER &
SUE C SHER JT TEN
TOD BENEFICIARY ON FILE CPU
6815 MAURLEEN RD
BALTIMORE, MD 21209-1422

BERNARD J KOVEN
1420 NW 20TH AVE
APT 204
DELRAY BEACH, FL 33445-1434

BERNICE A JAKACKI
520 S BENNETT AVE
PALATINE, IL 60067-6704

BERNICE RIVERA &
NANCY S KELEL JT TEN
TOD BENEFICIARY ON FILE CPU
27 MOUNTAIN LAUREL WAY
AZUSA, CA  91702-6265

BERNICE TOLLEFSON TR
UA 01/24/2013
TOLLEFSON FAMILY 2013 LIVING TRUST
155 GORRION AVE
VENTURA, CA  93004

BERTA HOPKINS
1270 BROCKMAN MCCLIMON RD
GREER, SC  29651-7096

BERYL A HARBIN
TOD BENEFICIARY ON FILE WITH CPU
7475 JOHNNY CROW RD
LYLES, TN  37098-1821

BEST BUY BUSINESS ADVANTAGE ACCOUNT
P.O. BOX 731247
DALLAS, TX  75373-1247

BEST KLEEN CARPET, INC.
P.O. BOX 1502
VALRICO, FL  33595

BETH BOULET
2115 HILLRIDGE AVE
BATON ROUGE, LA  70810-7141

BETH EHLICH TR
EHLICH FAMILY CHIROPRACTIC PC 401K
PSP 401K PSP FBO B CHRIS EHLICH
928 LAURELWOOD WAY
LANDRUM, SC  29356-8757

BETHANI L SANDERS
2331 SOMERSET VALLEY DR
CANE RIDGE, TN  37013-4584

BETHANY PFEIFFER
1220 GRACE LN
BOONVILLE, MO  65233

BETTE PITZEL
TOD BENEFICIARY ON FILE WITH CPU
47899 PITZEL POINT RD
FRAZEE, MN  56544-8990

BETTINA LEE TR
UA 06/29/2011
LEE FAMILY TRUST
26652 MATIAS
MISSION VIEJO, CA  92691

BETTIRAE F WOODRUFF
TOD BENEFICIARY ON FILE WITH CPU
8651 SW 83RD LOOP
OCALA, FL  34481-4631

BETTY A INGLE
TOD BENEFICIARY ON FILE WITH CPU
4327 S OHIO ST
SAINT ANTHONY, IN  47575-9769

BETTY A MACH TR
BETTY A MACH REVOCABLE TRUST
UA 04/02/14
4109 PICARDY DR
NORTHBROOK, IL  60062-1714

BETTY ARDENE HOPE TR
BETTY A HOPE TRUST
UA 07/05/11
12227 PRESERVATION DR
GULFPORT, MS  39503-7070

BETTY B GOODMAN &
DAVID C GOODMAN JT TEN
TOD BENEFICIARY ON FILE CPU
17517 NE CHARLIE JOHNS ST
BLOUNTSTOWN, FL  32424-1207

BETTY B MILLER
TOD BENEFICIARY ON FILE WITH CPU
4104 HILLSDALE RD
HARRISBURG, PA  17112-1419

BETTY C ENOCH
594 SUNSHINE RD
WESTON, WV  26452-7623

BETTY FOUNTAIN TR
THE FOUNTAIN FAMILY TRUST
2510 GRANITE SPRINGS RD
RENO, NV  89519-7364

BETTY G PALMER
TOD BENEFICIARY ON FILE WITH CPU
721 FOREST LAKE DR
MEMPHIS, TN  38117-5005

BETTY H ROCKETT
1970 SPEARSVILLE RD
SPEARSVILLE, LA  71277-2320

BETTY J KIERAN
108 LAFAYETTE LN
BELLEVUE, NE  68005-2013

BETTY J MITCHELL
TOD BENEFICIARY ON FILE WITH CPU
785 TUCKER RD STE G PMB 400
TEHACHAPI, CA  93561-2576

BETTY JEAN MATUSKOVIC TR &
JOHN MATUSKOVIC JR TTEE
MATUSKOVIC FAM REV TR
41240 15064 SW 14TH AVENUE RD
OCALA, FL  34473-8838

BETTY JONES WHITE R/O IRA COR
CLEARING CUST
7930 RINEHART DRIVE
BOYNTON BEACH, FL  33437-6363

BETTY L CAMPBELL TR
THE CAMPBELL FAMILY TRUST
UA 03/04/10
11064 BELLARBOR DR
BATON ROUGE, LA  70815-5400

BETTY L HELM
TOD BENEFICIARY ON FILE WITH CPU
4951 BONITA BAY BLVD UNIT 1702
BONITA SPGS, FL  34134-1730

BETTY LOU ROBERT TR
BETTY LOU ROBERTS REV TRUST
UA 08/17/10
415 NE 28TH ST
BOCA RATON, FL  33431-6822

BETTY LOUISE SCHNEIDER TR
BETTY LOUISE SCHNEIDER TRUST
UA 05/01/11
C/O DAVE SCHNEIDER 2110 STATE HWY 103
DE WITT, NE  68341

BETTY MARIE GROSS TR
UA 01/30/2018
MORRIS J GROSS TRUST
5713 CAROLYN DR
N RICHLND HLS, TX  76180

BETTY O SIT TR
UA 07/12/1990
LIVING TRUST OF ANDREW & BETTY SIT
2204 WHITNEY DR
ALHAMBRA, CA  91803

BETTY S WORRELL
TOD BENEFICIARY ON FILE WITH CPU
344 S MAIN ST
CHATTAHOOCHEE, FL  32324-1513

BETTY VALDEZ
2913 W SERENDIPITY CIR
COLORADO SPGS, CO  80917-3408

BETTY VINSKI
TOD BENEFICIARY ON FILE WITH CPU
6427 SUMMER GRACE ST
COLORADO SPGS, CO  80923-4406

BETTY WHITE
1027 ASTURIA AVE
CORAL GABLES, FL  33134-4731

BETTY YEOW
763 YALE ST
LOS ANGELES, CA  90012-2325

BETTY YUECHIN YANG TR &
JOHN CHIEN CHENG YANG TTEE
J B YANG REVOCABLE TRUST
38146 619 35TH AVE
SAN FRANCISCO, CA  94121-2709

BEVERLY A BALES TR
TRUST AGREEMENT OF BEVERLY A BALES
UA 05/19/16
509 6TH AVE W APT 108
ALEXANDRIA, MN  56308-1756

BEVERLY BROWN
TOD BENEFICIARY ON FILE WITH CPU
576 260TH ST
WEST BRANCH, IA  52358-8559

BEVERLY GROSS IRA COR CLEARING
CUST
7371 MAPLE RIDGE TRAIL
BOYNTON BEACH, FL  33437-3949

BEVERLY H ROBINSON
11622 BOLERO CIR
SAN ANTONIO, TX  78230-2890

BEVERLY HALLE IRA COR CLEARING CUST
367 TALL TREE CT
08527

BEVERLY K CHEATHAM
202 LONGVIEW AVE
KISSIMMEE, FL  34747-5040

BEVERLY KMIECIK
PO BOX 1579
NEW WAVERLY, TX  77358-1579

BEVERLY MARLOW
TOD BENEFICIARY ON FILE WITH CPU
20080 BOCA WEST DR APT 442
BOCA RATON, FL  33434-5218

BEVERLY SKOVGAARD TR
THE WILLIAM & BEVERLY SKOVGAARD
FAMILY TRUST UA 09/21/13
563 N 3RD AVE
UPLAND, CA  91786-4724

BEVERLY UTTER TR
UTTER FAMILY TRUST
UA 04/09/99
117 SHERWOOD FOREST DR
PETAL, MS  39465-7960

BEVERLY WISSEN TR &
DALE E WISSEN TTEE
BEVERLY D WISSEN REV TRUST
41950 7905 N 160TH EAST AVE
OWASSO, OK  74055-7026

BF DRESKIN INVESTMENTS LP
91 CAMBRIDGE LN
BOYNTON BEACH, FL  33436-6216

BHUPENDRA P MEPANI
10057 GINGER POINTE CT
BONITA SPGS, FL  34135-8102

BIBLE BROADCASTING INC
PO BOX 725
CONNEAUT, OH  44030

BIG AIR MECHANICAL, LLC
3111 FORTUNE WAY
SUITE B8
WELLINGTON, FL  33414

BIG FROG CUSTOM T-SHIRTS
7266 55TH AVENUE E
BRADENTON, FL  34203

BIJAN ELAHI
8124 GRANDE SHORES DRIVE
SARASOTA, FL  34240

BILL BOHANNAN TR
BILL BOHANNAN TRUST
UA 04/16/97
28413 SOCORRO ST UNIT 28
MURRIETA, CA  92563-4448

BILL G WOOLLEY TR
WOOLLEY TRUST
UA 08/21/00
953 CALLADO ST
CAMARILLO, CA  93010-1005

BILLIE ANN HEDGECOCK
TOD BENEFICIARY ON FILE WITH CPU
724 E SPRUCE ST
TARPON SPGS, FL  34689-4124

BILLIE WALTERS
TOD BENEFICIARY ON FILE WITH CPU
509 N 36TH AVE
HATTIESBURG, MS  39401-5804

BILLY CHIN
TOD BENEFICIARY ON FILE WITH CPU
36 EUSTON ST
BROOKLINE, MA  02446-4016

BILLY H BYRD TR &
GINGER I BYRD TTEE
THE BILLY H BYRD AND GINGER L BYRD
1990 REV TR 04/09/08 7644 TIMBERROSE
WAY
ROSEVILLE, CA  95747-8345

BILLY HOWELL &
JOYCE HOWELL JT TEN
800 JAMAR DR
MONROE, LA  71201-2633

BILLY W COSS &
CYNTHIA L COSS JT TEN
413 HIDDEN VALLEY LN
COPPELL, TX  75019-4035

BING HUANG WANG
TOD BENEFICIARY ON FILE WITH CPU
2227 E WALNUT AVE
ORANGE, CA  92867-7246

BIPINCHANDRA V BHAGAT INC DBPP
9310 SVL BOX
VICTORVILLE, CA  92395-5149

BIRUTE SKURDENIS
3200 61ST AVE
OAKLAND, CA  94605-1608

BLA FAMILY LTD PARTNERSHIP LLLP
6201 SAINT ALBANS CIR
EDINA, MN  55439-1149

BLAINE M RUHBUSCH &
ROBERTA D ERNEST JT TEN
5753 HIGHWAY 85 N APT 5805
CRESTVIEW, FL  32536

BLAIR J GRANICHER
PO BOX 211
GRIMES, CA  95950-0211

BLAKE L MEINTS
PO BOX 231
PICKRELL, NE  68422-0231

BLUEPRINT RF
5555 OAKBROOK PKWY
SUITE 140
NORCROSS, GA  30093

BO Y KIM
TOD BENEFICIARY ON FILE WITH CPU
19725 FALCON CREST WAY
PORTER RANCH, CA  91326-4020

BOARD OF EDUCATION OF THE COLUMBUS
CITY SCHOOLS
270 E. STATE STREET
COLUMBUS, OH  43215

BOB W DEASON &
LISA DEASON JT TEN
2527 RIVER ENCLAVE LN
JACKSONVILLE, FL  32226-2133

BOBBIE KASSMAN
2402 STILLHOUSE RDG
HIGH RIDGE, MO  63049-2015

BOBBIE L ROGERS
5424 MANDARIN CIR
HIXSON, TN  37343-6802

BOBBY MANCIL
2324 GA HIGHWAY 268 W
BROXTON, GA  31519-5040

BOBBY WAYNE CARIPE JR
1823 HICKORY SPRINGS LN
LINCOLNTON, NC  28092

BODEI CONTRACTING, LLC
1111 LANDINGS BLVD
WEST PALM BEACH, FL  33413

BOELTER, LLC
N22 W23685 RIDGEVIEW PARKWAY WEST
WAUKESHA, WI  53188

BOILER & PROPERTY CONSULTING, LLC
5018 BRISTOL INDUSTRIAL WAY
SUITE 203
BUFORD, GA  30518

BONITA R BLECHSCHMIDT
1096 SEMANSKI ST
ENUMCLAW, WA  98022-2128

BONITA SIJAK
TOD BENEFICIARY ON FILE WITH CPU
13012 WESTERN CIR
HUDSON, FL  34667-2802

BONNIE BARBIERA TR
CARMEN BARBIERA TRUST
UA 06/18/13
475 MARMORA AVE
TAMPA, FL  33606-3821

BONNIE BLUSTEIN
1073 SULLIVAN ST
DELTONA, FL  32725

BONNIE CAHOON
1110 MONCADO DR
GLENDALE, CA  91207-1828

BONNIE HOBDAY
TOD BENEFICIARY ON FILE WITH CPU
13886 E VIA VALDERRAMA
VAIL, AZ  85641-6425

BONNIE J ERNST &
THOMAS M ERNST JT TEN
TOD BENEFICIARY ON FILE CPU
11 SHAELAH DR
WELDON SPRING, MO  63304-0901

BONNIE JOSEPH
TOD BENEFICIARY ON FILE WITH CPU
14630 DICKENS ST 102
SHERMAN OAKS, CA  91403-3610

BONNIE K LAYLAND
TOD BENEFICIARY ON FILE WITH CPU
817 WILLOW LN
WILLOWBROOK, IL  60527-5339

BONNIE KIME SCOTT TR
UA 12/10/2002 TRUST B UNDER THOMAS R
SCOTT & BONNIE KIME SCOTT FAMILY TR.
666 UPAS ST APT 901
SAN DIEGO, CA  92103

BONNIE L GORING
TOD BENEFICIARY ON FILE WITH CPU
2850 SUN RIDGE DR
ERIE, PA  16509-8410

BONNIE LOU POSNER JOLLETT TR
BONNIE POSNER-JOLLETT TRUST
UA DTD
7319 W 87TH PL
WESTCHESTER, CA  90045-3401

BONNIE NICKELSON
TOD BENEFICIARY ON FILE WITH CPU
33490 181ST ST
HIGHMORE, SD  57345-5313

BONNIE R WONG
TOD BENEFICIARY ON FILE WITH CPU
7247 44TH AVE
WOODSIDE, NY  11377-3950

BONNIE SADLER TOD
BENEFICIARIES ON FILW WITH CPU
SUBJECT TO STA TOD RULES
1514 ALGONQUIN DR
CEDAR FALLS, IA  50613

BONNIE VARELA
1645 NE 30TH ST
POMPANO BEACH, FL  33064

BOOKMAN ELECTRICAL SERVICES, INC.
3341 LANSDOWNE DRIVE
LEXINGTON, KY  40502

BOYS AND GIRLS CLUB FOUNDATION  I
6020 NICOLE ST SUITE 0
VENTURA, CA  93003-7676

BRAD BROOKS TR
UA 04/22/2016
BRADLEY CURTIS BROOKS REVOCABLE
TRUST 13769 MYATT AVE
FRISCO, TX  75035

BRAD DAANE TR
UA 11/19/2007
DIANA CORNELIUS REVOCABLE TRUST
1925 CORRALITOS AVE
SN LUIS OBISP, CA  93401

BRAD F ANDREWS TR &
ALICE D ANDREWS TTEE
ANDREWS FAMILY REVOCABLE TRUST
40752 5760 ROUND LAKE RD
APOPKA, FL  32712-5107

BRAD M DIETZ &
MARLENE D DIETZ JT TEN
TOD BENEFICIARY ON FILE CPU
3530 NW 44TH TER
TOPEKA, KS  66618-2635

BRAD RODGERS PLUMBING & GAS, LLC
P.O. BOX 1336
RIDGELAND, MS  39158

BRADFORD E SCALLIN
5025 TEHACHAPI WAY
ANTIOCH, CA  94531

BRADFORD L HIGDON &
AMY F HIGDON JT TEN
1339 W MILLERS COVE RD
WALLAND, TN  37886-2648

BRADFORD P LYERLA
644 LONGWOOD DR
SAWYER, MI  49125-8316

BRADFORD SNODGRASS
TOD BENEFICIARY ON FILE WITH CPU
1337 ESTUARY DR
INDIANAPOLIS, IN  46217-5267

BRADFORD W ERICKSON TOD ACCOUNT
2002 NW 92ND STREET
SEATTLE, WA  98117

BRADLEY ARTHUR DINGLER &
EVELYN M DINGLER JT TEN
34714 SWEETWATER DR
AGUA DULCE, CA  91390-5437

BRADLEY CURTIS BROOKS REVOCABLE
TRUST UAD 04/22/16 BRAD BROOKS
TTEE
13769 MYATT AVE
FRISCO, TX  75035

BRADLEY D KING PER REP
JAMES T CLEMMONS PER REP
EST KENNETH E SWAIN
3810 PALMETTO DR
MYRTLE BEACH, SC  29577

BRADLEY J LUHMAN TOD ACCOUNT
2617 23RD ST S
SAINT CLOUD, MN  56301-5045

BRADLEY T HAPKA &
MARY L HAPKA JT TEN
TOD BENEFICIARY ON FILE CPU
9330 INVER GROVE TRL
INVER GROVE, MN  55076-3715

BRADLEY TOWNSEND TR &
AILEEN TOWNSEND TTEE
BRADLEY & AILEEN TOWNSEND TRUST
40816 10189 OVERHILL DR
SANTA ANA, CA  92705-1515

BRANDON BONO
897 CONCHA LOMA DR APT B
CARPINTERIA, CA  93013

BRANDON J BARNISH
TOD BENEFICIARY ON FILE WITH CPU
15W640 74TH ST
BURR RIDGE, IL  60527-7551

BRANDSTER INC.
P.O. BOX 2772
STUART, FL  34995

BRANDY E HOGER
8655 LEVIS TURN
MANTENO, IL  60950

BRE PARK AVENUE TOWER OWNER, LLC
PARK AVENUE TOWER, BLDG 24880
P.O. BOX 786761
PHILADELPHIA, PA  19178-6761

BREAKAGE CONTROL ACCOUNT
C/O COMPUTERSHARE SHAREHOLDER SVCS
ATTN ADJUSTMENT MANAGER 7TH FLOOR
462 SOUTH FOURTH STREET
LOUISVILLE, KY  40202

BRENDA A BAKER &
MITCHELL SCHER JT TEN
1303 DELAWARE AVE
APT 1212
WILMINGTON, DE  19806-3497

BRENDA BERG
6508 N RON RD
EVANSVILLE, WI  53536-9729

BRENDA DOLLSON
6179 SWABIA LN
STONE MTN, GA  30087-4991

BRENDA J BROOKS &
WILLIAM H BROOKS JT TEN
91 FAIRWAY DR
PASS CHRISTIAN, MS  39571-2516

BRENDA L SAUNDERS &
CRAIG L SAUNDERS JT TEN
TOD BENEFICIARY ON FILE CPU
2012 145TH AVE
MANCHESTER, IA  52057-8921

BRENDA MCKEEVER-ELZY TR
THE ELZY FAMILY TRUST
UA 05/16/14
2955 N SEQUOIA AVE
FULLERTON, CA  92835-2040

BRENDA T GRAYS TOD ACCOUNT
119 LELY CT
IRMO, SC  29063-2136

BRENDA WENZEL
TOD BENEFICIARY ON FILE WITH CPU
33922 120TH ST
CEDAR FALLS, IA  50613-8201

BRENNICK BROTHERS, INC.
P.O. BOX 279
RIVERVIEW, FL  33568

BRENT A EVANS &
JENNIFER A EVANS JT TEN
TOD BENEFICIARY ON FILE CPU
11410 W 166TH TER
OVERLAND PARK, KS  66221-7734

BRENT MCCREADY &
REBECCA L MCCREADY JT TEN
23609 E 1300 NORTH RD
BLOOMINGTON, IL  61705-5475

BRENT R OLTJEN &
CAROL DUFFY OLTJEN JT TEN
15747 S ROLLING BLUFF DR
DRAPER, UT  84020-2534

BRENT REAVLEY HARRIS
TOD BENEFICIARY ON FILE WITH CPU
3619 PEGGYS PL
TYLER, TX  75701-8626

BRETT DIEDERICHS
1870 CARTER CRT
DUBUQUE, IA  52001

BRETT GOFFIN IRA COR CLEARING CUST
200 RIVERSIDE BLVD APT 11A
NEW YORK, NY  10069-0909

BRETT M HORN &
JENNIFER J HORN TR
UA 01/02/2020
HORN LIVING TRUST 8626 N OAKLAND AVE
KANSAS CITY, MO  64157

BRIAN AMENRUD &
DEBRA AMENRUD JT TEN
965 138TH LN NE
ANDOVER, MN  55304-6765

BRIAN B CARLSON R/O IRA COR
CLEARING CUST
2541 WALLACE AVE
FULLERTON, CA  92831-4429

BRIAN BARNETT TR BRIAN L BARNETT
REVOCABLE TRUST 10/22/08
2212 RED SAGE
IRVINE, CA  92618-1540

BRIAN C ZONIS &
BETTY JO ZONIS JT TEN
9736 LOCK TENDER LN
WILLIAMSPORT, MD  21795-4065

BRIAN CANE TR
DANIEL & SILVIA GREENBAUM INS
TRUST UA 10/10/14
3719 NEWCREST PT
SAN DIEGO, CA  92130-2033

BRIAN CULBERSON
2124 BARKWOOD DR
CEDAR FALLS, IA  50613-9133

BRIAN D PUPFAFF
5038 E M-79 HIGHWAY
NASHVILLE, MI  49073

BRIAN DOOLEY
PARK AVENUE TOWER
65 EAST 55TH STREET, SUITE 801
NEW YORK, NY  10022

BRIAN E GILMORE &
PATRICIA E GILMORE JT TEN
60 ROLLING GLEN LOOP
THREE FORKS, MT  59752-8676

BRIAN E REKIEL
TOD BENEFICIARY ON FILE WITH CPU
3551 SOMERSET CIR
KISSIMMEE, FL  34746-2874

BRIAN E SHERWOOD SR
PO BOX 2102
NEWBURGH, NY  12550

BRIAN E STORTI TR &
LINDA S STORTI TTEE
BRIAN E STORTI & LINDA S STORTI
REVOCABLE TR. 02/15/99 26873 W PIUTE AVE
BUCKEYE, AZ  85396

BRIAN E WAGONER
2201 O STREET
SACRAMENTO, CA  95816

BRIAN GRAVER &
KERRI GRAVER TR UA 10/24/2008 BRIAN A &
KERRI M GRAVER REVOCABLE TR.
1768 LA GRANADA DR
WESTLAKE VLG, CA  91362

BRIAN J THORNTON TR
UA 01/21/09
210 SALVADOR SQ
WINTER PARK, FL  32789-5619

BRIAN KOHLER &
BILLIE LAJEANA KOHLER JT TEN
300 W CRESTSIDE DR
ALEXANDER, AR  72002-7931

BRIAN L SMITH
TOD BENEFICIARY ON FILE WITH CPU
2107 MERRITT PARK DR
ORLANDO, FL  32803-1529

BRIAN LAHUR
755 NORTH AVE NE APT 1416
ATLANTA, GA  30306-4410

BRIAN M BURGER
4317 COURTLAND DR
METAIRIE, LA  70002-3113

BRIAN M HAWKINS
12712 W WASHINGTON BLVD
APT 400
LOS ANGELES, CA  90066-2341

BRIAN MOSS
1 SENECA RD
SEA RANCH LKS, FL  33308-2325

BRIAN MURRAY &
THERESA MURRAY JT TEN
519 N CASCADE TER
SUNNYVALE, CA  94087-3248

BRIAN PENNINGTON &
MEGAN PENNINGTON JT TEN
TOD BENEFICIARY ON FILE CPU
26660 W ALLISON DR
CHANNAHON, IL  60410-5507

BRIAN S ALLEN &
KATHRYN B ALLEN JT TEN
5406 AURORA DR
AUSTIN, TX  78756-2204

BRIAN S BLOCK
605 EDWIN LN
HATFIELD, PA  19440-1260

BRIAN S. BLOCK
C/O STEPTOE & JOHNSON, LLP
ATTN: MICHAEL MILLER
1114 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

BRIAN SCANLON TOD
CHRISTINA SCANLON
SUBJECT TO STA TOD RULES
4852 LIBBIT AVE
ENCINO, CA  91436

BRIAN SCANLON TOD
KEVIN SCANLON
SUBJECT TO STA TOD RULES
4852 LIBBIT AVE
ENCINO, CA  91436

BRIAN SCANLON TOD
LOUISE GROVE
SUBJECT TO STA TOD RULES
4852 LIBBIT AVE
ENCINO, CA  91436

BRIAN SCANLON TOD
PAMELA GROVE
SUBJECT TO STA TOD RULES
4852 LIBBIT AVE
ENCINO, CA  91436

BRIAN SILBERMAN TR &
ALBA SILBERMAN TTEE
THE SILBERMAN TRUST
40612 1966 WINTERDEW AVE
SIMI VALLEY, CA  93065-6282

BRIAN SPENCER &
TERESA SPENCER JT TEN TOD KACY
SPENCER
SUBJECT TO STA TOD RULES
1660 SANDPIPER ST
NAPLES, FL  34102

BRIAN T. HOWES, ESQ
4901 W. 130TH STREET
LEAWOOD, KS  66209

BRIAN TULLY
168 KILDARE RD
GARDEN CITY, NY  11530-1121

BRIAN W HINES &
LORI L HINES TR
HINES FAMILY LIVING TRUST
22 FOX HOLLOW DR
LANCASTER, PA  17602-1393

BRIAN WILKINSON TOD
KIMBERLY WILKINSON
SUBJECT TO STA TOD RULES
55 S MALIN RD
BROOMALL, PA  19008

BRIAN WOOD
TOD BENEFICIARY ON FILE WITH CPU
1550 SW 23RD AVE
FT LAUDERDALE, FL  33312-4038

BRIANN ANDERSON TR
BRIANN ANDERSON FAMILY TRUST
UA 12/17/03
461 WATERWOOD DRIVE
RIO VISTA, CA  94571

BRIGHTVIEW DEVELOPMENT LLC
50 PELICAN CREST DR
NEWPORT COAST, CA  92657-1805

BRIGITTE PIDDUCK &
EDWIN PIDDUCK JT TEN
TOD BENEFICIARY ON FILE CPU
301 BEACON RIDGE DRIVE UNIT 702
HOPEWELL, VA  23860-1665

BRION P HARRIS &
ELIZABETH M HARRIS JT TEN
253 HEAMANS WAY
ANNAPOLIS, MD  21409-6303

BRITT R STERNQUIST &
JODI L STERNQUIST JT TEN
13199 NEVAN TRL
INDIANOLA, IA  50125-9516

BRITTANY JOHNSON
2275 PENNSWOOD WAY
RENO, NV  89509-5158

BROADRIDGE ICS
P.O. BOX 416423
BOSTON, MA  02241

BROCK GOLDBERG
FBO PERSHIING LLC
2 SDEROT LEVI ESHKOL
JERUSALEM  9776401
ISRAEL

BROCK PFEIFFER
22610 E 291ST ST
HARRISONVILLE, MO  64701-8145

BROCK& BROCK HOLDINGS LLLP
276 CURTIS PKWY NE
CALHOUN, GA  30701-2064

BROMA LP
35 TROON DR
ODESSA, TX  79762-8401

BRONYA L STROSNIDER
724 OSAGE RD
PITTSBURGH, PA  15243-1040

BROOKFIELD INVESTOR (DIP LENDER)
C/O CLEARY GOTTLIEB STEEN & HAMILTON
LLP
ATTN: SEAN O'NEAL AND KARA A. HAILEY
ONE LIBERTY PLAZA
NEW YORK, NY  10006

BROOKFIELD INVESTOR (DIP LENDER)
C/O YOUNG CONAWAY STARGATT &
TAYLOR, LLP
ATTN: PAULINE K. MORGAN
1000 KING ST
WILMINGTON, DE  19801

BROOKFIELD STRATEGIC REAL ESTATE
PARTNERS II HOSPITALITY REIT II LLC
ATTN: BPG TRANSACTIONS
250 VESEY STREET, 11TH FLOOR
NEW YORK, NY  10004

BROOKFIELD STRATEGIC REAL ESTATE
PARTNERS II HOSPITALITY REIT LLC
250 VESEY STREET
15TH FLOOR
NEW YORK, NY  10281

BRUCE A EVINK &
DONNA M EVINK TR UA 10/24/2019 EVINK
FAMILY REVOCABLE LIVING TR.
691 E LAKE GENEVA RD
ALEXANDRIA, MN  56308

BRUCE D ROACH &
SHERRIE ROACH JT TEN
8758 SILENT RIVER RD
FRISCO, TX  75036-1436

BRUCE D ROTH
565 COLES MEADOW RD
NORTHAMPTON, MA  01060-1140

BRUCE DECKER &
GAYLE DECKER JT TEN
1215 E FOOTHILL BLVD
UPLAND, CA  91786-4050

BRUCE DUANE OFTEDAHL &
VALERIE ANN OFTEDAHL JT TEN
208 DAYBREAK LN
SAUK CENTRE, MN  56378-8379

BRUCE E BURTON &
ELAINE WANK-BURTON JT TEN
273 HARBOR HOUSE DR
OSPREY, FL  34229-9742

BRUCE E HATTON TR &
BONIQUE M HATTON TTEE
BRUCE E HATTON TRUST
16634 GRANITE DR
RAMONA, CA  92065-6843

BRUCE E HAYES &
DEBRA L HAYES JT TEN
785 FOX RIDGE RD
DIKE, IA  50624-9632

BRUCE F CONNELL TR
BRUCE F CONNELL TRUST
UA 06/25/15
915 GAVIOTA DR
LAGUNA BEACH, CA  92651-2745

BRUCE G GUTHRIE
170 NATALIE LN
HARPERS FERRY, WV  25425-5320

BRUCE G. WILES
PARK AVENUE TOWER
65 EAST 55TH STREET, SUITE 801
NEW YORK, NY  10022

BRUCE HANSON
4955 290TH AVE
WEBB, IA  51366-7519

BRUCE M PERSON
4221 CLOUDS REST RD
PLACERVILLE, CA  95667-9232

BRUCE MATZEN TR
UA 05/07/1990 RESTATED 09/21/2010
BRUCE C MATZEN  REVOC LIVING TRUST
2621 BITTERNUT CIRCLE
SIMI VALLEY, CA  93065

BRUCE R RINGWALD TOD
MICHELLE R WALLER
SUBJECT TO STA TOD RULES
8119 E MONTEBELLO AVE
SCOTTSDALE, AZ  85250

BRUCE R SANFORD &
PATRICIA E SANFORD JT TEN
26 LONGVIEW AVE
MADISON, NJ  07940

BRUCE RIGGINS
PARK AVENUE TOWER
65 EAST 55TH STREET, SUITE 801
NEW YORK, NY  10022

BRUCE SCHWEINHART &
EILEEN SCHWEINHART JT TEN
9114 TIVERTON WAY
LOUISVILLE, KY  40242-3368

BRUCE SMITH TR &
PEGGY JONES TTEE
T L SMITH JR FAMILY TRUST
24777 284 SUGARBERRY CIR
HOUSTON, TX  77024-7211

BRUCE TRIMBLE
206 SHEFFIELD PL
NASHVILLE, TN  37215-3235

BRUCE W CAREY &
CLAIRE L CAREY JT TEN
23 WHITE OAK DR
COLTS NECK, NJ  07722-1475

BRUCE WASILL &
LAUREL M WASILL JT TEN
23811 NW HILLHURST RD
RIDGEFIELD, WA  98642-8507

BRUNO R MAZZOTTA ROTH IRA COR
CLEARING CUST
15 TOPTON WAY SP
CLAYTON, MO  63105-1605

BRYAN CASSIM DOO MD A MEDICAL CORP
DBPP
20516 SARTELL DR
WALNUT, CA  91789-3548

BRYAN GEREMIA
11515 EUCLASE COURT
PARKER, CO  80138

BRYAN J AUDERER
2120 GALLANT DR
CHALMETTE, LA  70043-4112

BRYAN W LUKE &
KARI M LUKE JT TEN
216 W BLAINE ST
CISSNA PARK, IL  60924-6146

BRYAN WILSON TR
BRYAN S WILSON 2012 IRREVOCABLE
TRUST UA 12/19/12
103 BELMONT DR
STARKVILLE, MS  39759

BRYAN WILSON TR
BRYAN WILSON FAMILY TRUST
UA 11/10/93
940 ETHAN RD
ARGYLE, TX  76226-5504

BSREP II HOSPITALITY II BOARD LLC
BROOKFIELD PLACE
250 VESEY STREET 15TH FLR
NEW YORK, NY  10281-1203

BSREP II HOSPITALITY II SPECIAL
GP OP LLC
250 VESEY STREET, 15TH FLOOR
NEW YORK, NY  10281

BUCHALTER
655 WEST BROADWAY
SUITE 1625
SAN DIEGO, CA  92101

BUDGET BLINDS OF DORAL
7290 NW 7TH STREET
UNIT 103
MIAMI, FL  33126

BUFORD L SCOTT
TOD BENEFICIARY ON FILE WITH CPU
11095 STEWART ESTATE DR
BYHALIA, MS  38611-8588

BUILDERS INSURANCE GROUP
2410 PACES FERRY ROAD
SUITE 300
ATLANTA, GA  30339

BW DALLAS, LLC
428 CTC BOULEVARD
LOUISVILLE, CO  80027

BYRLDINE JEWETT
910 N HARBOR BLVD APT 310
LA HABRA, CA  90631-3163

BYRON B HSU
35 EAST GATE RD
DANBURY, CT  06811-3608

BYRON H FUJIKAWA &
KUEKUL K FUJIKAWA JT TEN
13841 CLAREMONT ST
WESTMINSTER, CA  92683-3404

BYRON W LANE TR
BYRON W LANE TRUST
UA 06/20/05
4405 E VALLEY GATE DR
ANAHEIM, CA  92807-3534

C BURTON BRANSTETTER &
PATRICIA J BRANSTETTER TEN COM
PO BOX 131326
HOUSTON, TX  77219-1326

C CLARK FOLSOM &
MARYANN W FOLSOM JT TEN
TOD BENEFICIARY ON FILE CPU
7370 E GOLD DUST AVE APT 226
SCOTTSDALE, AZ  85258

C DARRELL GUY &
LINDA L GUY JT TEN
11017 E NATAL AVE
MESA, AZ  85209

C E NICHOLS &
VICKI A NICHOLS JT TEN
1570 CR 510
HAMILTON, TX  76531-3428

C L COOK &
JOYCE M COOK JT TEN
1185 HWY 115
SOCIAL CIRCLE, GA  30025

C L RUNNELS JR
1958 WINROCK BLVD APT 412
HOUSTON, TX  77057-3326

C P GRAFF TR
CASSONDRA GRAFF SEPARATE PROPERTY
TRUST UA 04/01/13
10459 N 98TH ST
SCOTTSDALE, AZ  85258

C P NEELEY
120 OAK PARK DR
PEARL, MS  39208-5718

C PERRY CHU TR
ALLIED ANESTHESIA MED GROUP INC
UPLAND DIV RET
812 MARY PL
CLAREMONT, CA  91711

C PERRY COOKE
6797 KNOLLWOOD RD
FAYETTEVILLE, NY  13066-1726

C PHILLIP FORD III TR
C PHILLIP FORD III LIVING TRUST
UA 01/22/09
6353 EAGLE VALLEY CV
MEMPHIS, TN 38135-7430

C RENE ARAUZ
21821 VIA DEL LAGO
TRABUCO CYN, CA 92679-3444

C STODDARD & SONS, INC.
3456 12TH STREET
P.O. BOX 426
WAYLAND, MI 49348

CABRILLO CARDIOLOGY MEDICAL GROUP
INC
16886 ENCINO HILLS DR
ENCINO, CA 91436-4006

CADILLAC COFFEE COMPANY INC.
P.O. BOX 932249
CLEVELAND, OH 44193

CAFFEE PLUMBING CO.
5270 COUNTY HWY 47
BLOUNTSVILLE, AL 35031

CAHRLES SCHWAB & CO INC CUST
FBO DALE SNYDER &
PATRICIA SNYDER JT TEN
215 SEQUOYAH RD
LOUDON, TN 37774

CALIFORNIA BOARD OF EQUALIZATION
450 N ST
PO BOX 942879
SACRAMENTO, CA 95814

CALIFORNIA DEPARTMENT CONSUMER
AFFAIRS
CONSUMER INFORMATION DIVISION
1625 N MARKET BLVD STE N 112
SACRAMENTO, CA 95834

CALIFORNIA DEPT OF BUSINESS
OVERSIGHT
1515 K STREET
SUITE 200
SACRAMENTO, CA 95814-4052

CALIFORNIA EXPRESS OIL INC
3 CAREY CT
MORAGA, CA 94556-2842

CALIFORNIA FRANCHISE TAX BOARD
121 SPEAR ST
STE 400
SAN FRANCISCO, CA 94105-1584

CALIFORNIA FRANCHISE TAX BOARD
1515 CLAY ST
STE 305
OAKLAND, CA 94612-1445

CALIFORNIA FRANCHISE TAX BOARD
300 S SPRING ST
STE 5704
LOS ANGELES, CA 90013-1265

CALIFORNIA FRANCHISE TAX BOARD
3321 POWER INN RD
STE 250
SACRAMENTO, CA 95826-3893

CALIFORNIA FRANCHISE TAX BOARD
600 W SANTA ANA BLVD
STE 300
SANTA ANA, CA 92701-4543

CALIFORNIA FRANCHISE TAX BOARD
7575 METROPOLITAN DR
STE 201
SAN DIEGO, CA 92108-4421

CALIFORNIA FRANCHISE TAX BOARD
BANKRUPTCY SECTION MS A340
PO BOX 2952
SACRAMENTO, CA 95812-2952

CALIFORNIA FRANCHISE TAX BOARD
P.O. BOX 942857
SACRAMENTO, CA 94257-0531

CALIFORNIA FRANCHISE TAX BOARD
PO BOX 942867
SACRAMENTO, CA 94257

CALIFORNIA PREFERRED INSURANCE SVCS
INC RET PLAN FBO
MEI FUNG ELISA LUI WONG
355 S LEMON AVE M
WALNUT, CA 91789-2739

CALIFORNIA PREFERRED INSURANCE
SERVICES INC RET PLAN
FBO JAMES LUI
355 S LEMON AVE M
WALNUT, CA 91789-2739

CALL FAMILY REV LIVING TRUST
WILLIAM CALL TR &
MARY LOU CALL TTEE
14713 LAKE AVE
LAKEWOOD, OH 44107-1329

CALVIN EARLES TR
EARLES FAMILY TRUST
UA 04/13/11
20929 SW 81ST LOOP
DUNNELLON, FL 34431-5303

CALVIN M LEE &
HERMAN LEE JT TEN
2450 GRIFFITH PARK BLVD
LOS ANGELES, CA 90039-2516

CALVIN P MILLER
TOD BENEFICIARY ON FILE WITH CPU
7208 JOHN PICKETT RD
WOODBINE, MD 21797-9008

CALVIN WASDYKE R/O IRA COR CLEARING
CUST
11 AUTUMN DRIVE
MOORESTOWN, NJ 08057-3835

CAMELBACK PROPERTIES TRUST NUMBER
ONE
259 N. MEYER AVENUE
TUCSON, AZ 85701

CAMERON A MORGAN &
JANELLE L MORGAN JT TEN
TOD BENEFICIARY ON FILE CPU
7127 HARTINGTON PL
INDIANAPOLIS, IN 46259-5743

CAMERON B MAGEE &
BROOKS R MAGEE JT TEN
TOD BENEFICIARY ON FILE CPU
1943 IVY WOOD CV
COLLIERVILLE, TN 38017-8742

CAMILLE M DELLAR
618 PINE SPRING LN
SANTA BARBARA, CA  93110-1536

CANDACE L CAHILL
20 ROLLINS AVE
NAHANT, MA  01908

CAPITAL CITY LINENS
10355 W HWY 29
LIBERTY HILL, TX  78642

CAPITAL RISK MANAGMENT CORP
11 TELESCOPE
NEWPORT COAST, CA  92657-1505

CAPITOL DOCUMENT SOLUTIONS LLC
12115 L PARKLAWN DRIVE
ROCKVILLE, MD  20852

CAPITOL DOCUMENT SOLUTIONS LLC
ATTN: PRESIDENT/GENERAL COUNSEL
12115 L PARKLAWN DRIVE
ROCKVILLE, MD  20852

CAPITOL SPECIALTY INSURANCE
CORPORATION
1600 ASPEN COMMONS
SUITE 300
MIDDLETON, WI  53562

CAPITOL SPECIALTY INSURANCE
CORPORATION
C/O RT SPECIALTY
ATTN: JOHN DELAPLANE
500 W MONROE, 27TH FLOOR
CHICAGO, IL  60661

CAREN PIERCE
1990 DELAWARE TPKE PO BOX 81
CLARKSVILLE, NY  12041

CAREY WOODMASTER CUST
FBO DEVYN WOODMASTER
UGMA IL
906 NEUFAIRFIELD DR
JOLIET, IL  60432-0767

CAREY WOODMASTER CUST
FBO GAVIN WOODMASTER
UGMA IL
906 NEUFAIRFIELD DR
JOLIET, IL  60432-0767

CARI THOMAS
TOD BENEFICIARY ON FILE WITH CPU
5025 HIGHWAY 48
CMBRLND FRNCE, TN  37051-9041

CARIN SHEPTIN TR
CARIN SHEPTIN LIVING TRUST
UA 01/20/98
7238 E ECLIPSE DR
SCOTTSDALE, AZ  85266-1556

CARISSE B BALLARD &
BRADLEY D BALLARD JT TEN
6820 SUNBRIAR DR
CUMMING, GA  30040-6586

CARL ABBOTT &
MARGERY ABBOTT JT TEN
1830 NE KLICKITAT ST
PORTLAND, OR  97212-2352

CARL FILLINGAME &
BOBBIE FILLINGAME TEN COM
231 HILL RD
STERLINGTON, LA  71280-2903

CARL H AREY TR &
CAROLYN M AREY TTEE
CARL & CAROLYN AREY REV TRUST
39226 12411 PALM TREE DR
THONOTOSASSA, FL  33592-2746

CARL H ROSE
TOD BENEFICIARY ON FILE WITH CPU
2517 MAYAPPLE CT
NORTHBROOK, IL  60062-6531

CARL J COX TR &
JANIS A COX TTEE
THE COX FAMILY TRUST
35671 105 HERBERT PL
EDWARDSVILLE, IL  62025-1917

CARL J WINTER &
DAVID C WINTER & STEVEN J WINTER TR UA
08/11/2016 CARL J WINTER & KATHLEEN E
WINTER TR. 5650 NW 57TH AVE
JOHNSTON, IA  50131

CARL L CRAWFORD
TOD BENEFICIARY ON FILE WITH CPU
10101 N ARABIAN TRL UNIT 2082
SCOTTSDALE, AZ  85258-6226

CARL PHILIP SHIPKEY TR
VERENA H SHIPKEY REV TR
UA 10/29/15
124 CONDOLEA DR
LAKE OSWEGO, OR  97035-1006

CARL PHILIP SHIPKEY
124 CONDOLEA DR
LAKE OSWEGO, OR  97035-1006

CARL R NEHLS
TOD BENEFICIARY ON FILE WITH CPU
3035 RICHFIELD DR
COLORADO SPGS, CO  80919-4535

CARL R POPE &
CAROLYN E POPE JT TEN
5139 E FAIRMOUNT ST
TUCSON, AZ  85712-4118

CARL SCHARFENBERG TR
CARL SCHARFENBERG
UA 08/17/11
1518 ARGYLE DR
FORT MYERS, FL  33919-1741

CARL V FIORELLO
1 CEDAR ST
UNIT 223
WOBURN, MA  01801-6480

CARLA A SIDENSTRICKER
2458 GORDON CREEK RD
SOUTHSIDE, WV  25187

CARLA FERREYRA TR
UA 11/29/2018
JMF DECEDENTS TRUST
21716 REYNOLDS DR
TORRANCE, CA  90503

CARLA KING TR
CARLA JEAN KING TRUST
UA 03/04/10
1812 PASO ROBLES ST
OCEANO, CA  93445-9332

CARLITO V SORIAGA &
EDNA SORIAGA COMMUNITY PROPERTY
6088 ANGEL LN
LISLE, IL  60532-2858

CARLOS CARDENAS
5830 MIRA SERENA DR
EL PASO, TX  79912-2014

CARLOS CUEVAS
623 LOCH ALSH AVE
AMBLER, PA  19002-4914

CARLOS G SPAHT II
11 BEAUX RIVAGES DR
SHREVEPORT, LA  71106-6806

CARLOS HERNANDEZ-CASSOS &
JENNY HERNANDEZ JT TEN
2916 CARMELO DR
HENDERSON, NV  89052-4073

CARLOS J HURTADO TR &
ANNABEL O HURTADO TTEE
THE HURTADO FAMILY TRUST
36458 2312 AVENIDA CABRILLO
CHINO HILLS, CA  91709-5045

CARLOS M CAZARES &
TR GLENDALE FAMILY CLINIC PC DBP
PENSION PLAN 12/28/08
6717 N 59TH AVE
GLENDALE, AZ  85301-3205

CARLTON R SUMNER TR
CARLTON R SUMNER REVOCABLE TRUST
UA 07/16/09
130 MARSHS EDGE LN APT 206
ST SIMONS IS, GA  31522

CARMELA DI LONARDO
5 OAKLAND PL
NANUET, NY  10954-1320

CARMEN BOZAK
3415 ROBBINS RD
POMPANO BEACH, FL  33062-2946

CARMEN G MIZZI
90 HARROW DR
COLONIA, NJ  07067-2606

CARMEN I GARRETT
TOD BENEFICIARY ON FILE WITH CPU
887 SPRING HILL RD
RIEGELSVILLE, PA  18077-9755

CARMEN J SIRACUSA TR
SIRACUSA LIVING TRUST
UA 07/18/11
33 BEVERLY CT
FERNLEY, NV  89408-9058

CARMEN M BAEZ IRA COR CLEARING
CUST
43 FREETOWN HWY
WALLKILL, NY  12589-4241

CARMEN M BAEZ
43 FREETOWN HWY
WALLKILL, NY  12589-4241

CARMEN M BRAAKSMA
8785 DOVER CIR
ARVADA, CO  80005-1548

CARMEN MIZZI
90 HARROW DR
COLONIA, NJ  07067-2606

CARMENCITA T ORLINA
19743 LANFRANCA DR
SANTA CLARITA, CA  91350-3896

CARMENCITA T ORLINA
TOD BENEFICIARY ON FILE WITH CPU
19743 LANFRANCA DR
SANTA CLARITA, CA  91350

CARMINE BIELLO &
LUCIA BIELLO JT TEN
732 SANTO DR
MYRTLE BEACH, SC  29588

CARMINE GALATI JR
608 N POINT DR
HOLMES BEACH, FL  34217-1232

CAROL A ALAGERO
11420 AREZZO WAY
FORT MYERS, FL  33913-6967

CAROL A MILETT TR
CAROL A MILETT REV TRUST
UA 01/08/09
20281 E COUNTRY CLUB DR APT 1501
AVENTURA, FL  33180-3029

CAROL A PENANO
5128 ROLLING REACH
WILLIAMSBURG, VA  23185-3262

CAROL A PETERSON
TOD BENEFICIARY ON FILE WITH CPU
790 FAIRWAY TRL
HERNANDO, MS  38632-7266

CAROL A TERENZIO
233 WIRE MILL RD
STAMFORD, CT  06903-4720

CAROL ANN BOARD TR
ANN PAGE BOARD SHARE OF PAGE
COMBINE TRUST UA
142 WESTBRIER RD
SALTILLO, MS  38866-6508

CAROL ANN DONELON
1994 CONIFER DR
FERNDALE, WA  98248-9776

CAROL ANNE SULLIVAN
1450 OLD CHEMSTRAND RD UNIT 444
GONZALEZ, FL  32560-7818

CAROL B CANTRELL TR
UA 10/12/2017
CAROL B CANTRELL REVOCABLE TRUST
4460 CHEYENNE RD
RICHMOND, VA  23235

CAROL BEEBE
FBO PERSHING LLC
110 HONEYSUCKLE LN
BRISTOL, VA  24201-1102

CAROL C ULLER EX
EST LAVERNE CUCCIA
17133 MILLER AVE
FONTANA, CA  92336

CAROL COPELAND
1609 MARSH LN 110 A
CARROLLTON, TX  75006-5221

CAROL D BENNETT TR
UA 07/05/2003 THOMAS E BENNETT & CAROL
D
BENNETT LIVING TR.
1591 STEPANIE WAY
MINDEN, NV  89423

CAROL D NORRIS TR
CAROL D NORRIS ESTATE PLANNING
TRUST UA 12/12/03
200 TIMBERLINE DR APT 1122
MARIETTA, OH  45750-9441

CAROL D SONNENBERG &
HARRIS G SONNENBERG JT TEN
1923 E JOYCE BLVD APT 167
FAYETTEVILLE, AR  72703-5169

CAROL H GIBBS TR &
GARY A GIBBS TTEE
CAROL H GIBBS LIVING TRUST
42458 7304 HARDING RD
ELGIN, IA  52141-9680

CAROL HERD
180 WATERHALL DR
MURRELLS INLT, SC  29576-8963

CAROL HOFF KATCHMIR &
MICHAEL KATCHMIR JT TEN
234 LAKE RD
SPENCER, NY  14883-9732

CAROL J BOREN
15406 CORAL CANYON
TOMBALL, TX  77377

CAROL J FREDRICKSON
112 SUNSTONE DR
MANKATO, MN  56001-6844

CAROL J LEENEY
TOD BENEFICIARY ON FILE WITH CPU
6715 KANSAS AVE
HAMMOND, IN  46323-1734

CAROL JEAN STAFFORD TR &
DAVID E STAFFORD TTEE
STAFFORD FAMILY LIV TR
42446 3408 42ND AVE NW
GIG HARBOR, WA  98335-8005

CAROL L PEARSON &
PETE C PEARSON JT TEN
1587 DEL PAUL CT
STANLEY, NC  28164-6833

CAROL L SACKS TR &
BURTON S SACKS TTEE
SACKS FAMILY TRUST
34504 81309 CAMINO SEVILLA
INDIO, CA  92203-7537

CAROL L SUVOSKI
TOD BENEFICIARY ON FILE WITH CPU
1401 SEA PINES ST
MESQUITE, NV  89027-6729

CAROL LE
TOD BENEFICIARY ON FILE WITH CPU
6742 DOGTOWN RD
COULTERVILLE, CA  95311-9532

CAROL LOWERY
TOD BENEFICIARY ON FILE WITH CPU
48 REDDINGTON DR
GREER, SC  29650

CAROL M KENERLEBER &
KEITH KINGSFIELD JT TEN
3240 BURT MILL RD
TALLASSEE, AL  36078-6800

CAROL M MCKENZIE
10820 SUGAR PINE PL
LOLO, MT  59847-9212

CAROL NEIDITCH
263 FARRINGTON AVE
SLEEPY HOLLOW, NY  10591-1306

CAROL NEUMANN
224 VALDEZ AVE
GOLETA, CA  93117-2015

CAROL O DINGMAN
1840 LOVEN DR
MORGANTON, NC  28655-7020

CAROL P FIDLER TR
CAROL P FIDLER LIVING TRUST
UA 04/02/01
211 SANTA FE DR
WALNUT CREEK, CA  94598-3120

CAROL RISELL
TOD BENEFICIARY ON FILE WITH CPU
7700 FOX RD
HUGHSON, CA  95326-9100

CAROL S CONNER
451 N WASHINGTON ST
HAGERSTOWN, IN  47346-1017

CAROL S LEIDNER
5138 CALLE REAL  A
SANTA BARBARA, CA  93111-1864

CAROL SANT &
JOSEPH C SANT TR UA 08/26/1999 SANT
REVOCABLE LIVING TR.
14959 RIVENDELL DR
STERLING HTS, MI  48313

CAROL SCHOENTHAL TOD
BENEFICIARIES ON FILE WITH CPU
SUBJECT TO STA TOD RULES
WAUKON, IA  52172

CAROL SMOLEN
TOD BENEFICIARY ON FILE WITH CPU
16838 ISLE OF PALMS DRIVE UNIT D
DELRAY BEACH, FL  33484-7002

CAROL STEPHENS
508 W COLLEGE ST
CLINTON, MS 39056-4163

CAROL SULLIVAN-MACFARLANE
TOD BENEFICIARY ON FILE WITH CPU
4921 SEARIDGE CIR
HUNTINGTN BCH, CA 92649-4485

CAROL WILHEMS TR
CAROL H WILHEMS REVOCABLE LIVING
TRUST UA
2481 METEOR STREAM TER
HENDERSON, NV 89044-4464

CAROLE A BERGMANN R/O IRA COR
CLEARING CUST
119 W GREEN LN
MILFORD, DE 19963

CAROLE DENTON
5867 E COUNTY ROAD 466
UNIT 3233
THE VILLAGES, FL 32162-3683

CAROLE J LOHMAN
TOD BENEFICIARY ON FILE WITH CPU
116 SOUTH JUDSON ST
NORTHROP, MN 56075

CAROLE L KORADE &
THERESA A HENN JT TEN
3122 EAGLE BEND RD
SPRING HILL, FL 34606-3152

CAROLE LAWLOR TR
UA 10/01/1988
JENSEN REVOCABLE TRUST
24450 VIA LENARDO
YORBA LINDA, CA 92887

CAROLE O ROSENBERG TOD
CAROLE O ROSENBERG TR U/A 08/26/1987
THE
CAROLE ONEILL TR. SUBJECT TO STA TOD
RULES 4754 UNIT F LA VILLA MARINA
MARINA DL REY, CA 90292

CAROLE POOLE TR
SURVIVORS TRUST U/A OF THE
GAGLIARDI FAM TRUST UA
35408 561 CARRICK CT
SUNNYVALE, CA 94087-3319

CAROLE QUATKEMAYER
12586 CAPRIE CIRLCE NORTH
TRESAURE ISLAND, FL 33706

CAROLE S HAYES TR
HAYES FAMILY TRUST
UA 05/24/11
9425 MOUNTAIN VIEW DR
ATASCADERO, CA 93422-5012

CAROLINE HUANG &
EDWARD HUANG JT TEN
1329 S 8TH AVE
ARCADIA, CA 91006-4410

CAROLL W ETZLER &
KATHERINE I ETZLER JT TEN
11405 RIDGE LN
MONROVIA, MD 21770-9501

CAROLYN A DONOVAN
1 PIONEER LN
MYRTLE BEACH, SC 29577-0810

CAROLYN G GLEITZ
TOD BENEFICIARY ON FILE WITH CPU
115 W MALTA RD
OAK RIDGE, TN 37830-5324

CAROLYN HOLCOMB
139 ESTRELLA XING
UNIT 309
GEORGETOWN, TX 78628-7057

CAROLYN J BRNA TR
CAROLYN J BRNA REV TRUST
UA 07/30/08
700 W FULLERTON AVE APT 614
CHICAGO, IL 60614-2778

CAROLYN J HARRIS
TOD BENEFICIARY ON FILE WITH CPU
2556 N PRESIDENTIAL DR
FLORENCE, AZ 85132-6677

CAROLYN J WILLISON
2416 W BOSTON ST
SEATTLE, WA 98199-3504

CAROLYN KENNEDY
PO BOX 40134
INDIANAPOLIS, IN 46240-0134

CAROLYN M BERKOWITZ TR
THE BERKOWITZ FAMILY TRUST
UA 09/01/97
5562 SEPULVEDA CT
CONCORD, CA 94521-2419

CAROLYN M CRUSOE TR
CAROLYN M CRUSOE
UA 06/12/03
2112 LINWOOD AVE
ROYAL OAK, MI 48073-3868

CAROLYN MEIN
12911 CAMINITO EN FLOR
DEL MAR, CA 92014-3743

CAROLYN R SOUERS TR
CAROLYN R SOUERS TRUST
5640 LAGO VILLAGGIO WAY
NAPLES, FL 34104-5739

CAROLYN R TITUS
4 JUDGE CANAN DR
CROWLEY, LA 70526-2306

CAROLYN S STENGER INHERITANCE TRUST
TR CAROLYN S STENGER
UA
23 WHIPPOORWILL LN
PALMYRA, VA 22963-2252

CAROLYN TATEYAMA &
EDWIN K TATEYAMA JT TEN
624 WOODS AVENUE
AULT, CO 80610

CAROLYN VOKES
105 WINCHESTER DR
YONKERS, NY 10710-2319

CAROLYN WEEDER
1010 S OCEAN BLVD APT 717
POMPANO BEACH, FL 33062-6630

CAROLYN WELLS
TOD BENEFICIARY ON FILE WITH CPU
3542 SW ALICE ST
PORTLAND, OR  97219-5337

CARRICK T BURNS &
KATIE I HATSUSHI JT TEN
TOD BENEFICIARY ON FILE CPU
4869 MARLBOROUGH DR
SAN DIEGO, CA  92116-2344

CARRIE L KRONE TR
DOROTHY A KRONE REV TRUST
UA 03/02/13
7002 SW 97TH LN
GAINESVILLE, FL  32608-6301

CARRIE MCCASLIN &
DAVID MCCASLIN JT TEN
119 STAGELINE DR
KYLE, TX  78640-4020

CARRIER CORPORATION
P.O. BOX 93844
CHICAGO, IL  60673-3844

CARROLL L WILSON &
CRISTY A WILSON JT TEN
818 S ROOSEVELT AVE
KANKAKEE, IL  60901-4574

CASUAL FURNITURE ASSOCIATES
P.O. BOX 562274
MIAMI, FL  33256

CATHENA CAMPBELL TR
CATHENA CAMPBELL LIV TRUST
UA 07/22/15
717 AMBERSTONE LN
SAN RAMON, CA  94582-5742

CATHERINE B QUEEN TR
CATHERINE B QUEEN TRUST
UA 11/16/00
18178 SANDY PINES CIR
N FT MYERS, FL  33917-4712

CATHERINE BALLARD TR &
CHRISTOPHER S MURPHY TTEE
THE BALLARD MURPHY SIBLING TR
41913 2162 JEFFERSON ST
EUGENE, OR  97405-2406

CATHERINE BATTAGLIA
TOD BENEFICIARY ON FILE WITH CPU
14 WENTWORTH DR
BELLA VISTA, AR  72715-6514

CATHERINE DONLEVIE
6 OAK LN
STRATHAM, NH  03885-2345

CATHERINE E MCCONNELL TR
UA 12/29/2009
CAROLE K JAMES FAMILY TRUST
7057 THORNHILL DR
OAKLAND, CA  94611

CATHERINE GEIGER TR
GEIGER FAMILY TRUST
UA 07/24/90
136 KINGSTON DR
SAINT AUGUSTINE, FL  32084-1374

CATHERINE H GAINEY TR
CATHERINE H GAINEY TRUST
UA 06/28/91
111 ALPINE DR
GOLETA, CA  93117-1344

CATHERINE L BRANAGAN TR
THE CATHERINE B SVOBODA REVOCABLE
LIV TRUST UA 05/15/14
1360 SNOWBERRY LN
LOUISVILLE, CO  80027-2450

CATHERINE L IRONS
TOD BENEFICIARY ON FILE WITH CPU
1319 HARMONY RD
WINNEMUCCA, NV  89445-3543

CATHERINE L MALOOF &
MAUREEN M MALOOF TR &
MMM REVOCABLE LIVING TRUST
12/21/99 DTD 12/21/1999 23311 EL GRECO
MISSION VIEJO, CA  92692

CATHERINE L REDDY TR
MUNRO L LYETH JR TRUST B
UA 05/30/91
1349 S FITCH MOUNTAIN RD
HEALDSBURG, CA  95448-4613

CATHERINE M LEE
TOD BENEFICIARY ON FILE WITH CPU
2450 GRIFFITH PARK BLVD
LOS ANGELES, CA  90039-2516

CATHERINE TRIBUZIO R/O IRA COR
CLEARING CUST
2029 65TH STREET
BROOKLYN, NY  11204-3927

CATHERINE TSAI
11103 LAKESIDE FOREST LN
HOUSTON, TX  77042-1031

CATHIE HINDS
1504 LAKESIDE DR
LOLO, MT  59847

CATHRYN HUTCHINS TR &
JAMES D HUTCHINS TTEE
2007 HUTCHINS FAMILY TRUST
39371 PO BOX 509
ALTA, CA  95701-0509

CATHY BALLAS &
CHRISTINA BALLAS JT TEN
54 RAMBLE LN
LEVITTOWN, NY  11756-5733

CATHY BALLAS &
MARINOS BALLAS JT TEN
54 RAMBLE LN
LEVITTOWN, NY  11756-5733

CATHY JOHNSON
TOD BENEFICIARY ON FILE WITH CPU
8698 FENWICK WAY
DUBLIN, CA  94568-3601

CATHY SINGER TR
CATHY S SINGER LIVING TRUST
UA
PO BOX 2470
PALM BEACH, FL  33480-2470

CATLIN RICHARDS JOHNSON
24642 270TH ST
ADEL, IA  50003-4453

CATLIN W LEVIS
10 WATERSIDE PLZ APT 5K
NEW YORK, NY  10010-2610

CC6 INVESTMENT LTD.
C/O BLACKROCK REAL ASSETS - REAL ESTATE
ATTN: DAVID KELLY
40 EAST 52ND STREET
NEW YORK, NY 10022

CC6 INVESTMENT LTD.
C/O BLACKROCK REAL ASSETS - REAL ESTATE
ATTN: LAUREN LEIZMAN
40 EAST 52ND STREET
NEW YORK, NY 10022

CC6 INVESTMENT LTD.
C/O BLACKROCK REAL ASSETS - REAL ESTATE
ATTN: PAUL HOROWITZ
40 EAST 52ND STREET
NEW YORK, NY 10022

CC6 INVESTMENT LTD.
C/O DECHERT LLP
ATTN: MATTHEW B. GINSBURG
2929 ARCH STREET
PHILADELPHIA, PA 19104-2808

CC6 INVESTMENT LTD.
C/O DECHERT LLP
ATTN: STEVEN G. KALNOKI
2929 ARCH STREET
PHILADELPHIA, PA 19104-2808

CC6 INVESTMENT LTD.
C/O MIDLAND LOAN SERVICES
ATTN: JESSICA M. LOYD-MULLINS
10851 MASTIN, SUITE 300
OVERLAND PARK, KS 66210

CC6 INVESTMENT LTD.
C/O MIDLAND LOAN SERVICES
ATTN: MARGARET DEGROAT; RYAN HAGER
10851 MASTIN, SUITE 300
OVERLAND PARK, KS 66210

CDI LLC, A VALLEY FORGE COMPANY
1650 WEST MCNAB ROAD
FORT LAUDERDALE, FL 33309

CECELIA HENDRICKS
1085 SAGE VALLEY CT
LAS VEGAS, NV 89110-6701

CECIL L SAMMONS &
MONTYNE S BREWER TR UA 04/06/2007 THE CECIL L SAMMONS FAMILY TR.
237 E POPLAR AVE APT 1
COLLIERVILLE, TN 38017

CECIL R INGRAM TR &
LAURA A INGRAM TTEE
LAURA INGRAM LIVING TRUST
38028 119 W WYATT AVE
KINGFISHER, OK 73750-3141

CECIL W DAVISON
TOD BENEFICIARY ON FILE WITH CPU
412 WALKER CT SE
WASHINGTON, DC 20003-2240

CECILIA DE VARGAS
708 MEADOWLARK DR
EL PASO, TX 79922-2114

CECILIA LYNNE CASTLEMAN
851 LONESOME DOVE LN
COPPER CANYON, TX 75077-8599

CECILIA M CRASS
205 N SPANISH PLUM COURT
ALEDO, TX 76008-2776

CECILIA M VETTRAINO
TOD BENEFICIARY ON FILE WITH CPU
182 TRI COUNTY RD
BROOKS, GA 30205-2438

CEDRIC KRUMBEIN &
NANCY A HOSKEN JT TEN
2314 N 56TH ST
SEATTLE, WA 98103-6212

CEILIA T ARBOLEDA TR &
PEDRO J S ARBOLEDA TTEE
THE PEDRO J S ARBOLEDA LIVING TRUST
39603 2945 NW 153RD AVE
BEAVERTON, OR 97006-5311

CELENA LE MERCIER
17329 ALFRED AVE
CERRITOS, CA 90703-1167

CELESTE J LAFERRIERE-SMITH
TOD BENEFICIARY ON FILE WITH CPU
722 NE ELIDA DR
GRANTS PASS, OR 97526-3559

CELIA L HOENIG TR
CELIA L HOENIG REVOCABLE LIVING TRUST UA 04/21/11
222 8TH ST
SEAL BEACH, CA 90740-6306

CELINA A MIER
1906 MAGOFFIN AVE
EL PASO, TX 79901-1925

CELINE SHIANGHSU KAO
13021 SAN SALVADOR PL
CERRITOS, CA 90703-7361

CENTAURUS FINANCIAL INC
2300 E KATELLA AVE STE 200
ANAHEIM, CA 92806-6047

CENTERS FOR SPIRITUAL LIVING
573 PARK POINT DR
GOLDEN, CO 80401

CENTIMARK CORPORATION
P.O. BOX 536254
PITTSBURGH, PA 15253-5904

CENTRAL DISTRICT OF CALIFORNIA
SANDRA R. BROWN
312 N SPRING ST, STE 1200
LOS ANGELES, CA 90012

CENTRAL STATE FURS
2668 142ND ST
AURORA, IA 50607-9717

CESAR BALBIN GUERRERO TR &
MIRIAM ROCO GUERRERO TTEE
C & M GUERRERO TRUST
38378 230 LILLE LANE PH 311
NEWPORT BEACH, CA 92663

CETERA INV C/O PERSHING LLC
DANIEL J GILBERT IRA
9814 COMPASS POINT WAY
TAMPA, FL 33615-4218

CETERA INV SERV CUST
FBO RAYMOND F RUSH IRA
1931 N FAIRVIEW LN
ROCHESTER HLS, MI  48306-4025

CETERA INV SERVICES
CHARLES STOKES IRA R/O
4222 SWEPSONVILLE SAXAPAHAW RD
GRAHAM, NC  27253-9295

CETERA INV SERVICES
DONALD SEABAUGH IRA
6303 W 127TH TER
LEAWOOD, KS  66209-4009

CETERA INV SERVICES
FBO BRADLEY J KUHLMANN SEP IRA
11003 W 164TH ST
OVERLAND PARK, KS  66221

CETERA INV SERVICES
NORMAN W SINGLETON IRA
14000 WEST 87TH ST PKWY
UNIT 309
LENEXA, KS  66215-2566

CETERA INV SERVICES
REGINALD THOMAS IRA R/O
2853 SAM CALVIN DR
DACULA, GA  30019-7527

CETERA INV SVCS C/O PERSHING CUST
FBO GEORGE J CRAMER TRADITIONAL
IRA
8573 SE 139TH AVE
HAPPY VALLEY, OR  97086-5655

CETERA INV SVCS C/O PERSHING CUST
FBO JANI ANN DENISON IRA
10136 PORTSMOUTH RD
MANASSAS, VA  20109

CETERA INV SVCS C/O PERSHING CUST
FBO JOAN E VINCENT IRA
1470 SOUTH STREET
FOWLER, IL  62338

CETERA INV SVCS C/O PERSHING CUST
FBO MARGARET J HILL IRA
1817 SHENANDOAH COURT N
LONGVIEW, TX  75605

CETERA INV SVCS C/O PERSHING LLC
AKIO YOSHIHARA IRA
2125 34TH AVE APT 12B
ASTORIA, NY  11106-4308

CETERA INV SVCS C/O PERSHING LLC
AUREA MARTINEZ IRA
12 E 108TH ST APT 1B
NEW YORK, NY  10029-3868

CETERA INV SVCS C/O PERSHING LLC
BI-JONG YANG IRA
1155 RETREAT LN
MARION, OH  43302-6792

CETERA INV SVCS C/O PERSHING LLC
BRADLEY C VAUGHAN IRA
19501 W 100TH TERRACE
LENEXA, KS  66220-8307

CETERA INV SVCS C/O PERSHING LLC
BRYAN KRUEGER IRA
2518 TOURNAMENT DR
CASTLE ROCK, CO  80108-9096

CETERA INV SVCS C/O PERSHING LLC
CHESTER J TALLEY IRA R/O
116 RIDGETREE LN
MARIETTA, GA  30068-3841

CETERA INV SVCS C/O PERSHING LLC
CLAUDE T SARTAIN IRA
2334 PINE POINT DR
LAWRENCEVILLE, GA  30043-2497

CETERA INV SVCS C/O PERSHING LLC
CLYDE L HUTCHISON IRA
3412 W 122ND TER
LEAWOOD, KS  66209-2145

CETERA INV SVCS C/O PERSHING LLC
CONSTANCE J BARRETT IRA
8219 NEWLAND CT
ARVADA, CO  80003-1711

CETERA INV SVCS C/O PERSHING LLC
CUST
FBO PATRICIA MCDONALD IRA
13901 E MARINA DR APT 403
AURORA, CO  80014

CETERA INV SVCS C/O PERSHING LLC
CYNTHIA J LOTT IRA
263 S PERSHING ST
WICHITA, KS  67218-1427

CETERA INV SVCS C/O PERSHING LLC
DANIEL MCDOUGALL IRA
6608 E DUNKERTON RD
DUNKERTON, IA  50626-9704

CETERA INV SVCS C/O PERSHING LLC
DAVID ALAN SMITH IRA
7073 S DEXTER ST
CENTENNIAL, CO  80122-2158

CETERA INV SVCS C/O PERSHING LLC
DONALD W RUMLER IRA
40900 RANCH RD
ELIZABETH, CO  80107-8919

CETERA INV SVCS C/O PERSHING LLC
DONNA L RANSOM IRA
14850 W ALDEA CT
LITCHFIELD PK, AZ  85340-2711

CETERA INV SVCS C/O PERSHING LLC
DOUGLAS L ARCHER IRA
42 BLUEBERRY LN
STORMVILLE, NY  12582-5300

CETERA INV SVCS C/O PERSHING LLC
EDWARD J DENNIS IRA
20625 S 638TH RD
WYANDOTTE, OK  74370-2928

CETERA INV SVCS C/O PERSHING LLC
EDWARD P WALLACE IRA
20851 SW 103RD DR
TUALATIN, OR  97062-9577

CETERA INV SVCS C/O PERSHING LLC
ELISABETH F ERVIN IRA
115 SUNNY RIDGE DR
ASHEVILLE, NC  28804-8751

CETERA INV SVCS C/O PERSHING LLC
FBO AKIHIRO KAWAI SEP IRA
1926 BELLA VISTA AVE
ARCADIA, CA  91007-8101

CETERA INV SVCS C/O PERSHING LLC
FBO ALBERT NOVAK IRA
4819 HUNTLEIGH DR
SARASOTA, FL 34233-2129

CETERA INV SVCS C/O PERSHING LLC
FBO ANGELA M BURTON IRA
30332 GOLF CLUB DR
SAN JUAN CAPO, CA 92675-5414

CETERA INV SVCS C/O PERSHING LLC
FBO BETTY S BUTLER IRA
1948 KANAWHA DR
STONE MTN, GA 30087-2127

CETERA INV SVCS C/O PERSHING LLC
FBO BRIAN E UTKE IRA R/O
848 N EMERSON ST
DENVER, CO 80218-3221

CETERA INV SVCS C/O PERSHING LLC
FBO CORINNE M CHESLEY IRA R/O
1896 W 1225 S
SYRACUSE, UT 84075-7062

CETERA INV SVCS C/O PERSHING LLC
FBO DEVON A MORRIS SEP IRA
8409 SHINING WATERS LN
ARLINGTON, TX 76002-3068

CETERA INV SVCS C/O PERSHING LLC
FBO DOUG CHROMY SEP IRA
1003 FAIRWAY DR SE
NEW PRAGUE, MN 56071-2505

CETERA INV SVCS C/O PERSHING LLC
FBO GARY L ALLEN IRA
11322 S ALISA MEADOWS DR
SOUTH JORDAN, UT 84095-2240

CETERA INV SVCS C/O PERSHING LLC
FBO J ALLAN NEMECEK IRA
3880 GREEN HEIGHTS TRL SW
PRIOR LAKE, MN 55372-2435

CETERA INV SVCS C/O PERSHING LLC
FBO JESUS MARTIN IRA R/O
333 CHRISTIAN ST
WALLINGFORD, CT 06492-3818

CETERA INV SVCS C/O PERSHING LLC
FBO KATHY L CRAMER ROTH IRA
PO BOX 66338
PORTLAND, OR 97290-6338

CETERA INV SVCS C/O PERSHING LLC
FBO KENNETH A WITBRODT JR IRA R/O
2130 WAKEFIELD FARM RD
WILDWOOD, MO 63038-1211

CETERA INV SVCS C/O PERSHING LLC
FBO KO CHIEN JANE SU ROTH IRA
2911 RUSTIC BRG
CHINO HILLS, CA 91709-3591

CETERA INV SVCS C/O PERSHING LLC
FBO KRISTA PHIPPS ROTH IRA
223 NE 157TH ST
SHORELINE, WA 98155-5700

CETERA INV SVCS C/O PERSHING LLC
FBO MARTHA TURVEY ROTH IRA
6824 35TH AVE NW
SEATTLE, WA 98117-6107

CETERA INV SVCS C/O PERSHING LLC
FBO MICHAEL A MELONI JR SEP IRA
2002 SE HENRY PL
STUART, FL 34997

CETERA INV SVCS C/O PERSHING LLC
FBO MICHAEL J PEABODY IRA R/O
6800 CRESTWAY DR
BLOOMFLD HLS, MI 48301-2809

CETERA INV SVCS C/O PERSHING LLC
FBO MICHAEL J SMITH IRA R/O
4808 N 24TH ST UNIT 1128
PHOENIX, AZ 85016-9132

CETERA INV SVCS C/O PERSHING LLC
FBO MITCHELL OHLBAUM IRA
2013 FEDERAL AVE
LOS ANGELES, CA 90025-5324

CETERA INV SVCS C/O PERSHING LLC
FBO ROBERT E KINNING ROTH IRA
268 EMERALD CRT
CASTLE ROCK, CO 80104-2708

CETERA INV SVCS C/O PERSHING LLC
FBO RONALD D KESTEN ROTH IRA
2S144 COLONIAL LN
LOMBARD, IL 60148-5233

CETERA INV SVCS C/O PERSHING LLC
FBO RONALD D SMITH SEP IRA
13649 LANDMARK DR
BATON ROUGE, LA 70810-0423

CETERA INV SVCS C/O PERSHING LLC
FBO SHANNON BONNESS SEP IRA
4108 DEL REY AVE APT 511
MARINA DL REY, CA 90292-4808

CETERA INV SVCS C/O PERSHING LLC
FBO SHERYL L GRAY ROTH IRA
7126 S FRANKLIN WAY
LITTLETON, CO 80122-1365

CETERA INV SVCS C/O PERSHING LLC
FBO STEVEN T BICKEL ROTH IRA
9511 JEFFCOTT RD
WILTON, CA 95693-9741

CETERA INV SVCS C/O PERSHING LLC
FBO SUSAN L VAUGHAN IRA
653 W 131ST PLACE
KANSAS CITY, MO 64145-1578

CETERA INV SVCS C/O PERSHING LLC
FRANCESCO AIELLO IRA
3914 W 176TH ST
TORRANCE, CA 90504-3213

CETERA INV SVCS C/O PERSHING LLC
FRANK A WESTERMAJER IRA
14604 HOWE DR
LEAWOOD, KS 66224-3659

CETERA INV SVCS C/O PERSHING LLC
GAIL COHEN IRA
47631ST STREET
MAHATTAN BEACH, CA 90266

CETERA INV SVCS C/O PERSHING LLC
GARY D JENKINS IRA
17360 NW 130TH TER
PLATTE CITY, MO 64079-7925

CETERA INV SVCS C/O PERSHING LLC
GAYLE TAGLIATELA IRA R/O
57 WHITE ST
WEST HAVEN, CT 06516-5145

CETERA INV SVCS C/O PERSHING LLC
GLENN R WAKI IRA
15872 DEER TRAIL DR
CHINO HILLS, CA 91709-2497

CETERA INV SVCS C/O PERSHING LLC
GLORIA J DIXON IRA R/O
98 JONES SLOUGH RD
KINGSTON, GA 30145-2635

CETERA INV SVCS C/O PERSHING LLC
HAROLD N ENGEL JR IRA R/O
5905 E CIELO RUN S
CAVE CREEK, AZ 85331-7513

CETERA INV SVCS C/O PERSHING LLC
HAROLD ROGERS IRA
3701 S LINCOLN ST
ENGLEWOOD, CO 80113-3621

CETERA INV SVCS C/O PERSHING LLC
JAMES GNEFKOW IRA
1404 YOUNG CIR
RAYMORE, MO 64083-8375

CETERA INV SVCS C/O PERSHING LLC
JAMES M STIERS IRA
22942 E CLIFTON PL
AURORA, CO 80016-7111

CETERA INV SVCS C/O PERSHING LLC
JANA SANDOVAL IRA
11595 E 2ND AVE
AURORA, CO 80010-4655

CETERA INV SVCS C/O PERSHING LLC
JOHN C LANKFORD IRA
4420 N BRIDLESPUR LN
ROCHEPORT, MO 65279-9211

CETERA INV SVCS C/O PERSHING LLC
JOHN F SOMMERAUER IRA R/O
4725 W 152ND ST
LEAWOOD, KS 66224

CETERA INV SVCS C/O PERSHING LLC
JOSEPH B CLAYTON IRA
16923 W 66TH LN
ARVADA, CO 80007-6801

CETERA INV SVCS C/O PERSHING LLC
JOSEPH E CURRAN IRA
4408 W OLIVETTE MINE PL
TUCSON, AZ 85745-4122

CETERA INV SVCS C/O PERSHING LLC
KEN HAGER IRA
5769 S JAY ST
LITTLETON, CO 80123-5153

CETERA INV SVCS C/O PERSHING LLC
KEVIN L MASTEN IRA
17607 R ST
OMAHA, NE 68135-2830

CETERA INV SVCS C/O PERSHING LLC
KIMELY T HANSON IRA R/O
PO BOX 354
ARLINGTON, SD 57212-0354

CETERA INV SVCS C/O PERSHING LLC
MARIA R DANZ IRA R/O
4 MUNSON DR UNIT 2
WALLINGFORD, CT 06492-5368

CETERA INV SVCS C/O PERSHING LLC
MARJORIE HASTINGS IRA
8231 E DETOUR RD
WELLFLEET, NE 69170-7118

CETERA INV SVCS C/O PERSHING LLC
MARY FITZGERALD IRA
1886 OLD CHARLOTTE RD
SPARTANBURG, SC 29307-1346

CETERA INV SVCS C/O PERSHING LLC
MARY L VAN CLEAVE IRA
4020 NE BITTERSWEET DR
LEES SUMMIT, MO 64064-1662

CETERA INV SVCS C/O PERSHING LLC
MICHAEL MEANY IRA
11 MILLER DR
STONY POINT, NY 10980-1208

CETERA INV SVCS C/O PERSHING LLC
MICHAEL R PATE IRA
1311 FALLS CREST DRIVE
AUBURN, AL 36830

CETERA INV SVCS C/O PERSHING LLC
MICHELE LULEJIAN IRA R/O
26639 LIGHTFOOT PL
RCH PALOS VRD, CA 90275-2250

CETERA INV SVCS C/O PERSHING LLC
MONICA E MARONAK IRA
11817 UNION TPKE APT 17D
FOREST HILLS, NY 11375-6105

CETERA INV SVCS C/O PERSHING LLC
MORRIS HASTINGS IRA
234 W 5600 S
OGDEN, UT 84405-6866

CETERA INV SVCS C/O PERSHING LLC
NANCY M DESMET IRA
8019 W 113TH ST
OVERLAND PARK, KS 66210-1810

CETERA INV SVCS C/O PERSHING LLC
NANCY WELLS IRA
4679 WILLIAM ST
OMAHA, NE 68106-2049

CETERA INV SVCS C/O PERSHING LLC
RICHARD F THOMAS JR IRA
1001 W 120TH TER
KANSAS CITY, MO 64145-1077

CETERA INV SVCS C/O PERSHING LLC
ROGER W REVELLE IRA
14962 S GLEN EYRIE ST
OLATHE, KS 66061-8518

CETERA INV SVCS C/O PERSHING LLC
SAM B CRAIG IRA
223 E CHESTNUT ST
ASHEVILLE, NC 28801-2477

CETERA INV SVCS C/O PERSHING LLC
SCOTT D LEHR IRA
8012 NW PLEASANT FORD RD
WEATHERBY LAKE, MO 64152-1518

CETERA INV SVCS C/O PERSHING LLC
SHAILENDRA N MATHUR IRA
101 CHARDMORE CT
SIMPSONVILLE, SC  29681-3671

CETERA INV SVCS C/O PERSHING LLC
STEVEN R HURST IRA R/O
3525 SENTRY VIEW TRCE
SUWANEE, GA  30024-7490

CETERA INV SVCS C/O PERSHING LLC
TERESE SLIVINSKY IRA
261 JOES HILL RD
BREWSTER, NY  10509-5316

CETERA INV SVCS C/O PERSHING LLC
TERRY M SHEFFIELD IRA
186 E 550 S
KAYSVILLE, UT  84037-2573

CETERA INV SVCS C/O PERSHING LLC
THOMAS H MCANDREW IRA
29 LEXINGTON DR
BLUFFTON, SC  29910-4816

CETERA INV SVCS C/O PERSHING LLC
TODD L STETTNER IRA
13879 W 112TH TER
OLATHE, KS  66215-7502

CETERA INV SVCS C/O PERSHINGLLC
SHARON ANDRUSKIWEC IRA
7 ANDERSON AVE
MILFORD, CT  06460-8235

CETERA INV SVCS CUST
FBO KAREN A BURRIS IRA
7785 170TH ST
QUEEN CREEK, AZ  85142

CETERA INV SVCS CUST
FBO SUSAN A GAMMONS IRA
715 LAKEWINDS BLVD
INMAN, SC  29349-8299

CETERA INV SVCS
FBO CHRISTINA REDMERSKI ROTH IRA
11274 W SARATOGA PL
LITTLETON, CO  80127-1201

CETERA INV SVCS
FBO ELIZABETH A SETRAN ROTH IRA
136 S 169TH PL
BURIEN, WA  98148-1653

CETERA INV SVCS
RHODA PERKIS IRA
3203 VICTORIA DR
MOUNT KISCO, NY  10549-2546

CETERA INV SVCS
WENDY OWEN IRA
1986 SHILOH DR
CASTLE ROCK, CO  80104-2365

CETERA INV SVS CUST
C/O PERSHING LLC
FBO SUSAN L SHAMBAUGH TRADTNL IRA
2627 BIG PINE DR
HOLIDAY, FL  34691

CETERA INVESTMENT SERVICES CUST
FBO ALICE C GARZA TRADITIONAL IRA
3667 VINELAND AVE
THE VILLAGES, FL  32163

CETERA INVESTMENT SERVICES CUST
FBO CHRIS SCHULTZ SEP IRA
348 S 300 E
FAIR OAKS, IN  47943

CETERA INVESTMENT SERVICES CUST
FBO DARRELL W COULTER TRADITIONAL
IRA
14214 NE 108TH ST
VANCOUVER, WA  98682-3106

CETERA INVESTMENT SERVICES CUST
FBO DONNA J DAVIS TRADITIONAL IRA
PO BOX 930
FRENCHTOWN, MT  59834

CETERA INVESTMENT SERVICES CUST
FBO HEIDY MORALES TRADITIONAL IRA
170 DALY RD
E NORTHPORT, NY  11731

CETERA INVESTMENT SERVICES CUST
FBO JEFFREY M FRANK SEP IRA
15 CALLE DE PRINCESA
COTO DE CAZA, CA  92679

CETERA INVESTMENT SERVICES CUST
FBO KATHRYN P BROCK IRA
16700 ERNADALE AVE
CLEVELAND, OH  44111-3932

CETERA INVESTMENT SERVICES CUST
FBO MARK F FLORENTINE TRADITIONAL
IRA
16445 N 109TH ST
SCOTTSDALE, AZ  85255-9081

CETERA INVESTMENT SERVICES CUST
FBO MICHAEL R PAYNE TRADITIONAL
IRA
13265 HWY 79 SOUTH
HENDERSON, TX  75654

CETERA INVESTMENT SERVICES CUST
FBO MICHELLE L GRAF ROTH IRA
4130 E COMSTOCK DR
GILBERT, AZ  85296

CETERA INVESTMENT SERVICES CUST
FBO RANDY G DAVIS TRADITIONAL IRA
PO BOX 930
FRENCHTOWN, MT  59834

CETERA INVESTMENT SERVICES CUST
FBO RICHARD L MANG IRA
17850 NASH RD
W FARMINGTON, OH  44491

CETERA INVESTMENT SERVICES CUST
FBO RONALD D GULLICKSON
TRADITIONAL IRA C/O PERSHING LLC
3445 LOVERS LN
DALLAS, TX  75225-7600

CETERA INVESTMENT SERVICES CUST
FBO SUZANNE ANDRADE TRADITIONAL
IRA
6425 SKYLINE DR
THE COLONY, TX  75056-3773

CETERA INVESTMENT SERVICES CUST
FBO TERRY K MOORE TRADITIONAL IRA
4034 ABBEY RDG
QUINCY, IL  62305-4750

CETERA INVESTMENT SERVICES CUST
FBO THOMAS JOSEPH SEIFERT IRA
1135 BERWICK LN
SAINT PAUL, MN  55115-2842

CETERA INVESTMENT SERVICES CUST
FBO THOMAS RYAN TRADITIONAL IRA
170 DALY RD
E NORTHPORT, NY  11731

CETERA INVESTMENT SERVICES CUST
FBO VICTORIA M WETZLER IRA
1220 GRANGER AVE
LAKEWOOD, OH  44107-2219

CETERA INVESTMENT SERVICES LLC CUST
FBO JOSEPH ANDREW MALONEY INHERITED
ROTH IRA
184 LANCASTER STREET
COHOES, NY  12047

CETERA INVESTMENT SERVICES LLC CUST
FBO PAUL A HAMLETT IRA
8741 124TH ST
RICHMOND HILL, NY  11418-2734

CETERA INVESTMENT SERVICES LLC CUST
FBO SHARON  BALK IRA
14074 S ALCAN ST
OLATHE, KS  66062

CETERA INVESTMENT SERVICES LLC CUST
FBO STEVE ZEECE JR IRA
205 BURKE AVE W
ROSEVILLE, MN  55113-6623

CETERA INVESTMENT SERVICES LLC
ALAN SANFORD IRA
35658 W 146TH ST
GARDNER, KS  66030-9768

CETERA INVESTMENT SERVICES LLC
AMANDA M FREUDE IRA
610 ROOSEVELT DR
LIBERTYVILLE, IL  60048-3122

CETERA INVESTMENT SERVICES LLC
ANDREW D CARDEN IRA R/O
549 WALES NOTCH SW
OCEAN ISL BCH, NC  28469-5855

CETERA INVESTMENT SERVICES LLC
ANITA PRICE IRA R/O
5905 BAYOU GRANDE BLVD NE
ST PETERSBURG, FL  33703-1821

CETERA INVESTMENT SERVICES LLC
ANN M HOMBURGER IRA
229 WARD PARKWAY
APT 103B
KANSAS CITY, MO  64112

CETERA INVESTMENT SERVICES LLC
ANTHONY J SARALLO IRA
500 GOLD SHORE LN
CANTON, GA  30114-6326

CETERA INVESTMENT SERVICES LLC
ARTHUR ANDERSON IRA R/O
14027 BAYOU RIDGE CIR
GRAND HAVEN, MI  49417-8954

CETERA INVESTMENT SERVICES LLC
BARBARA J BIRCH IRA
4974 MAGNOLIA ST
OMAHA, NE  68137-2114

CETERA INVESTMENT SERVICES LLC
BARBARA TROY IRA
31 WINTHROP DR
CORTLANDT MNR, NY  10567-1416

CETERA INVESTMENT SERVICES LLC
BERHARD LINDENBAUM IRA
14425 72ND RD
FLUSHING, NY  11367-2405

CETERA INVESTMENT SERVICES LLC
BERNADETTE DE PINO IRA R/O
12 MULLIGAN DR
WALLINGFORD, CT  06492-5457

CETERA INVESTMENT SERVICES LLC
BILLY C MITCHELL IRA R/O
PO BOX 370372
LAS VEGAS, NV  89137-0372

CETERA INVESTMENT SERVICES LLC
BIRUTA L GRASIS IRA
9404 NW 80TH TER
KANSAS CITY, MO  64152

CETERA INVESTMENT SERVICES LLC
BONNIE STYLIDES IRA R/O
17350 W SUNSET BLVD APT 402
PACIFIC PLSDS, CA  90272-4106

CETERA INVESTMENT SERVICES LLC
BRAD E SQUIRE IRA R/O
100 E 1050 N
BOUNTIFUL, UT  84010-4510

CETERA INVESTMENT SERVICES LLC
BRIAN E EVANS IRA R/O
11626 W 157TH TER
OVERLAND PARK, KS  66221-7105

CETERA INVESTMENT SERVICES LLC
BRIAN E OBERG IRA R/O
1758 WATERS LN
FRUITA, CO  81521-9712

CETERA INVESTMENT SERVICES LLC
BRIAN W WRETSCHKO IRA
821 E CORAL GABLES DR
PHOENIX, AZ  85022-3715

CETERA INVESTMENT SERVICES LLC
BRUCE C GRAYBILL IRA
1210 COLLEGE HILL ST
PLEASANT HILL, MO  64080-1512

CETERA INVESTMENT SERVICES LLC
CAROL L LANT IRA
12121 MACKEY ST
OVERLAND PARK, KS  66213-1276

CETERA INVESTMENT SERVICES LLC
CAROL ROUSSEAU IRA R/O
5230 PARKHURST DR
SHEFFIELD VLG, OH  44054-2958

CETERA INVESTMENT SERVICES LLC
CARRIE ROWE IRA
66 WHISPERING OAK CT
FLETCHER, NC  28732-8207

CETERA INVESTMENT SERVICES LLC
CHONG S RILEY IRA R/O
9621 N HOME AVE
KANSAS CITY, MO  64157

CETERA INVESTMENT SERVICES LLC
CHRISTINE E HANDS IRA
10206 EDELWEISS CIR
MERRIAM, KS  66203-4611

CETERA INVESTMENT SERVICES LLC
CHRISTINE MCLAREN IRA R/O
15 HERITAGE HLS  B
SOMERS, NY  10589-1225

CETERA INVESTMENT SERVICES LLC
CHRISTOPHER A GRYS IRA
805 CUTTER CT
KURE BEACH, NC  28449-4901

CETERA INVESTMENT SERVICES LLC
CHRISTOPHER B WHITE IRA
14613 PAWNEE ST
LEAWOOD, KS  66224-3938

CETERA INVESTMENT SERVICES LLC
CHRYSTANNE L SHILLCOX IRA R/O
PO BOX 1251
EVANSTON, WY  82931-1251

CETERA INVESTMENT SERVICES LLC
COLLEEN HABROCK IRA R/O
217 CASTLE PINE DR
PAPILLION, NE  68133-3375

CETERA INVESTMENT SERVICES LLC
CRAIG SLEAP IRA
180 COLLFIELD AVE
STATEN ISLAND, NY  10302-2422

CETERA INVESTMENT SERVICES LLC
CUST
FBO ELIAS G GREEN TRADITIONAL IRA
271 CR 1135
DAINGERFIELD, TX  75638

CETERA INVESTMENT SERVICES LLC
CYNTHIA L FORTNEY IRA
PO BOX 1644
CAMDENTON, MO  65020-1644

CETERA INVESTMENT SERVICES LLC
CYNTHIA SULLIVAN IRA R/O
2 ELBERN ST
SARATOGA SPGS, NY  12866-2537

CETERA INVESTMENT SERVICES LLC
DALE HORST IRA
851 W 1000 N
MAPLETON, UT  84664-3450

CETERA INVESTMENT SERVICES LLC
DALLAS L HAYDEN IRA
17080 S SCHWEIGER DR
OLATHE, KS  66062

CETERA INVESTMENT SERVICES LLC
DANA A JIACOLETTI IRA
28445 SW ORLEANS AVE
WILSONVILLE, OR  97070-7259

CETERA INVESTMENT SERVICES LLC
DANIEL P HARDY IRA
317 LAS RIENDAS DR
FULLERTON, CA  92835-1305

CETERA INVESTMENT SERVICES LLC
DAVID STEIN IRA R/O
4655 LIBBIT AVE
ENCINO, CA  91436-2121

CETERA INVESTMENT SERVICES LLC
DEANNA L STOOKEY IRA
764 N BRADFORD DR
N SALT LAKE, UT  84054-6068

CETERA INVESTMENT SERVICES LLC
DEBORAH N BIGGS IRA
11220 W 156TH TER
OVERLAND PARK, KS  66221-2618

CETERA INVESTMENT SERVICES LLC
DEBORAH R FOGG IRA R/O
748 PRUITT DR
MADEIRA BEACH, FL  33708-2370

CETERA INVESTMENT SERVICES LLC
DENISE HANSEN IRA
3080 S MORGAN VALLEY DR
MORGAN, UT  84050-9666

CETERA INVESTMENT SERVICES LLC
DENNIS C SMITH IRA R/O
4400 LIME AVE
LONG BEACH, CA  90807-2817

CETERA INVESTMENT SERVICES LLC
DENNIS CARMEN IRA R/O
PO BOX 108
DENVER, IA  50622-0108

CETERA INVESTMENT SERVICES LLC
DENNIS S HOWELL IRA
14385 S BLACKFEATHER DR
OLATHE, KS  66062-4667

CETERA INVESTMENT SERVICES LLC
DON C OMER IRA
117 W 20TH ST
APT 804
KANSAS CITY, MO  64108

CETERA INVESTMENT SERVICES LLC
DOUG ZAVADIL IRA R/O
11031 N LAUREL AVE
KANSAS CITY, MO  64157-9230

CETERA INVESTMENT SERVICES LLC
DWAIN A REIFSTECK IRA
1220 NE QUAIL WALK DR
BLUE SPRINGS, MO  64014-6538

CETERA INVESTMENT SERVICES LLC
EDWARD J WALSH IRA
13520 CRESTMOOR DR
DALLAS, TX  75234

CETERA INVESTMENT SERVICES LLC
EDWARD V MCVEY IRA
93 PLAZA DE LAS FLORES
SAN JUAN CAPO, CA  92675-1757

CETERA INVESTMENT SERVICES LLC
EDWIN A ROACH IRA R/O
2500 MUSKOGEE LN
BRASELTON, GA  30517-6003

CETERA INVESTMENT SERVICES LLC
ELIZABETH A POLLY IRA
11585 S CLARE RD
OLATHE, KS  66061-8782

CETERA INVESTMENT SERVICES LLC
ELIZABETH A SETRAN IRA
136 S 169TH PL
BURIEN, WA  98148-1653

CETERA INVESTMENT SERVICES LLC
FBO AKIRA TERAWAKI IRA
119 JAMESTOWN CT
MOORE, SC  29369-9353

CETERA INVESTMENT SERVICES LLC
FBO ALFRED A DOTY ROTH IRA
5211 EVERWOOD RUN
SARASOTA, FL 34235-4642

CETERA INVESTMENT SERVICES LLC
FBO ANGELA R BRILL ROTH IRA
8407 W 130TH ST
OVERLAND PARK, KS 66213-2757

CETERA INVESTMENT SERVICES LLC
FBO AUGUSTA S ABNER IRA
961 FALCONER ST NW
PALM BAY, FL 32907-7906

CETERA INVESTMENT SERVICES LLC
FBO BRADLEY HUMPHREY SEP IRA
1020 LADY AMBER COURT
GRANBURY, TX 76049

CETERA INVESTMENT SERVICES LLC
FBO BYRON HIRATA SEP IRA
15742 CARACOL DR
HACIENDA HTS, CA 91745-5240

CETERA INVESTMENT SERVICES LLC
FBO CHARLES B CAREY IRA
2 CALLE DEL NORTE
RCHO STA MARG, CA 92688-2910

CETERA INVESTMENT SERVICES LLC
FBO CHIKAKO KASHINO SEP IRA
509 CLUSTER LN
REDONDO BEACH, CA 90278-5029

CETERA INVESTMENT SERVICES LLC
FBO CYNTHIA K CAMPEAN IRA R/O
404 CYPRESS GARDEN DR
MCKINNEY, TX 75071-6428

CETERA INVESTMENT SERVICES LLC
FBO DAVID MURDOCK ROTH IRA
210 WESTMINISTER VILLAGE BLVD
SHARPSBURG, GA 30277-3446

CETERA INVESTMENT SERVICES LLC
FBO DAVID POWELL IRA
15660 MEADOWGATE RD
ENCINO, CA 91436-3431

CETERA INVESTMENT SERVICES LLC
FBO DAVID R NEMZEK SEP IRA
20378 PORTSIDE DR
WALNUT, CA 91789-4604

CETERA INVESTMENT SERVICES LLC
FBO DEAN BEREND IRA
20304 LARINO LOOP
ESTERO, FL 33928-6368

CETERA INVESTMENT SERVICES LLC
FBO DEANNA K MUSGRAVES IRA
4210 GLENDALE AVE NE
SALEM, OR 97305-1914

CETERA INVESTMENT SERVICES LLC
FBO DEBRA BUDDEN SIMPLE IRA
2520 S 186TH CIR
OMAHA, NE 68130-2798

CETERA INVESTMENT SERVICES LLC
FBO DOUG REED IRA R/O
584 S RACE ST
DENVER, CO 80209-4603

CETERA INVESTMENT SERVICES LLC
FBO EILEEN HONG XU IRA R/O
12819 ROCK CREST LN
CHINO HILLS, CA 91709-1143

CETERA INVESTMENT SERVICES LLC
FBO ELIZABETH AGOSTO IRA R/O
19 HILLSTON RD
TRUMBULL, CT 06611-5230

CETERA INVESTMENT SERVICES LLC
FBO ELNORA REED IRA R/O
2100 FIRST AVE 462
NEW YORK, NY 10029-4343

CETERA INVESTMENT SERVICES LLC
FBO ELVIRA J PETRITSKY IRA
719 THREE WOOD LN
WOODRUFF, SC 29388-8101

CETERA INVESTMENT SERVICES LLC
FBO GAIL GRIST IRA R/O
835 SHIP WRECK PL
INMAN, SC 29349-7263

CETERA INVESTMENT SERVICES LLC
FBO GARY BUDDEN SIMPLE IRA
2520 S 186TH CIR
OMAHA, NE 68130-2798

CETERA INVESTMENT SERVICES LLC
FBO GERALD E HARVEY JR SIMPLE IRA
4840 W 151ST TER
LEAWOOD, KS 66224-9743

CETERA INVESTMENT SERVICES LLC
FBO GERALD F JENICH SEP IRA
77 JAMESTOWN CT
GRAYSLAKE, IL 60030-7920

CETERA INVESTMENT SERVICES LLC
FBO GRANT D FARNSWORTH ROTH IRA
1833 N 600 W
W BOUNTIFUL, UT 84087-1148

CETERA INVESTMENT SERVICES LLC
FBO GRETCHEN M STUEVE IRA R/O
2180 65TH AVE SE
SALEM, OR 97317-9245

CETERA INVESTMENT SERVICES LLC
FBO HOWARD D JOHN IRA R/O
1921 W PHILLIP ST
KAYSVILLE, UT 84037-9616

CETERA INVESTMENT SERVICES LLC
FBO IRENE WHEELER IRA R/O
136 S SETSI LN
BREVARD, NC 28712-6412

CETERA INVESTMENT SERVICES LLC
FBO JACQUELINE LEE SURRATT ROTH
IRA
6490 S MCCARRAN BLVD E107
RENO, NV 89509-6165

CETERA INVESTMENT SERVICES LLC
FBO JANE E BRUNCKHORST IRA R/O
1081 N AVENIDA CHUSKA
GREEN VALLEY, AZ 85614-4024

CETERA INVESTMENT SERVICES LLC
FBO JANET MOORE-WILSON IRA
14407 N HONEYSUCKLE DR
FOUNTAIN HLS, AZ 85268-4159

CETERA INVESTMENT SERVICES LLC
FBO JIM K DAVIS IRA
8367 S 1330 E
SANDY, UT 84093-1213

CETERA INVESTMENT SERVICES LLC
FBO JOAN HIGHLAND IRA R/O
1504 EAGLES RIDGE RD
BREWSTER, NY 10509-1143

CETERA INVESTMENT SERVICES LLC
FBO JOHN C HYCHE IRA
232 OLD OAK LN
SIERRA MADRE, CA 91024-2424

CETERA INVESTMENT SERVICES LLC
FBO JOHN C PEDERSON IRA R/O
1401 NE 93RD ST
KANSAS CITY, MO 64155-2388

CETERA INVESTMENT SERVICES LLC
FBO JOHN V PHIPPS ROTH IRA
223 NE 157TH ST
SHORELINE, WA 98155-5700

CETERA INVESTMENT SERVICES LLC
FBO JULIE FRONING IRA R/O
500 7TH ST
DIKE, IA 50624-9626

CETERA INVESTMENT SERVICES LLC
FBO KAREN SNYDER
INHERITED IRA
2305 W BREMER AVE
WAVERLY, IA 50677-1845

CETERA INVESTMENT SERVICES LLC
FBO KARL A MORGNER IRA
664 HIGH SIERRA LN
GRAND JCT, CO 81505-2000

CETERA INVESTMENT SERVICES LLC
FBO KENNETH C ANDREWS IRA
1541 N CHERRY CIR
LAYTON, UT 84040-8316

CETERA INVESTMENT SERVICES LLC
FBO KENNETH N SETRAN ROTH IRA
136 S 169TH PL
BURIEN, WA 98148-1653

CETERA INVESTMENT SERVICES LLC
FBO LEE B LONGFELLOW IRA
586 LAKEVILLE CIR
PETALUMA, CA 94954-5738

CETERA INVESTMENT SERVICES LLC
FBO LEON A FLETTRICH III ROTH IRA
729 N CARROLLTON AVE
NEW ORLEANS, LA 70119-4708

CETERA INVESTMENT SERVICES LLC
FBO LINDA SCALA ROTH IRA
34 CLEARVIEW DR
WALLINGFORD, CT 06492-3300

CETERA INVESTMENT SERVICES LLC
FBO LOWELL D LUTT IRA
4722 S 167TH ST
OMAHA, NE 68135-1334

CETERA INVESTMENT SERVICES LLC
FBO LUZ M CRUZ IRA
2190 2ND AVE APT 12B
NEW YORK, NY 10029-2221

CETERA INVESTMENT SERVICES LLC
FBO LYN RICHARDS SEP IRA
207 EMERALD OAKS WAY
IRMO, SC 29063-8071

CETERA INVESTMENT SERVICES LLC
FBO MALCOLM CALDWELL IRA
2315 DEERFIELD WAY
SPARTANBURG, SC 29302-4500

CETERA INVESTMENT SERVICES LLC
FBO MARGARET YAGO SEP IRA
454 FLORA ST
LAGUNA BEACH, CA 92651-3346

CETERA INVESTMENT SERVICES LLC
FBO MARISOL FONTANEZ IRA
320 E 115TH ST APT 9A
NEW YORK, NY 10029-2251

CETERA INVESTMENT SERVICES LLC
FBO MARY L BARBER IRA R/O
496 SPRING ST
CHESHIRE, CT 06410-2728

CETERA INVESTMENT SERVICES LLC
FBO MAUREEN BORODITSKY IRA
6241 CRESCENT PARK WEST
UNIT 104
PLAYA VISTA, CA 90094

CETERA INVESTMENT SERVICES LLC
FBO MERCEDES ESPINO IRA
100 W 93RD ST APT 30J
NEW YORK, NY 10025-7598

CETERA INVESTMENT SERVICES LLC
FBO NANCY L KILBY IRA
1146 W VIOLET DR
OAK CREEK, WI 53154-3721

CETERA INVESTMENT SERVICES LLC
FBO NATHAN B ABERCROMBIE SEP IRA
922 HARDING DR
NEW ORLEANS, LA 70119-3818

CETERA INVESTMENT SERVICES LLC
FBO PATRICE M SHAWE IRA
2387 NW TIMBERCREEK CIR
BOCA RATON, FL 33431-4022

CETERA INVESTMENT SERVICES LLC
FBO PATRICK CHI XU IRA
12819 ROCK CREST LN
CHINO HILLS, CA 91709-1143

CETERA INVESTMENT SERVICES LLC
FBO REX H MUSTAIN IRA
11612 W 153RD ST
OVERLAND PARK, KS 66221-2303

CETERA INVESTMENT SERVICES LLC
FBO RITA VAN DYNE IRA
2633 KIT FOX CT
FORT COLLINS, CO 80526-5283

CETERA INVESTMENT SERVICES LLC
FBO ROBERT E HELMOLD IRA R/O
1884 SW HASKINS CT
TROUTDALE, OR 97060-4117

CETERA INVESTMENT SERVICES LLC
FBO ROSE GASKIN CHANEY IRA R/O
2070 FIRST AVENUE 1061
NEW YORK, NY 10029-4325

CETERA INVESTMENT SERVICES LLC
FBO SAMUEL A FERGUSON IRA R/O
238 EAST REDEDA PARKWAY
PALATINE, IL 60067

CETERA INVESTMENT SERVICES LLC
FBO SHERI KESTEN ROTH IRA
2S144 COLONIAL LN
LOMBARD, IL 60148-5233

CETERA INVESTMENT SERVICES LLC
FBO SHIRLEY PECENKA IRA R/O
3124 DALLAS DR
CEDAR FALLS, IA 50613-5146

CETERA INVESTMENT SERVICES LLC
FBO TERRY L WILLIAMS SEP IRA
408 NE OAKS RIDGE DR
LEES SUMMIT, MO 64064-1383

CETERA INVESTMENT SERVICES LLC
FBO THOMAS P WHALEN IRA R/O
4 GALLANT FOX WAY
GREENVILLE, SC 29615-6007

CETERA INVESTMENT SERVICES LLC
FBO WILLIAM MONTHAN INHERITED IRA
7905 VICTORIA DR NW
ALBUQUERQUE, NM 87120-3189

CETERA INVESTMENT SERVICES LLC
FBO WILLIAM PECENKA IRA
3124 DALLAS DR
CEDAR FALLS, IA 50613-5146

CETERA INVESTMENT SERVICES LLC
FBO WILSON T SVEDIN IRA
13703 S 2780 W
RIVERTON, UT 84065-5924

CETERA INVESTMENT SERVICES LLC
FRANK A LANDINO IRA R/O
48 RANDALL DR
NORTH HAVEN, CT 06473-2836

CETERA INVESTMENT SERVICES LLC
FREDERICK L KOLTHAY IRA R/O
6 HILLSIDE TER
MAHOPAC, NY 10541-4313

CETERA INVESTMENT SERVICES LLC
GALE MIKLOS IRA R/O
1381 BENNETT SPRINGS DR
GREENSBORO, GA 30642-4270

CETERA INVESTMENT SERVICES LLC
GARY FRAZOR IRA
1178 STEWART GIN RD
LIBERTY, SC 29657-9279

CETERA INVESTMENT SERVICES LLC
GARY K HENDRICKSON IRA
13817 W VIA MONTOYA
SUN CITY WEST, AZ 85375-2056

CETERA INVESTMENT SERVICES LLC
GARY L HEISE IRA
14603 BRIAR ST
OVERLAND PARK, KS 66224-3766

CETERA INVESTMENT SERVICES LLC
GARY T MAU IRA R/O
12905 MERIDIAN CT
ALPHARETTA, GA 30005-8751

CETERA INVESTMENT SERVICES LLC
GEORGE GOURSE IRA
11715 WOODWARD ST
OVERLAND PARK, KS 66210-2810

CETERA INVESTMENT SERVICES LLC
GEORGE H SWANSON IRA
4350 DIAMONDBACK CT
SPARKS, NV 89436-8630

CETERA INVESTMENT SERVICES LLC
GERALD J ARROWSMITH IRA
4313 NE PARK SPRINGS DR
LEES SUMMIT, MO 64064-1734

CETERA INVESTMENT SERVICES LLC
GERARD P MOZIAN IRA R/O
24 TREE TOP DR
ARDEN, NC 28704-3003

CETERA INVESTMENT SERVICES LLC
GILBERT HERNANDEZ IRA R/O
8367 HONEYSUCKLE PL
RCH CUCAMONGA, CA 91730-3363

CETERA INVESTMENT SERVICES LLC
GLORIA ANDERSON IRA
1956 MOORE DUNCAN HWY
MOORE, SC 29369-8622

CETERA INVESTMENT SERVICES LLC
GRACIETTE M AUSTIN IRA
22 DOGWOOD LN
TRUMBULL, CT 06611-5009

CETERA INVESTMENT SERVICES LLC
GREG LAVERGNE IRA
519 FABIAN DR
CHURCH POINT, LA 70525-3815

CETERA INVESTMENT SERVICES LLC
GWENDOLYN P SKAGGS IRA
327 EAST AVE
HARAHAN, LA 70123-4011

CETERA INVESTMENT SERVICES LLC
HANNAH CARGILL IRA
159 INDEPENDENCE DR
ROEBUCK, SC 29376-3335

CETERA INVESTMENT SERVICES LLC
HARLAN K JONES IRA
2121 OSPREY AVE N
STILLWATER, MN 55082-2517

CETERA INVESTMENT SERVICES LLC
HARRIETTE P BEAM IRA
410 WESTFIELD RD
SHELBY, NC 28150-4862

CETERA INVESTMENT SERVICES LLC
HARVEY T JACOLICK IRA
28202 BEDFORD DR
LAGUNA NIGUEL, CA 92677-1478

CETERA INVESTMENT SERVICES LLC
HUNTER RESPRESS IRA R/O
225 E 106TH ST APT 13D
NEW YORK, NY 10029-7620

CETERA INVESTMENT SERVICES LLC
JACK ZARIF IRA R/O
150 GIRARD ST
BROOKLYN, NY 11235-3010

CETERA INVESTMENT SERVICES LLC
JAMES A KUBIK IRA
430 J ST
PAWNEE CITY, NE  68420-2530

CETERA INVESTMENT SERVICES LLC
JAMES CROUSE IRA R/O
5108 SOUTHFORK LN
WATERLOO, IA  50701-9570

CETERA INVESTMENT SERVICES LLC
JAMES P HARPER IRA R/O
820 HIGHLAND BEND CV
ALPHARETTA, GA  30022-6531

CETERA INVESTMENT SERVICES LLC
JANE A SHAFFER IRA
4616 W DEER PATH DR
BOISE, ID  83714-8872

CETERA INVESTMENT SERVICES LLC
JANE R STOLL IRA
2405 SW WINTERBOND CT
LEES SUMMIT, MO  64081-4091

CETERA INVESTMENT SERVICES LLC
JANET LIPKE IRA
7406 DELMAR ST
PRAIRIE VLG, KS  66208-2965

CETERA INVESTMENT SERVICES LLC
JANETTA RIFFENBURG IRA R/O
120 SORRENTO DR
MOORE, SC  29369-9755

CETERA INVESTMENT SERVICES LLC
JAY E KALIN IRA
88 GREAT LAKE DR
ANNAPOLIS, MD  21403-3725

CETERA INVESTMENT SERVICES LLC
JAY M STEINER IRA
3509 GOLDEN CURRANT BLVD
FORT COLLINS, CO  80521

CETERA INVESTMENT SERVICES LLC
JEFFREY D BATHKE IRA
12640 LOCUST WAY
THORNTON, CO  80602-4659

CETERA INVESTMENT SERVICES LLC
JERRY S FISHER IRA
D2311 EAU PLEINE ST
STRATFORD, WI  54484-9202

CETERA INVESTMENT SERVICES LLC
JO ANNE BARBIER IRA R/O
28258 INSULAR WAY
BONITA SPGS, FL  34135-8636

CETERA INVESTMENT SERVICES LLC
JOHN A MORROW IRA
9213 W 82ND ST
OVERLAND PARK, KS  66204-3217

CETERA INVESTMENT SERVICES LLC
JOHN CHRISTENSEN IRA
107 E MARKET ST APT 4M
HYDE PARK, NY  12538-2043

CETERA INVESTMENT SERVICES LLC
JOHN H QUATTLEBAUM IRA
13916 FLINT ST
OVERLAND PARK, KS  66221-8022

CETERA INVESTMENT SERVICES LLC
JOHN KRIZEK IRA
1347 190TH ST
WAVERLY, IA  50677-9763

CETERA INVESTMENT SERVICES LLC
JOHN M POVENMIRE IRA
1810 S NORTON AVE
INDEPENDENCE, MO  64052-4014

CETERA INVESTMENT SERVICES LLC
JOHN P MARQUARDT IRA
701 COTTONWOOD LN
LIBERTY, MO  64068-7403

CETERA INVESTMENT SERVICES LLC
JOHN R THORNTON IRA
31661 PASEO ISABELLA
SAN JUAN CAPO, CA  92675-3340

CETERA INVESTMENT SERVICES LLC
JOSEPH BARRET IRA R/O
1426 E COTTONWOOD ST
ONTARIO, CA  91761-7130

CETERA INVESTMENT SERVICES LLC
JOSEPH BENO IRA R/O
15603 HILLIARD RD
LAKEWOOD, OH  44107-3835

CETERA INVESTMENT SERVICES LLC
JUDITH S NEWCOMB IRA
2350 JUNIPER CT
GOLDEN, CO  80401-8087

CETERA INVESTMENT SERVICES LLC
JUDY K RUMLER IRA R/O
40900 RANCH RD
ELIZABETH, CO  80107-8919

CETERA INVESTMENT SERVICES LLC
JUDY L ROTH IRA R/O
117 HONEYWOOD DR
WEST UNION, SC  29696-3308

CETERA INVESTMENT SERVICES LLC
JULIE P MARVIN IRA
9810 HIGHWAY N
CHILLICOTHE, MO  64601-1739

CETERA INVESTMENT SERVICES LLC
KALA J HOLMES IRA R/O
9814 N POTTER AVE
KANSAS CITY, MO  64157-7744

CETERA INVESTMENT SERVICES LLC
KAMAL PANDIT IRA
2541 18TH ST
ASTORIA, NY  11102-3552

CETERA INVESTMENT SERVICES LLC
KATHERYN W SLACK IRA
235 CHINABERRY DR
ROSWELL, GA  30076-1206

CETERA INVESTMENT SERVICES LLC
KATHLEEN A NORTHROP IRA R/O
10665 E IRONWOOD DR
SCOTTSDALE, AZ  85258-6014

CETERA INVESTMENT SERVICES LLC
KATHLEEN M LLOYD IRA
960 STARKEY ROAD NO 1106
LARGO, FL  33771

CETERA INVESTMENT SERVICES LLC
KATHLEEN MILLER IRA
102 DUVAL DR
SPARTANBURG, SC  29307-3007

CETERA INVESTMENT SERVICES LLC
KATHLEEN RODNEY IRA
5541 KINGS HIGHWAY 2ND FL
BROOKLYN, NY  11203-6039

CETERA INVESTMENT SERVICES LLC
KENNETH E WILLIAMS IRA
409 NE OAKS RIDGE DR
LEES SUMMIT, MO  64064-1384

CETERA INVESTMENT SERVICES LLC
KENNETH OVESON IRA
1235 W VISTA VIEW DR
WASHINGTON, UT  84780-8478

CETERA INVESTMENT SERVICES LLC
KERRY P REDMANN IRA
199 MORNINGSIDE DR
MANDEVILLE, LA  70448-7572

CETERA INVESTMENT SERVICES LLC
KRISTA PHIPPS IRA R/O
223 NE 157TH ST
SHORELINE, WA  98155-5700

CETERA INVESTMENT SERVICES LLC
LANA C AKIN IRA
15899 E PRENTICE DR
CENTENNIAL, CO  80015-4259

CETERA INVESTMENT SERVICES LLC
LARRY M HALPERIN IRA R/O
24 CARAWAY
IRVINE, CA  92604-3211

CETERA INVESTMENT SERVICES LLC
LAWRENCE COLLINS IRA R/O
524 E TURNER AVE
ROSELLE, IL  60172-2509

CETERA INVESTMENT SERVICES LLC
LAWRENCE WIEDEMANN IRA
5 CRABAPPLE CT
WAPPINGERS FL, NY  12590-3821

CETERA INVESTMENT SERVICES LLC
LEONARD R FULLBRIGHT IRA
3312 N RIVER BLVD
SUGAR CREEK, MO  64050-1177

CETERA INVESTMENT SERVICES LLC
LINDA G GLASS IRA
4804 W 149TH ST
LEAWOOD, KS  66224-3622

CETERA INVESTMENT SERVICES LLC
LINDA M OBRIEN IRA
4008 S ANDERSON ST
KENNEWICK, WA  99337-3104

CETERA INVESTMENT SERVICES LLC
LISA COMRIE IRA
321 SEWARD ST
WEST BABYLON, NY  11704-3001

CETERA INVESTMENT SERVICES LLC
LISA PACK IRA
101 HAVERCROST LANE
GREENVILLE, SC  29615

CETERA INVESTMENT SERVICES LLC
LYNDSEY LIN IRA
7588 MILFORD AVE
WESTERVILLE, OH  43082-7116

CETERA INVESTMENT SERVICES LLC
LYNN E BROWN IRA
8005 HALLET ST
LENEXA, KS  66215-2485

CETERA INVESTMENT SERVICES LLC
MARGIE PLAYER IRA R/O
453 JOHNSON RD
CENTRAL, SC  29630-8810

CETERA INVESTMENT SERVICES LLC
MARIANNE BAYER IRA
315 TITUSVILLE RD
POUGHKEEPSIE, NY  12603

CETERA INVESTMENT SERVICES LLC
MARK W DUDLEY IRA R/O
11727 W 144TH PL
OLATHE, KS  66062-8817

CETERA INVESTMENT SERVICES LLC
MARLIN K HARKER IRA
573 NE 10TH AVE
CANBY, OR  97013-2904

CETERA INVESTMENT SERVICES LLC
MARY ALICE JENKINS IRA
1188 LINCOLN PLACE
APT D4
BROOKLYN, NY  11213

CETERA INVESTMENT SERVICES LLC
MARY TRAFLET IRA R/O
18 VALHAL RD
ROCKY POINT, NY  11778

CETERA INVESTMENT SERVICES LLC
MATTHEW S VETARE IRA
9 ROBINSON ST
FISHKILL, NY  12524-1805

CETERA INVESTMENT SERVICES LLC
MICHAEL J SAVIDGE IRA R/O
13 DEER RUN RD
WAPPINGERS FL, NY  12590-4501

CETERA INVESTMENT SERVICES LLC
MICHAEL L WAEVER IRA
11609 PAWNEE LANE
LEAWOOD, KS  66211

CETERA INVESTMENT SERVICES LLC
MICHAEL L WOLF IRA
6750 LEES SUMMIT RD
KANSAS CITY, MO  64136

CETERA INVESTMENT SERVICES LLC
MICHAEL M COEN IRA
7436 BOOTH ST
PRAIRIE VLG, KS  66208-3359

CETERA INVESTMENT SERVICES LLC
MICHAEL ROLHAUS IRA
14724 75TH AVE
FLUSHING, NY  11367-2932

CETERA INVESTMENT SERVICES LLC
MICHAEL SMITH IRA R/O
430 KIRKSTALL TRL
ALPHARETTA, GA  30022-7073

CETERA INVESTMENT SERVICES LLC
MONTY D BOND IRA
205 S 2ND ST E
LOUISBURG, KS  66053-6304

CETERA INVESTMENT SERVICES LLC
MYKL A DOUGHERTY IRA R/O
3130 DOGWOOD CREEK PKWY
DULUTH, GA  30096-7414

CETERA INVESTMENT SERVICES LLC
NICOLETTE L WILLIAMS IRA
2402 SW SIERRA TER
BENTONVILLE, AR  72712-8382

CETERA INVESTMENT SERVICES LLC
ORBY WELLS IRA
4679 WILLIAM ST
OMAHA, NE  68106-2049

CETERA INVESTMENT SERVICES LLC
PATRICA T BUSTAMANTE IRA
819 N SPURGEON ST
SANTA ANA, CA  92701-3775

CETERA INVESTMENT SERVICES LLC
PATRICIA A HOOD IRA
12400 S PFLUMM RD
OLATHE, KS  66062-9611

CETERA INVESTMENT SERVICES LLC
PATRICIA A ZENDER IRA
6529 HIGH DR
MISSION HILLS, KS  66208-1937

CETERA INVESTMENT SERVICES LLC
PAUL E KIRSCH IRA
10277 GARNETT ST
OVERLAND PARK, KS  66214-2636

CETERA INVESTMENT SERVICES LLC
PAUL E WOLFE IRA R/O
14 BRAESWICK CIR
CROSSVILLE, TN  38558-2899

CETERA INVESTMENT SERVICES LLC
PAUL SLIVINSKY IRA
261 JOES HILL RD
BREWSTER, NY  10509-5316

CETERA INVESTMENT SERVICES LLC
PAUL T CUSMANO IRA R/O
812 WENDY RD
WATERLOO, IA  50701-5208

CETERA INVESTMENT SERVICES LLC
PAULA E GRECO IRA
232 DEL GADO RD
SAN CLEMENTE, CA  92672-4827

CETERA INVESTMENT SERVICES LLC
PAULA NAUER IRA R/O
15212 W 85TH ST
LENEXA, KS  66219-1859

CETERA INVESTMENT SERVICES LLC
PAULETTE SCHUBERT IRA
20311 BLAKE DR
GRETNA, NE  68028-3719

CETERA INVESTMENT SERVICES LLC
REED G STROBL IRA
2131 W REPUBLIC RD
SPRINGFIELD, MO  65807

CETERA INVESTMENT SERVICES LLC
RICHARD G PORTER IRA
84 S 820 E
AMERICAN FORK, UT  84003-2878

CETERA INVESTMENT SERVICES LLC
RICHARD L BRAATZ IRA
12108 CHEROKEE ST
LEAWOOD, KS  66209-2154

CETERA INVESTMENT SERVICES LLC
ROBERT G KARASAWA IRA R/O
1236 CANYON CIR
CORONA, CA  92880-1269

CETERA INVESTMENT SERVICES LLC
ROBERT J WALSH IRA R/O
9229 COTTONWOOD CANYON DRIVE
LENEXA, KS  66219

CETERA INVESTMENT SERVICES LLC
ROBERT J WONNELL IRA
25640 W 127TH ST
OLATHE, KS  66061-9231

CETERA INVESTMENT SERVICES LLC
ROBERT MAYNARD IRA
113 ROMAN AVE
STATEN ISLAND, NY  10314-2727

CETERA INVESTMENT SERVICES LLC
RODNEY SPENDLOVE IRA
PO BOX 153
MORGAN, UT  84050-0153

CETERA INVESTMENT SERVICES LLC
RONALD CARL SR IRA
26 WILLIAM ST
CARMEL, NY  10512-4715

CETERA INVESTMENT SERVICES LLC
RONALD L DILLON IRA R/O
4005 HARGROVE LNDG
SUFFOLK, VA  23435-2139

CETERA INVESTMENT SERVICES LLC
RONNIE K ROWLAND IRA
14827 E SUMMIT DR
FOUNTAIN HLS, AZ  85268

CETERA INVESTMENT SERVICES LLC
SALVATORE D DIMICELI IRA R/O
7603 NE 74TH TER
KANSAS CITY, MO  64158-1053

CETERA INVESTMENT SERVICES LLC
SANDRA K PROCK IRA R/O
465 FAIRWAY CT
NEWNAN, GA  30265-2043

CETERA INVESTMENT SERVICES LLC
SARA DAVIS IRA
6131 CAENEN ST
SHAWNEE, KS  66216-1815

CETERA INVESTMENT SERVICES LLC
SARA M KINDLER IRA
2557 NW BENT TREE CIRCLE
LEES SUMMIT, MO  64081-1825

CETERA INVESTMENT SERVICES LLC
SARAH K DECOURSEY IRA
420 WESTOVER RD
KANSAS CITY, MO  64113-1214

CETERA INVESTMENT SERVICES LLC
SHAUNA L ZOBRIST IRA
21595 SW 110TH PL
TUALATIN, OR  97062-6029

CETERA INVESTMENT SERVICES LLC
SHELLEY S SUMERACKI IRA
3200 N LAKE SHORE DR APT 1008
CHICAGO, IL  60657-3931

CETERA INVESTMENT SERVICES LLC
SIMCHA FISHBANE IRA
7044 137TH ST
FLUSHING, NY  11367-1949

CETERA INVESTMENT SERVICES LLC
STANLEY KEAR IRA
208 DUCK POND RD
UPPER SANDSKY, OH  43351-9603

CETERA INVESTMENT SERVICES LLC
STANLEY R SHILLING IRA
9306 W 130TH ST
OVERLAND PARK, KS  66213-3084

CETERA INVESTMENT SERVICES LLC
STEPHEN W PERLUSS IRA
26746 LAS ONDAS DR
MISSION VIEJO, CA  92692-3931

CETERA INVESTMENT SERVICES LLC
STEVEN G MEADE IRA
14236 W 155TH CT
OLATHE, KS  66062-5305

CETERA INVESTMENT SERVICES LLC
TERESA J TRAWICK IRA
1560 BENTRIDGE DR
LAWRENCEVILLE, GA  30043-6509

CETERA INVESTMENT SERVICES LLC
TERRY J BARRY JR IRA
1012 BROOKHAVEN DR
SHELBY, NC  28152-8616

CETERA INVESTMENT SERVICES LLC
THERESA A MIRE IRA
103 BROWNLEE AVE
BROUSSARD, LA  70518-3021

CETERA INVESTMENT SERVICES LLC
THOMAS ARNDT IRA R/O
18142 PEPPERGROVE ST
YORBA LINDA, CA  92886-5240

CETERA INVESTMENT SERVICES LLC
THOMAS B NOTO IRA
902 CASWELL CT
KATY, TX  77450-2814

CETERA INVESTMENT SERVICES LLC
THOMAS J WIITALA IRA
10852 32ND AVE SW
SEATTLE, WA  98146-1708

CETERA INVESTMENT SERVICES LLC
TODD ALLEN GLEASON IRA
308 N HIGH DR
RAYMORE, MO  64083-9129

CETERA INVESTMENT SERVICES LLC
TODD W BURK IRA
13000 LONG ST
OVERLAND PARK, KS  66213-2370

CETERA INVESTMENT SERVICES LLC
UTPAL K DAVE IRA R/O
3214 WILLOW GLEN TRL
SUWANEE, GA  30024-7168

CETERA INVESTMENT SERVICES LLC
VIVIAN LEE IRA
1540 HUNTING HOLLOW DR
HUDSON, OH  44236-2267

CETERA INVESTMENT SERVICES LLC
W JEAN AYRES IRA
310 W 49TH ST APT 807
KANSAS CITY, MO  64112

CETERA INVESTMENT SERVICES LLC
WESLEY F GERMAN IRA R/O
115 SILVER LEAF DR
FAYETTEVILLE, GA  30214-1033

CETERA INVESTMENT SERVICES LLC
WILLIAM F TAYLOR IRA R/O
7571 BELL RD
SHAWNEE MISSION, KS  66217-3016

CETERA INVESTMENT SERVICES LLC
WILLIAM J HARDY IRA R/O
66 OAK MEADOW PL
SIERRA MADRE, CA  91024-2634

CETERA INVESTMENT SERVICES LLC
WILLIAM L WESTLING IRA R/O
6505 VISTA DEL MAR
PLAYA DEL REY, CA  90293-7543

CETERA INVESTMENT SERVICES LLC
YVONNE RIVERA IRA R/O
2108 DAVIDSON AVE
BRONX, NY  10453-3327

CETERA INVESTMENT SERVICES
ABBY L SHIELDS BENE IRA
6824 ANTIOCH RD APT 426
MERRIAM, KS  66204-1365

CETERA INVESTMENT SERVICES
C/O PERSHING LLC CUST FBO
VICKI A LOWE ROLLOVER IRA
16303 N E 125TH COURT
BRUSH PRAIRIE, WA  98606

CETERA INVESTMENT SERVICES
C/O PERSHING LLC CUST
FBO JAMES C CLIFTON SEP IRA
6141 AXIS DR
SPARKS, NV  89436

CETERA INVESTMENT SERVICES
C/O PERSHING LLC CUST
FBO ROBERT J LOWE ROLLOVER IRA
16303 NE 125TH
BRUSH PRAIRIE, WA  98606

CETERA INVESTMENT SERVICES
DAN ZBAEREN IRA
1530 MARLOWE AVE
LAKEWOOD, OH  44107-4328

CETERA INVESTMENT SERVICES
FBO DAVIS GRAVELY SEP IRA
462 MOUNT MORIAH RD
AUBURN, GA  30011-2529

CETERA INVESTMENT SERVICES
FBO EUGENE J ORZECHOWICZ IRA
9210 IDLEWILD DR
HIGHLAND, IN  46322-2323

CETERA INVESTMENT SERVICES
FBO JOHN M WILSON IRA
196 HICKS DR
LUVERNE, AL  36049-1056

CETERA INVESTMENT SERVICES
FBO KELLEY K JOHNSON ROTH IRA
1009 N 1300 W
PLEASANT GRV, UT  84062-9471

CETERA INVESTMENT SERVICES
FBO STEVEN SCHWING
TRADITIONAL IRA
8515 AQUIFER WAY
RENO, NV  89506

CETERA INVESTMENT SERVICES
JAMES J MOORE IRA
23910 CENTER RIDGE RD
WESTLAKE, OH  44145-4204

CETERA INVESTMENT SERVICES
JAMES L SHOOK IRA
598 MASTERS LN
AVON LAKE, OH  44012-2275

CETERA INVESTMENT SERVICES
JENNY SHYU IRA
1105 METROPOLITAN AVE
BROOKLYN, NY  11211-1705

CETERA INVESTMENT SERVICES
JERRY D JONES IRA
617 MOUNT ST
DIAMOND BAR, CA  91765-1939

CETERA INVESTMENT SERVICES
KATHLEEN BRENNAN MACGREGOR IRA
1555 SAINT CHARLES AVE
LAKEWOOD, OH  44107-4342

CETERA INVESTMENT SERVICES
KENNETH J GALESTOCK IRA
24215 ROSITA LN
NORTH OLMSTED, OH  44070-1519

CETERA INVESTMENT SERVICES
KENNETH L BAKER IRA
2312 WOODMILL DR
WESTLAKE, OH  44145-6502

CETERA INVESTMENT SERVICES
MARK HALL IRA
18005 WILSON RIVER HWY
TILLAMOOK, OR  97141-9740

CETERA INVESTMENT SERVICES
RICHARD E COOK IRA R/O
1368 SAINT CHARLES AVE
LAKEWOOD, OH  44107-2535

CETERA INVESTMENT SERVICES
STEPHEN KUTCKA IRA
3502 42ND ST
HIGHLAND, IN  46322-3125

CETERA INVESTMENT SVC C/O PERSHING
LLC
FBO JONATHAN NISSLY IRA
15864 DRY MEADOW LN
SAINT PAUL, MN  55124-6997

CETERA INVESTMENT SVCS C/O PERSHING
LLC
FBO AYESHA DOWNS IRA
14740 TWIN PONDS CURV
SAVAGE, MN  55378-2334

CETERA INVESTMENT SVCS
DANIEL LEVITAN TR
TRUST OF DANZEL LEVITAN UA 01/01/13
3895 EUREKA DR
STUDIO CITY, CA  91604-3107

CETERA INVESTMENT SVS CUST
FBO J BRADLEY TAYLOR IRA
C/O PERSHING LLC
34532 N 79TH WAY
SCOTTSDALE, AZ  85266-4282

CETERA INVESTMENTS SERVICE LLC
CUST
FBO DONNA TISCH IRA
C/O PERSHING LLC 9310 LENNEX LANE
FORT MYERS, FL  33919-4315

CETERA INVESTMENTS SERVICES CUST
FBO GRACE HSIEH IRA
446 NORTH DEL SOL LANE
DIAMOND BAR, CA  91765

CETERA INVT SVCS C/O
PERSHING LLC CUST
FBO KURT MACHTOLF IRA
25852 CHRISANTA DR
MISSION VIEJO, CA  92691

CETERA
CHARLES HALDERMAN IRA
19708 E CASPIAN CIR
AURORA, CO  80013-6272

CETERA
DANIEL LEVITAN IRA
255 E ORANGE GROVE AVE
BURBANK, CA  91502-1240

CETERA
FBO MARYANN J INNOCENZI ROTH IRA
1433 LARCHMONT AVE
LAKEWOOD, OH  44107-3401

CETERA
FBO SUSAN J ECHOLS IRA
13844 POSADA ST
VENICE, FL  34293-2678

CETERA
GARY M LEATHERS IRA
8180 E DEL MARINO
SCOTTSDALE, AZ  85258-2310

CETERA
GRIFFITH W DOCKING IRA
13102 W 128TH TER
OVERLAND PARK, KS  66213-3836

CETERA
JAMES J CRAWFORD IRA
3721 S OUTER BELT RD
OAK GROVE, MO  64075-9625

CETERA
MARY ANN GRABORITZ IRA R/O
6605 VISTA LOMA
YORBA LINDA, CA  92886-6454

CETERA
RANDY V WADE IRA R/O
1910 N 1450 E
PROVO, UT  84604-5758

CETERA
ROBERT L NIEDENTHAL IRA R/O
501 WHITE OAK DR
OXFORD, OH  45056-9204

CETERA
SUSAN STAHLEY IRA
47 WASHBURN RD
POUGHQUAG, NY 12570-5006

CETERA
WILFREDO GONZALEZ IRA R/O
334 E 108TH ST APT 10C
NEW YORK, NY 10029-4270

CHAD A EARWOOD TR
CHAD A EARWOOD TRUST
UA 12/16/10
16255 SHARP STATION RD
PLATTE CITY, MO 64079-9292

CHAD G ASHLEY
544 FUQUAY RD
CHANDLER, IN 47610-9226

CHAD RONNEBAUM &
ALISSA RONNEBAUM JT TEN
1807 218TH ST
INDEPENDENCE, IA 50644-9192

CHAIM GOFMAN
10 LANDING LANE
APT 1M
NEW BRUNSWICK, NJ 08901

CHAKRAVARTHI KARUTURI TR
CHAKRAVARTHI KARUTURI FAMILY TRUST
UA 03/17/04
4514 TEAS ST
BELLAIRE, TX 77401-4223

CHANDLER SIGNS, LLC
14201 SOVEREIGN ROAD
SUITE 101
FORT WORTH, TX 76155

CHANDRA BAHL &
SUSAN BAHL JT TEN
2840 FAIRHAUSER CT
NAPERVILLE, IL 60564-5859

CHANDRA SUNDERHAUS-COLLINS
405 PAWNEE AVE
MANITOU SPGS, CO 80829-2137

CHANDU DANI TR &
RANJAN DANI TTEE
DANI FAMILY REVOCABLE TRUST
33756 23631 CREMONA
LAGUNA HILLS, CA 92653-1933

CHANGKUN WANG
16 XUAN ZI LANE 501
QING HUAI DISTRICT
NANJING
CHINA

CHANGYUAN CHUANG
6056 PARK LN S
UNIT 56
PARK CITY, UT 84098-4237

CHANH THI NGUYEN
9756 TOWNEWAY DR
EL MONTE, CA 91733-1126

CHAO XU
6922 WINDSOR WAY
SAN JOSE, CA 95129

CHAPMAN MANLY
180 HIGHGATE HILL RD
INDIAN SPGS, AL 35124-3827

CHARLENE M GOULD TR
CHARLENE M GOULD 1997 REV TR
UA 10/09/97
52660 EISENHOWER DR
LA QUINTA, CA 92253-3355

CHARLENE WELCH
TOD BENEFICIARY ON FILE WITH CPU
2706 STEMEN RD NW
BALTIMORE, OH 43105-9643

CHARLES A FREBERG
TOD BENEFICIARY ON FILE WITH CPU
11464 RIVES AVE
DOWNEY, CA 90241-4522

CHARLES A SEEBER &
DONNA M SEEBER JT TEN
410 S FM 1291
FAYETTEVILLE, TX 78940-6106

CHARLES ALAN EDWARD STEEN &
LYNDA E STEEN JT TEN
TOD BENEFICIARY ON FILE CPU
1929 RIDGE CREST CIR
MONTOURSVILLE, PA 17754-9316

CHARLES ALLEN COHEN
6032 S 158TH ST
OMAHA, NE 68135

CHARLES AUGUST BERNANRD III &
RENEE T BERNARD JT TEN
805 ALONDA DR
LAFAYETTE, LA 70503

CHARLES B JONES &
LORA JONES JT TEN
125 DORNOCH DR
PAWLEYS ISL, SC 29585-6791

CHARLES BRANN JR
1300 S BORDER AVE APT 154
WESLACO, TX 78596-7400

CHARLES CARMONA TR &
BETTY J CARMONA TTEE
CHARLES & BETTY CARMONA FAMILY
TRUST 08/06/08 5835 COLUMBUS AVE
SHERMAN OAKS, CA 91411-3023

CHARLES CHEN TR &
NANCY CHEN TTEE
CHARLES & NANCY CHEN
2011 LIVING TRUST 2615 WETHERBY RD
SAN MARINO, CA 91108-1524

CHARLES CHI CHUEN CHAN TOD
JONATHAN PARK CHING CHAN
SUBJECT TO STA TOD RULES
PO BOX 956933
DULUTH, GA 30095-9516

CHARLES CUTTER TR
CHARLES CUTTER 1993 REV TRUST
UA 06/06/93
RECHOV HAILUY 9 APT 3
JERUSALEM 95422 ISRAEL

CHARLES E BEASLEY
114 ARIEL WAY
EASLEY, SC 29642

CHARLES E MAXWELL &
RAIGAN MAXWELL JT TEN
644 REDWOLF TRL
MYRTLE BEACH, SC  29579-5213

CHARLES P OFFERDAHL &
PATRICIA OFFERDAHL JT TEN
800 RIVERSIDE AVE N
SARTELL, MN  56377-1428

CHARLES E PLOCK TR
JOAN E PLOCK TRUST
UA 04/25/01
10 S ALBERT ST
MT PROSPECT, IL  60056-3402

CHARLES E SAHR &
CYNTHIA D SAHR JT TEN
38275 LESHA ST
CLINTON TWP, MI  48036-2152

CHARLES EL PEARCE JR TR
UA 07/07/2005
EMILE LIGHT REVOCABLE TRUST
60 CHENAL CIRCLE
LITTLE ROCK, AR  72223

CHARLES F LANGONE &
NANCY D LANGONE JT TEN
3 AUSTIN LN
HUNTINGTON, NY  11743-5901

CHARLES F MANGIONE IRA COR CLEARING
CUST
23 W 73RD ST  915
NEW YORK, NY  10023-3104

CHARLES F TRIMM &
TESSA B TRIMM JT TEN
513 MACEDONIA ROAD
PETAL, MS  39465-3945

CHARLES FREUDENBERGER
TOD BENEFICIARY ON FILE WITH CPU
8713 STONY FALLS WAY
LOUISVILLE, KY  40299-1591

CHARLES FRID CUST
FBO ALEX J STADELMAN
UGMA MN
2069 TIMMY ST
MENDOTA HEIGHTS, MN  55120-1310

CHARLES G FAIRBANKS TR &
ROSE M FAIRBANKS TTEE
CHARLES G & ROSE M FAIRBANKS LIVING
TRUST 02/01/08 7875 SW 12TH ST
OCALA, FL  34474-6422

CHARLES H RICHARDSON TR
THE RICHARDSON FAMILY TRUST
UA 12/16/13
1024 PETRIFIED FOREST RD
FLORA, MS  39071-9469

CHARLES HILL
119 DOLLY DR
MONROE, LA  71203-9311

CHARLES J STEPHANSEN &
HELGA M STEPHANSEN JT TEN
2431 S CEDAR GLEN DR
ARLINGTON HTS, IL  60005-4334

CHARLES KEVIN CADDICK &
HELEN CADDICK JT TEN
51 ANCHOR DR
MASSAPEQUA, NY  11758-7819

CHARLES KORETKE &
JOYCE KORETKE JT TEN
TOD BENEFICIARY ON FILE CPU
205 N EAGLE ST
NAPERVILLE, IL  60540-4419

CHARLES L BOCHICCHIO
370 53RD AVE N 565
SAINT PETERSBURG, FL  33703-2332

CHARLES L CHAMBERS
TOD BENEFICIARY ON FILE WITH CPU
PO BOX 898
PAWHUSKA, OK  74056-0898

CHARLES L COLER &
JOANN E COLER JT TEN
1389 PINEHURST DR
MESQUITE, NV  89027-6746

CHARLES L GARAVAGLIA LIVING TRUST
TR CHARLES L GARAVAGLIA
UA 08/12/92
3785 RANYA DR
COMMERCE TWP, MI  48382-4469

CHARLES L HARP &
ELAINE D HARP JT TEN
4131 SPRING VIEW DR
JEFFERSON, MD  21755-7908

CHARLES L LESTER &
BETTY JO LESTER JT TEN
3111 SHAMROCK ST N
TALLAHASSEE, FL  32309-2738

CHARLES L MONTGOMERY &
KELLY MONTGOMERY JT TEN
TOD BENEFICIARY ON FILE CPU
2830 BERWICK ST
CAMARILLO, CA  93010-3636

CHARLES LEE &
CINDY LEE JT TEN
2705 E OJAI DR
BREA, CA  92821-7405

CHARLES LEE COX JR
9709 BECK DR
PLANO, TX  75025-5079

CHARLES LIOTTA
23 CEDAR RIDGE DR
RIDGE, NY  11961-2146

CHARLES M ADAMS TR &
MARY ADAMS TTEE
ADAMS FAMILY LIVING TRUST
36846 143 CARMEL WAY
PORTOLA VALLY, CA  94028-8105

CHARLES M WEATHERS
657 VISTA CRT
SALINA, KS  67401

CHARLES MYAING LIM MD A MEDICAL
CORP DBPP TRUST
15832 CASTLEWOODS DR
SHERMAN OAKS, CA  91403-4809

CHARLES P DUNLAP &
THELMA SUE DUNLAP JT TEN
9255 DAVIES PLANTATION RD
MEMPHIS, TN  38133-4248

CHARLES P NICHOLSON
60 PINE PLACE
NORRIS, TN 37828

CHARLES R COBB TR
CHARLES R COBB REVOCABLE TRUST
UA 08/23/16
204 FRANCES HORNER LN
LYNCHBURG, VA 24503-3762

CHARLES R CROUCH &
CAROLYN CROUCH JT TEN
TOD BENEFICIARY ON FILE CPU
816 KENWICK CT
NASHVILLE, TN 37221-3970

CHARLES R HARDER
300 E PARR BLVD
RENO, NV 89512-1010

CHARLES R WALKER
100 TUPELO
WEST MONROE, LA 71291

CHARLES ROGER MARKS TR &
DONNA L MARKS TTEE
CHARLES ROGER & DONNA L MARKS IRREV
TR 04/02/13 4935 OWLS NEST RD
MARION, NY 14505-9412

CHARLES ROGERS &
SHIRLEY ROGERS JT TEN
8305 SAN RAFAEL RD
ATASCADERO, CA 93422-4964

CHARLES S ALLMOND &
TERESA B ALLMOND JT TEN
3501 QUEENSBURY WAY E
COLLEYVILLE, TX 76034-4862

CHARLES S KERSEY
127 MILL RACE RD
THOMASTON, GA 30286-2819

CHARLES SCHEIDERER &
JEANNE SCHEIDERER JT TEN
1784 DUPONT AVE S
MINNEAPOLIS, MN 55403-3065

CHARLES SCHWAB   & CO INC CUST
FBO DAVID SOLLITT IRA
5225 INDIAN VIEW LN
WILSON, WY 83014-9154

CHARLES SCHWAB & CO CUST
BRIDGET ANN KIBBEY
10 BENNETT AVE
APT 5G
NEW YORK, NY 10033

CHARLES SCHWAB & CO CUST
CROSSLAND HEAVY CONTRACTORS INC
PO BOX 350
501 S EAST AVE
COLUMBUS, KS 66725

CHARLES SCHWAB & CO CUST
DEWITT C SIMONS III
118 OAKBEND DR
COPPELL, TX 75019

CHARLES SCHWAB & CO CUST
FBO ANDREA MCALLISTER
4127 EAST SHILOH RD
CORINTH, MS 38834

CHARLES SCHWAB & CO CUST
FBO ANGELA GLASSMAN
TOD BENEFICIARY ON FILE CPU
252 GARFIELD AVE
MINEOLA, NY 11501

CHARLES SCHWAB & CO CUST
FBO ANNE J & THOMAS C OREILLY TR UA
10/04/2006 ANNE J OREILLY REVOCABLE TR.
588 SPINNAKER DR
MARCO ISLAND, FL 34145

CHARLES SCHWAB & CO CUST
FBO ANTHONY CAPOBIANCO SEP IRA
20 LANDING RD
GLEN COVE, NY 11542

CHARLES SCHWAB & CO CUST
FBO BRENT M COOK IRA
PO BOX 987
AMERICAN FORK, UT 84003-0981

CHARLES SCHWAB & CO CUST
FBO BRIAN N KUO IRA
18850 CASA BLANCA LN
SARATOGA, CA 95070

CHARLES SCHWAB & CO CUST
FBO BRUCE E STEELE TRADITIONAL IRA
5929 KNOTTY OAKS TRAIL
CORP CHRISTI, TX 78414

CHARLES SCHWAB & CO CUST
FBO BRYAN G ALLRED IRA
118 W 720 S
OREM, UT 84058

CHARLES SCHWAB & CO CUST
FBO CARMEN COOK IRA
13005 W 23RD AVE
GOLDEN, CO 80401-2215

CHARLES SCHWAB & CO CUST
FBO CATHERINE J SLADE IRA
13214 MOORPARK ST
APT 201
SHERMAN OAKS, CA 91423-3282

CHARLES SCHWAB & CO CUST
FBO CHRISTOPHER T HAMBY
CHRISTOPHER T HAMBY
5410 HURD COURT
HARLINGEN, TX 78552

CHARLES SCHWAB & CO CUST
FBO DAVID RAYMOND STUBER ROTH IRA
1020 CREATWOOD CIR SE
SMYRNA, GA 30080

CHARLES SCHWAB & CO CUST
FBO DENNIS W THARP IRA
3700 S GRAND AVE
INDEPENDENCE, MO 64055

CHARLES SCHWAB & CO CUST
FBO DON FRAME IRA
1921 DANIEL DR
CORINTH, MS 38834

CHARLES SCHWAB & CO CUST
FBO DOUG D HANSEN IRA
14829 HANOVER ST
BENNINGTON, NE 68007

CHARLES SCHWAB & CO CUST
FBO FRANK J MARINO IRA
6 TURTLE CREEK
CORINTH, MS 38834

CHARLES SCHWAB & CO CUST
FBO GARY J FRAZIER IRA
20269 LEOPARD LANE
ESTERO, FL  33928-2026

CHARLES SCHWAB & CO CUST
FBO GEOFFREY MILLER
22 PARMAN PLACE
SAN ANTONIO, TX  78230

CHARLES SCHWAB & CO CUST
FBO GEORGE A PALMER
7715 MIDBURY DR
DALLAS, TX  75230

CHARLES SCHWAB & CO CUST
FBO GEORGE ANDREW RICH IRA
PO BOX 897
ARNOLD, CA  95223

CHARLES SCHWAB & CO CUST
FBO INACIO MORIGUCHI IRA
5681 KIRKRIDGE TRAIL
OAKLAND TWP, MI  48306

CHARLES SCHWAB & CO CUST
FBO JAMES BEERMAN IRA
401 S FACULTY LN
CONCORDIA, MO  64020

CHARLES SCHWAB & CO CUST
FBO JAMES J HENNESSEY
TRADITIONAL IRA
3 DUNES EDGE ROAD
JUPITER, FL  33477

CHARLES SCHWAB & CO CUST
FBO JIMMIE TAYLOR IRA
14 COUNTY ROAD 315
CORINTH, MS  38834-6879

CHARLES SCHWAB & CO CUST
FBO JOEL BURCHAM IRA
147 COUNTY ROAD 107
CORINTH, MS  38834-7582

CHARLES SCHWAB & CO CUST
FBO JOHN D ROSA IRA
12536 S HAGAN LANE
OLATHE, KS  66062

CHARLES SCHWAB & CO CUST
FBO JOHN KRICK ROLLOVER IRA
4424 AMHERST AVE
DALLAS, TX  75225

CHARLES SCHWAB & CO CUST
FBO JOHN R GIBSON
3321 CASA DE PALMAS DRIVE
CORP CHRISTI, TX  78411

CHARLES SCHWAB & CO CUST
FBO JOHN R MAGMER JR IRA
6523 41ST COURT E
SARASOTA, FL  34243

CHARLES SCHWAB & CO CUST
FBO JOHN R MAGMER JR ROTH IRA
6523 41ST COURT E
SARASOTA, FL  34243

CHARLES SCHWAB & CO CUST
FBO KAREN EPPINGER
1904 ROOKWOOD RD
SILVER SPRING, MD  20910

CHARLES SCHWAB & CO CUST
FBO KATHLEEN MARIE BROWN IRA
1301 LITTLE MORRO CREEK RD
MORRO BAY, CA  93442

CHARLES SCHWAB & CO CUST
FBO KATHY M BENAMATI ROTH IRA
1915 RAINBOW RIDGE RD
RENO, NV  89523

CHARLES SCHWAB & CO CUST
FBO KEITH HAMM IRA
2067 MOUNT VERNON RD
RAMER, TN  38367

CHARLES SCHWAB & CO CUST
FBO KELLY C WILSON IRA
1915 RAINBOW RIDGE RD
RENO, NV  89523

CHARLES SCHWAB & CO CUST
FBO KERRY N GOTT TRADITIONAL IRA
6023 HELLMAN AVE
RCH CUCAMONGA, CA  91737

CHARLES SCHWAB & CO CUST
FBO LESLEY RAINES III IRA
27 COUNTY ROAD 415
CORINTH, MS  38834

CHARLES SCHWAB & CO CUST
FBO LUCY STEVENSON LOPER IRA
402 E WALNUT ST
LEXINGTON, IL  61753

CHARLES SCHWAB & CO CUST
FBO LYNANN ISHAM TRADITIONAL IRA
8725 KELSO DR
PALM BCH GDNS, FL  33418

CHARLES SCHWAB & CO CUST
FBO MARGARET RUSHING
1917 NORTH PARKWAY
CORINTH, MS  38834

CHARLES SCHWAB & CO CUST
FBO MARK F SHEA SIMPLE IRA
298 FULLER ROAD WEST
BENNINGTON, VT  05201

CHARLES SCHWAB & CO CUST
FBO MICHAEL CHEUNG IRA
17 SPRING VIEW WAY
RCHO STA MARG, CA  92688

CHARLES SCHWAB & CO CUST
FBO MICHAEL J CAMBERLANGO IRA
2423 E LINCOLN DR
PHOENIX, AZ  85016

CHARLES SCHWAB & CO CUST
FBO MICHELLE KRICK ROLLOVER IRA
4424 AMHERST AVE
DALLAS, TX  75225

CHARLES SCHWAB & CO CUST
FBO ROBERT COBLE III ROLLOVER IRA
4110 SHADY HILL DR
DALLAS, TX  75229

CHARLES SCHWAB & CO CUST
FBO ROBERT T MANSKER TR UA 12/18/2009
ROBERT T MANSKER REVOCABLE LIVING TR.
2833 WOODLAWN AVE
FALLS CHURCH, VA  22042

CHARLES SCHWAB & CO CUST
FBO RUTH A FREEMAN IRA
24875 PEORIA RD
HARRISBURG, OR  97446

CHARLES SCHWAB & CO CUST
FBO SHARON K HANSEN IRA
14829 HANOVER ST
BENNINGTON, NE  68007-1523

CHARLES SCHWAB & CO CUST
FBO SHAWN WHITTEMORE IRA
132 COUNTRY RD 152
CORINTH, MS  38834-1413

CHARLES SCHWAB & CO CUST
FBO SHMUEL TATZ IRA
30 W 60TH ST APT 1D
NEW YORK, NY  10023

CHARLES SCHWAB & CO CUST
FBO STEVEN W BENTLEY INHERITED IRA
1855 N 690 E
OREM, UT  84097

CHARLES SCHWAB & CO CUST
FBO STUART M PRESCOTT &
MYRA T PRESCOTT JT TEN
11734 VALLEYDALE DR
DALLAS, TX  75230

CHARLES SCHWAB & CO CUST
FBO TOMMIE RAFIOI IRA
1809 HIGHLAND DR
CORINTH, MS  38834

CHARLES SCHWAB & CO CUST
FBO TOY R BAKER IRA
16 OAKLAND HILLS COURT
ROTONDA WEST, FL  33947-2235

CHARLES SCHWAB & CO CUST
FBO URSULA MICKLIN IRA
7336 W 108TH PLACE
WORTH, IL  60482

CHARLES SCHWAB & CO CUST
FBO VAN E HEDGES IRA
3423 HOPKINS ST
NASHVILLE, TN  37215-1507

CHARLES SCHWAB & CO CUST
FBO WILLIAM S TAGGART ROLLOVER IRA
6943 MEADOWBRIAR LN
DALLAS, TX  75230

CHARLES SCHWAB & CO CUST
FBO WILLIAM T JONES IRA
2215 WALNUT DR
CORINTH, MS  38834

CHARLES SCHWAB & CO CUST
GERALD J HELLEBUSCH TR
UA 03/14/02
GERALD J HELLEBUSCH TR. 9524 W 146TH
ST
OVERLAND PARK, KS  66221

CHARLES SCHWAB & CO CUST
JEFFREY M CROWE &
CAROL H CROWE JT TEN
1030 W 56TH ST
KANSAS CITY, MO  64113

CHARLES SCHWAB & CO CUST
KATHLEEN W SCHRAGE & TERESA H LYON
TR UA
11/13/1996 KATHLEEN W SCHRAGE NON
EXEMPT
20280 N 59TH AVE STE 115
GLENDALE, AZ  85308-6858

CHARLES SCHWAB & CO CUST
MARTHA HALE
232 COUNTY ROAD 218
CORINTH, MS  38834

CHARLES SCHWAB & CO CUST
RICHARD PHILLIP SAUERWEIN JR
1301 LITTLE MORRO CREEK RD
MORRO BAY, CA  93442

CHARLES SCHWAB & CO CUST
ROBERT B ACCURSO TR UA 07/20/2009 JACK
ACCURSO IRREVOCABLE TR. FBO ROBERT B
ACCURSO 905 SW TRAILRIDGE
LEES SUMMIT, MO  64081

CHARLES SCHWAB & CO CUST
ROBERT B HINES & PATRICIA A HINES TR UA
02/11/1994 HINES FAMILY TR.
13215 BEVERLY
LEAWOOD, KS  66209

CHARLES SCHWAB & CO CUST
YURI VANDERWIEL
1991 WEST FREDERICK SMALL RD
JUPITER, FL  33458

CHARLES SCHWAB & CO FBO
JAMES SWART
751 MICAH DR
ROCKWALL, TX  75032

CHARLES SCHWAB & CO IN CUST
CAROL H RAMIREZ & JACK S RAMIREZ TR UA
12/22/1995 CAROL H RAMIREZ TR.
360 E LOCH LLOYD PKWY
VLG LOCH LOYD, MO  64012

CHARLES SCHWAB & CO IN CUST
FBO HENRY O PEREZ IRA
1392 TIMBERWOLF TRAIL
LINO LAKES, MN  55038

CHARLES SCHWAB & CO IN CUST
FBO LAUREN T ARREAZA INHERITED IRA
906 GRANT ST
HERNDON, VA  20170

CHARLES SCHWAB & CO INC CUST
AHARON UNGAR &
JENNIFER UNGAR JT TEN
1033 SWANSEA B
DEERFIELD BCH, FL  33442-2809

CHARLES SCHWAB & CO INC CUST
ALAN FRANCIS SHEASGREEN TR UA
01/15/1998
ALAN F SHEASGREEN LIVING TR.
8309 SE LIESER POINT DR
VANCOUVER, WA  98664

CHARLES SCHWAB & CO INC CUST
ALBERT LEVY
746 94TH ST
OCEAN CITY, MD  21842

CHARLES SCHWAB & CO INC CUST
ANNE JENKINS TR
UA 11/03/2011
FBO BENNETT FAMILY TRUST 4820 VISTA ST
SAN DIEGO, CA  92116

CHARLES SCHWAB & CO INC CUST
BIG OAK TREE LLC
1253 BROOKSIDE DR
HANAHAN, SC  29410

CHARLES SCHWAB & CO INC CUST
CHARLES C BHARATHI & USHA BHARATHI
TR UA
02/04/2016 BHARATHI FAMILY LIVING TR.
1514 CRESCENT OAK DR
MISSOURI CITY, TX  77459

CHARLES SCHWAB & CO INC CUST
COREY LEVY TR UA 11/28/2012 BETTY F
LEVY
IRREVOCABLE TR.
2895 STANFORD AVE
BOULDER, CO  80305

CHARLES SCHWAB & CO INC CUST
COURTNEY FOX TOD COURTNEY FOX TR UA
09/15/2016 COURTNEY RENEE FOX LIVING
TR.
SUBJECT TO STA TOD RULE 197 S DEFRAME
WY
GOLDEN, CO  80401-5310

CHARLES SCHWAB & CO INC CUST
CYNTHIA SPECHLER
16004 RANCHITA DR
DALLAS, TX  75248

CHARLES SCHWAB & CO INC CUST
DANA LYNN BENDER TR
UA 11/03/2010 JERRY A BENDER TRUST
6814 OLD COACH RD
POTOMAC, MD  20854

CHARLES SCHWAB & CO INC CUST
DAVID C NIEMOLLER &
FELICIA A NEIMOLLER JT TEN
1 BRANT COURT
FREDERICKSBRG, VA  22406

CHARLES SCHWAB & CO INC CUST
DAVID HOLLY
86 WOODLAND HILLS BLVD
MADISON, MS  39110

CHARLES SCHWAB & CO INC CUST
DAVID L JOHNSON &
ANNETTE P JOHNSON JT TEN
13730 SHADY LN
MONROE, MI  48161

CHARLES SCHWAB & CO INC CUST
DEBRA STRATTON &
MARK STRATTON JT TEN
1950 BRIDELWOOD RANCHES
SAN MARCOS, TX  78666

CHARLES SCHWAB & CO INC CUST
DENNIS FARRELL
11 E 29TH ST
KANSAS CITY, MO  64108-3208

CHARLES SCHWAB & CO INC CUST
DORIS E HOWELL & EDITH E HAMILTON TR
UA
02/09/1988 HAMILTON FAMILY TR.
10732 HUNTERS PLACE
VIENNA, VA  22181

CHARLES SCHWAB & CO INC CUST
ELIZABETH COLVIN
201 E 12TH ST
APT 308
NEW YORK, NY  10003

CHARLES SCHWAB & CO INC CUST
FBO ALAN CARLILE IRA
1262 S 1030 W
MAPLETON, UT  84664

CHARLES SCHWAB & CO INC CUST
FBO ALAN GRANT MORRIS IRA
253 SONOMA ISLES CIRCLE
JUPITER, FL  33478

CHARLES SCHWAB & CO INC CUST
FBO ALAN R KLEIN TRADITIONAL IRA
610 AVONDALE LN
RAYMORE, MO  64083

CHARLES SCHWAB & CO INC CUST
FBO ALISON S BEYNON INHERITED IRA
18 LEIGHTON GREEN CRT
PORT DEPOSIT, MD  21904

CHARLES SCHWAB & CO INC CUST
FBO AMY HUTSON IRA
4006 SAINT ANDREWS CIRCLE
CORINTH, MS  38834

CHARLES SCHWAB & CO INC CUST
FBO AMY J OTTMAN CONTRIBUTORY IRA
970 DODIE DRIVE
CHATTANOOGA, TN  37421

CHARLES SCHWAB & CO INC CUST
FBO ANDREW HALSTEAD IRA
298 EAGLE DR
GOLDEN, CO  80403

CHARLES SCHWAB & CO INC CUST
FBO ANDREW J HELMER &
KATHRYN K HELMER JT TEN
3001 WESTHURST COURT
OAKTON, VA  22124

CHARLES SCHWAB & CO INC CUST
FBO ANN S RUETHLING IRA
4238 HILLDALE RD
SAN DIEGO, CA  92116

CHARLES SCHWAB & CO INC CUST
FBO ANN WILLY IRA
2602 LYNNWOOD DR
BELLEVUE, NE  68123-1948

CHARLES SCHWAB & CO INC CUST
FBO ANNE CHERKAS IRA
271 SOUTHPORT LANE
BOYNTON BEACH, FL  33436

CHARLES SCHWAB & CO INC CUST
FBO ARCELI SUMISIM TRADITIONAL IRA
17 QUAIL CREEK LANE
POMONA, CA  91766

CHARLES SCHWAB & CO INC CUST
FBO ARLENE M TEASTER IRA
12 ASHLEY AVE
GREENVILLE, SC  29609

CHARLES SCHWAB & CO INC CUST
FBO BARBARA A BISHOP INHERITED IRA
74151 MILITARY RD
COVINGTON, LA  70435

CHARLES SCHWAB & CO INC CUST
FBO BARRY S ROYALS IRA
432 PEMBROOK DRIVE
MADISON, MS  39110

CHARLES SCHWAB & CO INC CUST
FBO BARRY SALTZMAN IRA
5865 GLASGOW LN
SOLON, OH  44139-5934

CHARLES SCHWAB & CO INC CUST
FBO BETTY JANE LEE IRA
502 TREELINE DR
BRANDON, MS  39042

CHARLES SCHWAB & CO INC CUST
FBO BETTY L ZEIDNER IRA
26410 DOVERSTONE ST
BONITA SPGS, FL  34135-5023

CHARLES SCHWAB & CO INC CUST
FBO BOBBIE JO NOVICKE IRA
1792 STOCKOLD RD
SEALY, TX  77474

CHARLES SCHWAB & CO INC CUST
FBO BONNIE J DEVRIES IRA
21854 HILLANDALE DR
ELKHORN, NE 68022

CHARLES SCHWAB & CO INC CUST
FBO BRADLEY D MOHR TRADITIONAL IRA
25708 W 97TH ST
LENEXA, KS 66227

CHARLES SCHWAB & CO INC CUST
FBO BRETT A BUSSELL ROTH
CONTRIBUTORY IRA
418 SOUTH THORNWOOD DR
LINDENHURST, IL 60046

CHARLES SCHWAB & CO INC CUST
FBO CARLOS RODRIGUEZ IRA
1931 SW 18TH AVE
MIAMI, FL 33145

CHARLES SCHWAB & CO INC CUST
FBO CAROLE STROHM HOLCOMB IRA
1217 BERKELEY RD
AVONDALE EST, GA 30002

CHARLES SCHWAB & CO INC CUST
FBO CARY K KRAFT SEP IRA
18786 VIA MODJESKA
TRABUCO CYN, CA 92679

CHARLES SCHWAB & CO INC CUST
FBO CASEY D CAMPBELL CONTRIBUTORY
IRA
4401 DON DR
MANSFIELD, TX 76063

CHARLES SCHWAB & CO INC CUST
FBO CHARLES ERIC WESTBERG JR IRA
24292 LONGSHADOW LN
ALDIE, VA 20105-3450

CHARLES SCHWAB & CO INC CUST
FBO CHARLES J BOHLE IRA
723 WINDOSR WOODS
PADUCAH, KY 42001

CHARLES SCHWAB & CO INC CUST
FBO CHARLES T KENNY IRA
279 NORSEMAN DR
CORDOVA, TN 38018

CHARLES SCHWAB & CO INC CUST
FBO CHARLES VOGEL IRA
2000 S OCEAN BLVD
APT 6J
BOCA RATON, FL 33432-8005

CHARLES SCHWAB & CO INC CUST
FBO CHARLIE STRINGER III INHERITED
IRA
1008 MAIN ST
CORINTH, MS 38834

CHARLES SCHWAB & CO INC CUST
FBO CHRIS STRINGER INHERITED IRA
1126 RIDGEMONT AVE
AIKEN, SC 29803

CHARLES SCHWAB & CO INC CUST
FBO CLAUDIA C MARBLE IRA
108 COYOTE LANE
BRUNSWICK, GA 31525

CHARLES SCHWAB & CO INC CUST
FBO CLAUDIA HARDEN IRA
3600 MOON PLACE
AROMAS, CA 95004

CHARLES SCHWAB & CO INC CUST
FBO COLEEN LENHART IRA
6740 KELKER ST
TOLEDO, OH 43617

CHARLES SCHWAB & CO INC CUST
FBO CONSTANCE LEM IRA
3381 SHERIDAN TRAILS
BELLINGHAM, WA 98226

CHARLES SCHWAB & CO INC CUST
FBO CRAIG S CAMPESI IRA
115 CABBAGE WHITE DR
LK FREDERICK, VA 22630

CHARLES SCHWAB & CO INC CUST
FBO DANIEL C CRONER IRA
1401 IVY
N MANCHESTER, IN 46962

CHARLES SCHWAB & CO INC CUST
FBO DAVID A OETTING SEP IRA
20804 E 37TH TERRACE CT S
INDEPENDENCE, MO 64057

CHARLES SCHWAB & CO INC CUST
FBO DAVID B AYKROID ROLLOVER IRA
369 PONDVIEW DRIVE
ANTIOCH, IL 60002

CHARLES SCHWAB & CO INC CUST
FBO DAVID B HUDOCK IRA
7499 HILLSDALE DR
PLEASANTON, CA 94588-3718

CHARLES SCHWAB & CO INC CUST
FBO DAVID MAKOVER IRA
7998 TENNYSON COURT
BOCA RATON, FL 33433

CHARLES SCHWAB & CO INC CUST
FBO DAVID PINSKY &
EVELYN PINSKY TEN ENT
1 POTOMAC SCHOOL
POTOMAC, MD 20854

CHARLES SCHWAB & CO INC CUST
FBO DAVID SEIGLER IRA
4341 MILAM RD
BATES CITY, MO 64011

CHARLES SCHWAB & CO INC CUST
FBO DEBORAH A PINK IRA
3303 S 168TH ST
OMAHA, NE 68130

CHARLES SCHWAB & CO INC CUST
FBO DEBRA STEIN-KURZ IRA
1 PERINS VISTA DR
DURANGO, CO 81301-5856

CHARLES SCHWAB & CO INC CUST
FBO DENISE PENNY INHERITED IRA
4108 WEST CIELO GRANDE
GLENDALE, AZ 85310

CHARLES SCHWAB & CO INC CUST
FBO DIANE R FRISCH IRA
3109 MADONNA DR
EDGEWOOD, KY 41017

CHARLES SCHWAB & CO INC CUST
FBO DIANNE FIELD IRA
27278 EASTVALE RD
PLS VRDS PNSL, CA 90274-4015

CHARLES SCHWAB & CO INC CUST
FBO DONNA BAKER ROTH IRA
1493 COUNTY ROAD 101
NEW ALBANY, MS  38652

CHARLES SCHWAB & CO INC CUST
FBO DWIGHT N FISCHER TRADITIONAL
IRA
119 ODIE RAY STREET
GALLATIN, TN  37066-1455

CHARLES SCHWAB & CO INC CUST
FBO EDWARD R GIRARD ROTH IRA
1435 SE 15TH ST
APT 101
FT LAUDERDALE, FL  33316

CHARLES SCHWAB & CO INC CUST
FBO ELIZABETH MINNITTI TRADITIONAL
IRA
21312 SWEET CLOVER PLACE
ASHBURN, VA  20147

CHARLES SCHWAB & CO INC CUST
FBO EUGENIA W GORDON TRADITIONAL
IRA
51 STRONG RD
FERNDALE, NY  12734

CHARLES SCHWAB & CO INC CUST
FBO EVAN GOLD IRA
3220 FOSCA ST
CARLSBAD, CA  92009-7831

CHARLES SCHWAB & CO INC CUST
FBO FRANCIS G OCONNOR
TRADITIONAL IRA
7305 SCARLET OAK CRT
FAIRFAX STA, VA  22039

CHARLES SCHWAB & CO INC CUST
FBO FRANK BERSON MD TRADITIONAL
IRA
7 ATLANTIC AVE
ROCKPORT, MA  01966

CHARLES SCHWAB & CO INC CUST
FBO FRANK MICKLIN IRA
7336 W 108TH PLACE
WORTH, IL  60482

CHARLES SCHWAB & CO INC CUST
FBO FREDERICK J DAVIS ROLLOVER IRA
PO BOX 1308
SAN MARCOS, TX  78667

CHARLES SCHWAB & CO INC CUST
FBO GARY L PINK IRA
3303 S 168TH ST
OMAHA, NE  68130

CHARLES SCHWAB & CO INC CUST
FBO GARY M EVERY IRA
3712 CHRISTOPHER DAY RD
DOYLESTOWN, PA  18902

CHARLES SCHWAB & CO INC CUST
FBO GEORGE FLOUTY IRA
30 CARY RD
RIVERSIDE, CT  06878-1313

CHARLES SCHWAB & CO INC CUST
FBO GEORGIA GRESHAM MCPHERSON
105 E AUGUSTA ST
INDIANOLA, MS  38751-2453

CHARLES SCHWAB & CO INC CUST
FBO GERALD L SMITH TR
GERALD LEE SMITH REV TR UA 10/15/38
10223 CEDAR POND DR
VIENNA, VA  22182-2906

CHARLES SCHWAB & CO INC CUST
FBO GLEN B DUNBAR III INHERITED
IRA
518 MT PLEASANT DR
LOCUST GROVE, VA  22508

CHARLES SCHWAB & CO INC CUST
FBO GLEN E WEEKS IRA
17990 ANCHOR DRIVE
JUPITER, FL  33458

CHARLES SCHWAB & CO INC CUST
FBO GLORIA B FRAZIER ROTH
CONTRIBUTORY IRA
2121A FLOWOOD DRIVE
FLOWOOD, MS  39232

CHARLES SCHWAB & CO INC CUST
FBO HARVEY BOTTELSEN ROLLOVER IRA
1830 GIBRALTAR RD
SANTA BARBARA, CA  93105

CHARLES SCHWAB & CO INC CUST
FBO JAMES D CATER TRADITIONAL IRA
1019 EVATT RD
SENECA, SC  29672

CHARLES SCHWAB & CO INC CUST
FBO JAMES M LOIZOU
SUBURBAN APP & CONSUL INC
5415 HONEY BROOK
FAIRFAX, VA  22030

CHARLES SCHWAB & CO INC CUST
FBO JAMES M VICTOR INHERITED IRA
625 WHITE PINE LN
CAPON BRIDGE, WV  26711

CHARLES SCHWAB & CO INC CUST
FBO JAMES T ORTLIP TRADITIONAL IRA
3 PEMBROOKE VIEW CRT
GAITHERSBURG, MD  20877

CHARLES SCHWAB & CO INC CUST
FBO JASON B PALADINO IRA
12861 W PALO BREA LANE
PEORIA, AZ  85383

CHARLES SCHWAB & CO INC CUST
FBO JINGYANG TAO CONTRIBUTORY IRA
1068 UTTERBACCK STORE RD
GREAT FALLS, VA  22066

CHARLES SCHWAB & CO INC CUST
FBO JOAN KAUFMAN IRA
627 S MONTFORD AVE
BALTIMORE, MD  21224

CHARLES SCHWAB & CO INC CUST
FBO JOHN AIDE IRA
204 ELMWOOD ST
DEARBORN, MI  48124

CHARLES SCHWAB & CO INC CUST
FBO JOHN C SCOTT IRA
43 CR 736
CORINTH, MS  38834

CHARLES SCHWAB & CO INC CUST
FBO JOHN E COOPER IRA
1305 BRIDLE PATH
CORINTH, MS  38834

CHARLES SCHWAB & CO INC CUST
FBO JOHN VANMARKWYK IRA
163 MEADOWBROOK RD
SARATOGA SPGS, NY  12866

CHARLES SCHWAB & CO INC CUST
FBO JOHNNY LEE BLALOCK IRA
1253 SHADOW WAY
GREENVILLE, SC  29615-3845

CHARLES SCHWAB & CO INC CUST
FBO JULIA CHARLENE BRUCE IRA
180 BROOKWOOD ESTATES TRAIL
STOCKBRIDGE, GA  30281

CHARLES SCHWAB & CO INC CUST
FBO JULIA MILLER IRA
17 PINE BRIAR CIRCLE
HOUSTON, TX  77056

CHARLES SCHWAB & CO INC CUST
FBO JULIE MILLER IRA
4012 MARQUETTE ST
DALLAS, TX  75225

CHARLES SCHWAB & CO INC CUST
FBO JUSTIN PAGAN IRA
21810 76TH AVE W
STE 200
EDMONDS, WA  98026

CHARLES SCHWAB & CO INC CUST
FBO KANTI C DHANDHA ROLLOVER IRA
4788 APPLE GROVE COURT
BLOOMFLD HLS, MI  48301

CHARLES SCHWAB & CO INC CUST
FBO KENNETH M JACKSON TRADITIONAL
IRA
9280 LORRICH DR
MENTOR, OH  44060

CHARLES SCHWAB & CO INC CUST
FBO KIMBERLY L WOLFE IRA
2828 CHESTNUT
AUSTINBURG, OH  44010

CHARLES SCHWAB & CO INC CUST
FBO KIRT D BACHIERO IRA
7979 CAMINITO DIA
UNIT 4
SAN DIEGO, CA  92122

CHARLES SCHWAB & CO INC CUST
FBO LARRY M MCGILL ROLLOVER IRA
5548 LAKERIDGE ST
SHAWNEE, KS  66218

CHARLES SCHWAB & CO INC CUST
FBO LAURA A HUDOCK IRA
7499 HILLSDALE DR
PLEASANTON, CA  94588-3718

CHARLES SCHWAB & CO INC CUST
FBO LAURA MYERS
6119 EAGLE NEST DR
GARLAND, TX  75044

CHARLES SCHWAB & CO INC CUST
FBO LAWRENCE CARTER IRA
P O BOX 1577
TUALATIN, OR  97062

CHARLES SCHWAB & CO INC CUST
FBO LILY YOUNG IRA
1488 SIERRA LINDA DR
ESCONDIDO, CA  92025-7629

CHARLES SCHWAB & CO INC CUST
FBO LINDA SMITH IRA
N27251 LEO LN
BLAIR, WI  54616

CHARLES SCHWAB & CO INC CUST
FBO LISA MURRAY-PEREZ SIMPLE IRA
1392 TIMBERWOLF TRAIL
LINO LAKES, MN  55038

CHARLES SCHWAB & CO INC CUST
FBO LOUIS J GUZZO IRA
156 LAKE BOWEN DR
INMAN, SC  29349-9045

CHARLES SCHWAB & CO INC CUST
FBO LYANA E ALDAMUY ROLLOVER IRA
1731 WENTWORTH DR
VOLO, IL  60020

CHARLES SCHWAB & CO INC CUST
FBO MARGARET CARROLL BUSH IRA
106 W IMPERIAL CRT
PALATINE, IL  60067

CHARLES SCHWAB & CO INC CUST
FBO MARGARET CARROLL BUSH ROTH IRA
106 W IMPERIAL COURT
PALATINE, IL  60067

CHARLES SCHWAB & CO INC CUST
FBO MARK E DEAL IRA
58423 CRYSTAL SPRINGS DR
GOSHEN, IN  46528

CHARLES SCHWAB & CO INC CUST
FBO MARSHA J BOHR IRA
985 LINDA VISTA AVE
PASADENA, CA  91103

CHARLES SCHWAB & CO INC CUST
FBO MARSHA S CRONER IRA
1401 IVY COURT
N MANCHESTER, IN  46962

CHARLES SCHWAB & CO INC CUST
FBO MARTIN GALVIN SEP IRA
338 E 236TH ST
BRONX, NY  10470-2104

CHARLES SCHWAB & CO INC CUST
FBO MELISSA A NORRIS INHERITED IRA
9760 HARVESTOR CIR
PERRY HALL, MD  21128

CHARLES SCHWAB & CO INC CUST
FBO MELISSA R STEVENS IRA
1743 JOHN LEE LANE
MURFREESBORO, TN  37129

CHARLES SCHWAB & CO INC CUST
FBO MICHAEL L CARRERA IRA
4107 OAKMONT LN
SHINGLE SPGS, CA  95682

CHARLES SCHWAB & CO INC CUST
FBO MICHELLE RUNDLE IRA
31 HERLAX CIRCLE
CHICO, CA  95926

CHARLES SCHWAB & CO INC CUST
FBO MICHELLE S RUTKOWSKI IRA
10185 CALKINS RD
CARLETON, MI  48117-9636

CHARLES SCHWAB & CO INC CUST
FBO MINERVA T CARSON IRA
2540 S 7TH ST W
MISSOULA, MT  59804-2110

CHARLES SCHWAB & CO INC CUST
FBO MYRA PRESCOTT IRA
11734 VALLEY DALE DRIVE
DALLAS, TX 75230

CHARLES SCHWAB & CO INC CUST
FBO NEIL DAVID BROWN IRA
227 CALEDONIA ST
SANTA CRUZ, CA 95062

CHARLES SCHWAB & CO INC CUST
FBO PATRICIA J THOMPSON IRA
200 STATE HIGHWAY 153
COLEMAN, TX 76834

CHARLES SCHWAB & CO INC CUST
FBO PATRICIA MCNEILL IRA
30 LAURINBURG ST
OCEAN ISL BCH, NC 28469

CHARLES SCHWAB & CO INC CUST
FBO PATRICK J HOARTY IRA
1223 S 138TH ST
OMAHA, NE 68144

CHARLES SCHWAB & CO INC CUST
FBO PAUL B BOYD IRA
3330 MCCURDY RD
TROY, OH 45373

CHARLES SCHWAB & CO INC CUST
FBO PAUL HARLEY IRA
6323 WRIGHT ST
FELTON, CA 95018

CHARLES SCHWAB & CO INC CUST
FBO PETER AUSTIN IRA
311 THATCH PALM DR
BOCA RATON, FL 33432

CHARLES SCHWAB & CO INC CUST
FBO PETER HACHEY IRA
13541 OWATONNA ST
ANDOVER, MN 55304

CHARLES SCHWAB & CO INC CUST
FBO PHILIP A BOYD TRADITIONAL IRA
20519 VICTORIOUS DR
HOCKLEY, TX 77447-8729

CHARLES SCHWAB & CO INC CUST
FBO PHILLIP JONES IRA
16 GREENRIDGE FOREST CRT
SPRING, TX 77381-2693

CHARLES SCHWAB & CO INC CUST
FBO RANDY H HANNA IRA
600 OLD TCHULA RD
YAZOO CITY, MS 39194

CHARLES SCHWAB & CO INC CUST
FBO RAYMOND JAMES KING JR IRA
2090 E LYNX PL
CHANDLER, AZ 85249-3255

CHARLES SCHWAB & CO INC CUST
FBO RAYMOND L TEASTER IRA
12 ASHLEY AVE
GREENVILLE, SC 29609

CHARLES SCHWAB & CO INC CUST
FBO REBECCA L KLEIN TRADITIONAL
IRA
610 AVONDALE LN
RAYMORE, MO 64083

CHARLES SCHWAB & CO INC CUST
FBO RICHARD A MANDELARIS
TRADITIONAL IRA
27265 FAIRWAY ESTATES
EL MACERO, CA 95618

CHARLES SCHWAB & CO INC CUST
FBO RICHARD ROTTMAN TRADITIONAL
IRA
10521 NORTHVALE RD
LOS ANGELES, CA 90064

CHARLES SCHWAB & CO INC CUST
FBO RICHARD SKIBELL ROLLOVER IRA
5841 PARK LN
DALLAS, TX 75225

CHARLES SCHWAB & CO INC CUST
FBO ROBERT A ESTRADA IRA
4910 MAGNOLIA COVE
BAYTOWN, TX 77521

CHARLES SCHWAB & CO INC CUST
FBO ROBERT CHERKAS IRA
27A SOUTHPORT LANE
BOYNTON BEACH, FL 33436

CHARLES SCHWAB & CO INC CUST
FBO ROBERT HORTON IRA
4880 S RIVIERA WAY
AURORA, CO 80015

CHARLES SCHWAB & CO INC CUST
FBO ROBERT PELAEZ TRADITIONAL IRA
29365 SHELL COVE
LAGUNA NIGUEL, CA 92677

CHARLES SCHWAB & CO INC CUST
FBO ROBERT RODRIGUEZ IRA
112 MANDALA COURT
WALNUT CREEK, CA 94596

CHARLES SCHWAB & CO INC CUST
FBO ROBYN M SIMON IRA
148 RIVER HILL COURT
TAYLORSVILLE, KY 40071

CHARLES SCHWAB & CO INC CUST
FBO RONALD A MELLEMA IRA
2918 PLYMOUTH DR
BELLINGHAM, WA 98225

CHARLES SCHWAB & CO INC CUST
FBO RYAN J BOHLE ROTH IRA
14998 WHISPER ROCK BLVD
FORT WAYNE, IN 46845

CHARLES SCHWAB & CO INC CUST
FBO SALLY J FRALEY ROLLOVER IRA
9580 W 17TH ST
ZION, IL 60099

CHARLES SCHWAB & CO INC CUST
FBO SARAH SCHWENDEMAN SEP IRA
238 PARKLANDS TRL
BOZEMAN, MT 59718-9375

CHARLES SCHWAB & CO INC CUST
FBO SHARON L WATSON IRA
13656 PEGASUS PLACE
NEVADA CITY, CA 95959

CHARLES SCHWAB & CO INC CUST
FBO SHAWN D LAMB TRADITIONAL IRA
36 HALL FARM DR
HEATHSVILLE, VA 22473

CHARLES SCHWAB & CO INC CUST
FBO STEPHANIE E KEYES IRA
140 TER HUEN DR
FALMOUTH, MA  02540

CHARLES SCHWAB & CO INC CUST
FBO STEPHANIE L COTHERN ROTH IRA
106 SWEET GRASS TRAIL
SWANSBORO, NC  28584

CHARLES SCHWAB & CO INC CUST
FBO STEPHEN ROBERT GORE IRA
2210 MEADOW BROOK DR
ROUND ROCK, TX  78664

CHARLES SCHWAB & CO INC CUST
FBO STEVEN K WILLEY IRA
2602 LYNNWOOD DR
BELLEVUE, NE  68123-1948

CHARLES SCHWAB & CO INC CUST
FBO SUDHIR DESAI IRA
3202 E WOODBINE RD
ORANGE, CA  92867

CHARLES SCHWAB & CO INC CUST
FBO SUSAN K OSMAR IRA
355 WINDELL DR
FORT MILL, SC  29708-6526

CHARLES SCHWAB & CO INC CUST
FBO SUSAN M LUNSFORD
TRADITIONAL IRA
406 COBBLESTONE WAY
BRUNSWICK, GA  31520

CHARLES SCHWAB & CO INC CUST
FBO TERESA L PHILLIPS INHERITED
IRA
416 E VENTURA DR
BIRMINGHAM, AL  35235-3065

CHARLES SCHWAB & CO INC CUST
FBO THOMAS R YARRISH &
KATHLEEN M YARRISH JTWROS
5154 DURHAM RD W
COLUMBIA, MD  21044-1414

CHARLES SCHWAB & CO INC CUST
FBO TIFFANY S HOWE ROTH IRA
2648 CHADWICK DR
FORT WORTH, TX  76131

CHARLES SCHWAB & CO INC CUST
FBO TIMOTHY E MOUER IRA
21062 N 74TH WAY
SCOTTSDALE, AZ  85255

CHARLES SCHWAB & CO INC CUST
FBO VICTORIA BARR DE QUINONES SEP
IRA
6335 W NW HWY APT 1614
DALLAS, TX  75225

CHARLES SCHWAB & CO INC CUST
FBO WALTER C WATSON TRADITIONAL
IRA
13656 PEGASUS PLACE
NEVADA CITY, CA  95959

CHARLES SCHWAB & CO INC CUST
FBO WALTER CAMPBELL JR IRA
740 MAGRUDER LNDG
EVANS, GA  30809

CHARLES SCHWAB & CO INC CUST
FBO WAYNE E BECKLEY IRA
1519 CAMINO ALTO RD
EL PASO, TX  79902-2807

CHARLES SCHWAB & CO INC CUST
FBO WILLIAM L RIGGINS INHERITED
IRA
225 EAST HARRISON
MARSHALL, MO  65340

CHARLES SCHWAB & CO INC CUST
FBO WILLIAM L RIGGINS TRADITIONAL
IRA
225 EAST HARRISON
MARSHALL, MO  65340

CHARLES SCHWAB & CO INC CUST
FBO WILLIAM MARK SCALIO ROTH IRA
23680 RIDGECREST COURT
DIAMOND BAR, CA  91765

CHARLES SCHWAB & CO INC CUST
FBP REBECCA L DAY INHERITED IRA
4230 PENN AVE
NOTTINGHAM, MD  21236

CHARLES SCHWAB & CO INC CUST
FRANK BROOKS III
1515 SPEER DR
HARRISON, AR  72601

CHARLES SCHWAB & CO INC CUST
FRED MOHR & JANE MOHR TR UA 12/07/1995
FRED WILKS MOHR JR REVOCABLE TR.
3526 PELICAN BLVD
CAPE CORAL, FL  33914

CHARLES SCHWAB & CO INC CUST
G JIMMY SEAWRIGHT
4011A COUNTY ROAD 200
TIPLERSVILLE, MS  38674

CHARLES SCHWAB & CO INC CUST
GERALD GRAY TR UA 01/01/2009
ROCHESTER
ENDODONTICS PA DBP PENSION PLAN
116 ELTON HILLS LN NW STE 100
ROCHESTER, MN  55901

CHARLES SCHWAB & CO INC CUST
GLORIA BROWN
251 STATE LINE RD
MICHIE, TN  38357

CHARLES SCHWAB & CO INC CUST
HAMPDEN THEODORE MACBETH EX
EST ANGUS MACBETH
1414 3RD ST N W
WASHINGTON, DC  20001

CHARLES SCHWAB & CO INC CUST
HANNAH POLLOCK
7116 HILL FOREST DR
DALLAS, TX  75230

CHARLES SCHWAB & CO INC CUST
HARRY & GLORIA FRITZENSCHAFT
TR & UA 07/05/2013; FRITZENSCHAFT FAMILY
REV TR. 3419 SANDHILL CRANE WAY
RICHMOND, TX  77469

CHARLES SCHWAB & CO INC CUST
HELEN M VICTOR TR UA 07/07/2014 HELEN
MATTINGLY VICTOR REVOCABLE LIVING TR.
5501 SIMINARY ROAD
FALLS CHURCH, VA  22041

CHARLES SCHWAB & CO INC CUST
HILARY FAGDAU
3503 CRAGMONT AVE
DALLAS, TX  75205

CHARLES SCHWAB & CO INC CUST
HILARY FAGDAU
2423 E LINCOLN DRIVE
PHOENIX, AZ  85016

CHARLES SCHWAB & CO INC CUST
HORACE HUDDLESTON &
MARJORIE HUDDLESTON JT TEN
807 E LOVELESS RD
BOONEVILLE, MS 38829-9663

CHARLES SCHWAB & CO INC CUST
J NICKEY JOHNSTON &
LINDA JOHNSTON JT TEN
169 HENDERSON RD
CORINTH, MS 38834

CHARLES SCHWAB & CO INC CUST
JAMES DALE THOMPSON
15500 E 48TH TERRACE
KANSAS CITY, MO 64136-1140

CHARLES SCHWAB & CO INC CUST
JANET M WEBB
106 E GRESHAM ST
INDIANOLA, MS 38751

CHARLES SCHWAB & CO INC CUST
JANICE WINTON &
NORMAN WINTON JT TEN
6466 GLEDORA AVE
DALLAS, TX 75230

CHARLES SCHWAB & CO INC CUST
JEFFREY T COOKE
2472 E WOODTHRUSH DR
SANDY, UT 84093

CHARLES SCHWAB & CO INC CUST
JERRY LITTLE &
JOYCE LITTLE JT TEN
1324 GARDEN LANE
CORINTH, MS 38834-3829

CHARLES SCHWAB & CO INC CUST
JOANNA R MOSTELLER
4605 36TH ST N
ARLINGTON, VA 22207

CHARLES SCHWAB & CO INC CUST
JOHN P CROWE TR UA 05/04/1994 JOHN P
CROWE REVOCABLE TR.
1015 W 54TH ST
KANSAS CITY, MO 64112

CHARLES SCHWAB & CO INC CUST
JOSEPH V LASKO JR & PATRICIA A LASKO
TR
UA 08/16/2007 JOSEPH V LASKO REVOCABLE
TR. 301 STOCK PORT LANE
SCHAUMBURG, IL 60193

CHARLES SCHWAB & CO INC CUST
JOSEPH V LASKO JR TR
UA 12/28/2007 LASKO REVOCALE TRUST
301 STOCK PORT LANE
SCHAUMBURG, IL 60193

CHARLES SCHWAB & CO INC CUST
JOY FEHILY TR UA 01/01/2013 ISOLINA INC
DEFINED BENEFIT PLAN 1800 CENTURY
PARK
EAST SUITE 400
LOS ANGELES, CA 90067

CHARLES SCHWAB & CO INC CUST
JULIA A ROSENSTEIN
12508 NW 17TH AVE
VANCOUVER, WA 98685

CHARLES SCHWAB & CO INC CUST
JULIE BROOKS PITTMAN
615 EAST SECOND STREET
CORINTH, MS 38834

CHARLES SCHWAB & CO INC CUST
KELLY STUM &
MICHAEL STUM JT TEN
1516 JETER WAY
MURFREESBORO, TN 37129

CHARLES SCHWAB & CO INC CUST
KEVIN A SMITH & EMILY R SMITH TR UA
10/17/2016 KEVIN SMITH & EMILY SMITH
REVOC 43012 TAVERNSPRINGS COURT
ASHBURN, VA 20147

CHARLES SCHWAB & CO INC CUST
LESLIE JOHNSON
532 W 940 N
AMERICAN FORK, UT 84003

CHARLES SCHWAB & CO INC CUST
LINDA Q KERR
5501 W CAMINO DEL CERRO
TUCSON, AZ 85745

CHARLES SCHWAB & CO INC CUST
MACLONG TRAN &
ELIZABETH TRAN JT TEN
3901 EDGEWATER COURT
RICHARDSON, TX 75082

CHARLES SCHWAB & CO INC CUST
MARK ANTON & BETH O ANTON TR UA
10/23/2018 MARK AND BETH O ANTON
REV LIVING TR. 19890 NAPLES LAKE
TERRACE
ASHBURN, VA 20147

CHARLES SCHWAB & CO INC CUST
MARVIN DAVID LLEWELYN
4234 BOBCAT COVE
NICEVILLE, FL 32578

CHARLES SCHWAB & CO INC CUST
MARY LENORE PETERSEN
183 W 8800 S
SPANISH FORK, UT 84660-9480

CHARLES SCHWAB & CO INC CUST
MARY MULLINS
1908 HIGHLAND DR
CORINTH, MS 38834

CHARLES SCHWAB & CO INC CUST
MEB-JFB FAMILY LP
36923 HIGH CHAPARRAL
MAGNOLIA, TX 77355

CHARLES SCHWAB & CO INC CUST
MICHAEL E CAHILL TR
UA 12/27/2012
ALPINE TRUST 7928 AIROLA PEAK ST
LAS VEGAS, NV 89166

CHARLES SCHWAB & CO INC CUST
NANCY I WASKEY TR UA 08/16/2004 NANCY I
WASKEY REVOCABLE TR. 7200 THIRD AVE
FAIRHAVEN HCC-207
SYKESVILLE, MD 21784

CHARLES SCHWAB & CO INC CUST
PATRICIA A LASKO & JOSEPH V LASKO JR
TR
UA 08/16/2007 PATRICIA A LASKO
REVOCABLE
TR. 301 STOCK PORT LANE
SCHAUMBURG, IL 60193

CHARLES SCHWAB & CO INC CUST
PATTI SANDEFUR & JERE SANDEFUR TR UA
09/08/2016 PATRICIA R SANDEFUR TR.
PO BOX 598
JACKSONVILLE, OR 97530

CHARLES SCHWAB & CO INC CUST
PETER G HUTCHENS & COURTNEY R
HUTCHENS
TR UA 06/15/2017 HUTCHENS FAMILY TR.
TRADITIONAL IRA 3440 BOX ELDER
EVERGREEN, CO 80439

CHARLES SCHWAB & CO INC CUST
R GARY KILKENNY TR UA 11/06/1991 R GARY
KILKENNY TR.
4100 W 85TH ST APT 1801
PRAIRIE VLG, KS 66206

CHARLES SCHWAB & CO INC CUST
RANDOLPH GILDE & MARIAN GILDE TR UA
02/15/2001 MARIAN GILDE TR.
433 LAKE MIRROR DR
LAKE PLACID, FL 33852

CHARLES SCHWAB & CO INC CUST
REBECCA TIMMS
PO BOX 2584
CORINTH, MS 38835

CHARLES SCHWAB & CO INC CUST
RICHARD CHENG-MING YEH & KIM KUM
CHEUNG
YEH TR UA 07/20/2010 RICHARD C YEH & KIM
KUM C YEH REV LIV TR 4910 BRAEBURN DR
BELLAIRE, TX 77401

CHARLES SCHWAB & CO INC CUST
ROBERT F ILLING TR UA 02/23/2018 ROBERT
FREDERICK ILLING SEPERATE PROPERTY
TR.
149 WAWONA ST
SAN FRANCISCO, CA 94127

CHARLES SCHWAB & CO INC CUST
ROBERT G KROHN &
JANET V KROHN JT TEN
418 CYPRESS HILLS WAY
DELAND, FL 32724

CHARLES SCHWAB & CO INC CUST
ROBERT J BECKER TR UA 06/24/77 ROBERT J
BECKER LIVING TR.
7909 S HARRISON CIR
LITTLETON, CO 80122

CHARLES SCHWAB & CO INC CUST
ROBERT L AUSTIN GENERAL PARTNER
ROBIN L
AUSTIN GENERAL PARTNER AUSTIN LIMITED
PARTNERSHIP PO BOX 159 101 S MAIN
STREET
STAFFORD, KS 67578

CHARLES SCHWAB & CO INC CUST
ROBERT STADALIUS &
LISA STADALIUS JT TEN
2603 CANOPY LANE
MARIETTA, GA 30066

CHARLES SCHWAB & CO INC CUST
RODNEY SCHLOSSER
16323 RED CEDAR TRAIL
DALLAS, TX 75248

CHARLES SCHWAB & CO INC CUST
ROGER GEORGE MUNAY IRA
3635 ANCROFT CIR
PEACHTREE COR, GA 30092-2651

CHARLES SCHWAB & CO INC CUST
ROY F WALTERS &
KATHLEEN M WALTERS JT TEN
PO BOX 1887
BOCA RATON, FL 33429

CHARLES SCHWAB & CO INC CUST
SIDNEY T STANLEY
5013 COUNTRY CLUB DR
BRENTWOOD, TN 37027

CHARLES SCHWAB & CO INC CUST
STACY D PHILLIPS & E ALLEN PHILLIPS TR
UA 08/02/07 STACY D PHILLIPS TR.
15017 LINDEN ST
OVERLAND PARK, KS 66224

CHARLES SCHWAB & CO INC CUST
STEPHEN V MINSHEW & TERRI D MINSHEW
TR
UA 11/08/2018 MINSHEW FAMILY TR.
1347 MACBETH ST
MC LEAN, VA 22102

CHARLES SCHWAB & CO INC CUST
TIM S MCCLAIN & LYNN H MCCLAIN TR UA
05/14/1997 TIM S MCCLAIN & LYNN H
MCCLAIN FAM TR. 5944 CAMINITO
CARDELINA
LA JOLLA, CA 92037

CHARLES SCHWAB & CO INC CUST
TODD WAYNE HAMMETT &
KRISTY HAMMETT JT TEN
1161 TALAMORE COVE
COLLIERVILLE, TN 38017

CHARLES SCHWAB & CO INC CUST
TOM C MILLIKEN TOD MARTHA SHAW
SUBJECT
TO STA TOD RULES 330 3RD ST S UNIT 604
ST PETERSBURG, FL 33701

CHARLES SCHWAB & CO INC CUST
TRAVIS NELSON JR
521 SW FOREST DR
ISSAQUAH, WA 98027

CHARLES SCHWAB & CO INC CUST
TZUOO-MING YEH I401K PLAN
2407 FOREST AVE
SAN JOSE, CA 95128

CHARLES SCHWAB & CO INC CUST
UNITED CHARITABLE INC
TARNOW FAMILY FOUNDATION
8201 GREENSBORO DR
ASHBURN, VA 20147

CHARLES SCHWAB & CO INC CUST
WAYNE A APPLEWHITE & INGE GEDO TR UA
4/02/1999 WAYNE A APPLEWHITE AND INGE
GEDO TR. 5435 ASHLEIGH RD
FAIRFAX, VA 22030

CHARLES SCHWAB & CO INC CUST
WILLIAM J KIBBEY & BECKY J KIBBEY TR UA
03/01/2005 BENJAMIN D KIBBEY
IRREVOCABLE
TR. 322 HOBART AVE
FINDLAY, OH 45840-1225

CHARLES SCHWAB & CO INC CUST
WILLIAM J KIBBEY & BECKY J KIBBEY TR UA
04/18/2006 MEGAN M KIBBEY IRREVOCABLE
TR. 322 HOBART AVE
FINDLAY, OH 45840

CHARLES SCHWAB & CO INC CYST
FBO DONALD A DIFIORE ROTH IRA
2419 S KENTON COURT
AURORA, CO 80014

CHARLES SCHWAB & CO INC
ERIC WEISS IRA R/O
1449 CALLE DEL JONELLA
PACIFIC PLSDS, CA 90272-2041

CHARLES SCHWAB & CO INC
FBO ARTHUR GOLDBERG IRA
5535 33RD ST NW
WASHINGTON, DC 20015-1668

CHARLES SCHWAB & CO INC
FBO BERNADENE SCHLIEN IRA
9800 WOODFORD RD
POTOMAC, MD 20854-5051

CHARLES SCHWAB & CO INC
FBO EILEEN WOO IRA
610 OAK KNOLL TER
ROCKVILLE, MD 20850-7805

CHARLES SCHWAB & CO INC
FBO ELIOT SOREL IRA
2801 NEW MEXICO AVE NW APT 308
WASHINGTON, DC 20007-3913

CHARLES SCHWAB & CO INC
FBO GALE D MARSH IRA
26 WETHERSFIELD DR
NEW FREEDOM, PA 17349-8992

CHARLES SCHWAB & CO INC
FBO GARY KURSTIN
7917 GLEN NEVIS TER
BOCA RATON, FL  33496-5927

CHARLES SCHWAB & CO INC
FBO JEFFREY R SCHWARTZ IRA R/O
115 NE 12TH ST
DELRAY BEACH, FL  33444-4010

CHARLES SCHWAB & CO INC
FBO JOHN CORLESS ROTH IRA
14522 WOODCREST DR
ROCKVILLE, MD  20853-2370

CHARLES SCHWAB & CO INC
FBO MARY BETH HEALY IRA
3106A RUSSELL RD
ALEXANDRIA, VA  22305-1720

CHARLES SCHWAB & CO INC
FBO RONALD NALL IRA R/O
35004 VISTA DEL LADERO
RANCHO MIRAGE, CA  92270

CHARLES SCHWAB & CO INC
FBO VANESSA PIEPENBURG &
MICHAEL CHAPNICK JT TEN
1506 E UNION LN
CRAWFORDSVLLE, IN  47933

CHARLES SCHWAB & CO INC
FBO YARON KEIDAR TR
SILVIA STOLARSKI & YARON KEIDAR REV
TRUST 04/29/11 5531 SIERRA VERDE RD
IRVINE, CA  92603-3843

CHARLES SCHWAB & CO INC
GARY KELUDJIAN IRA
979 KENFIELD AVE
LOS ANGELES, CA  90049-1404

CHARLES SCHWAB & CO INC
JOEL S HIRSCHHORN &
JACQUELINE M RAMS JT TEN
3231 COQUELIN TER
CHEVY CHASE, MD  20815-4840

CHARLES SCHWAB & CO INC
JUDITH PEREZ IRA
1817 BAXTER ST
LOS ANGELES, CA  90026-1935

CHARLES SCHWAB & CO INC
PARNON INVESTMENTS LLC
4800 HAMPDEN LN FL 7
BETHESDA, MD  20814-2955

CHARLES SCHWAB & CO
CRG HOLDING COMPANY LLC
PO BOX 80420
LAS VEGAS, NV  89180-0420

CHARLES SCHWAB & CO
EHUD STEIN
50 PINKAS STREET APT 59
TEL AVIV  6226114
ISRAEL

CHARLES SCHWAB & CO
FBO ANGELA MARIE MOBLEY TRUST DTD
04/14/2008 CHRISTOPHER J PHILLIPS TR
3605 S TOWN CENTER DR STE B
LAS VEGAS, NV  89135-3017

CHARLES SCHWAB & CO
FBO ANN GERBER REV TR
DTD 10/08/2015
47 KIRKSTALL RD
NEWTONVILLE, MA  02460-2244

CHARLES SCHWAB & CO
FBO BOBBY L OLSON IRA R/O
9104 GHOST MOUNTAIN AVE
LAS VEGAS, NV  89129-3667

CHARLES SCHWAB & CO
FBO CAMERON MANAGEMENT REV TR
DTD 02/09/2012
9401 FONTAINBLEU DR
LAS VEGAS, NV  89145-8655

CHARLES SCHWAB & CO
FBO CHRISTOPHER J PHILLIPS TR
DEBRA DEMASI TRUST
41656 3605 S TOWN CENTER DR STE B
LAS VEGAS, NV  89135-3017

CHARLES SCHWAB & CO
FBO CHRISTOPHER J PHILLIPS TR
LARRY MOBLEY LIV TR
41656 3605 S TOWN CENTER DR STE B
LAS VEGAS, NV  89135-3017

CHARLES SCHWAB & CO
FBO DAVID B CRASS
205 N SPANISH PLUM
ALEDO, TX  76008

CHARLES SCHWAB & CO
FBO GARON M BOYD IRA R/O
7416 NEAR THICKET WAY
LAUREL, MD  20707-9450

CHARLES SCHWAB & CO
FBO HELEN L K ZENISEK TR
HELEN L ZENISEK REV TRUST
42560 941 MARYVILLE DR
LOCKPORT, IL  60441-3250

CHARLES SCHWAB & CO
FBO JOSEPH T HOWARD JR
7597 SAWYER LN
EASTON, MD  21601-8087

CHARLES SCHWAB & CO
FBO MICHAEL A COHEN
5215 URSULA LN
DALLAS, TX  75229-6421

CHARLES SCHWAB & CO
FBO MICHAEL JOHN CUTSEY
9205 W RUSSELL RD STE 335
LAS VEGAS, NV  89148-1451

CHARLES SCHWAB & CO
FBO MICHAEL KIDRON &
JUDITH KIDRON JT TEN
18 TZVIYA LUBETKIN ST KFAR
SABA  4439729  ISRAEL

CHARLES SCHWAB & CO
FBO NUKVAR PRODUCTIONS LTD
12 ELKHARIZI STREET
TEL AVIV  6424411
ISRAEL

CHARLES SCHWAB & CO
FBO RICHARD J HAGERTY &
JENNIFER W HAGERTY JT TEN
2121 CROGHAN DR
CARNEGIE, PA  15106-5502

CHARLES SCHWAB & CO
FBO SAINT ELIZABETH GIRLS ACADEMY
2694 CAUMSETT CT
LAS VEGAS, NV  89117-7624

CHARLES SCHWAB & CO
FBO SHERRILL D HEDGES R/O IRA
C/O 7-ELEVEN
901 TAHOE BLVD
INCIINE VILLAGE, NV  89451

CHARLES SCHWAB & CO
FBO STEVEN KOLINSKY IRA
96 DIMMIG RD
U SADDLE RIV, NJ  07458-2236

CHARLES SCHWAB & CO
FBO TORMEY SUB 1 LLC
3605 S TOWN CENTER DR STE B
LAS VEGAS, NV  89135-3017

CHARLES SCHWAB & CO
FBO TORY & CONNIE GUBLER FAM TR
DTD 11/08/1995
3428 W AGATE AVE
LAS VEGAS, NV  89139-8193

CHARLES SCHWAB & CO
RINDA T HAYES IRA
5314 TUALATA CT
LAKE OSWEGO, OR  97035-8150

CHARLES SCHWAB & CO
ROBERT AYLESWORTH TR & KATHLEEN
AYLESWORTH TTEE AYLESWORTH LIV TR
06/23/03 615 CARNATION AVE
CORONA DL MAR, CA  92625-2018

CHARLES SCHWAB & CO
STANLEY E CRAFTON IRA R/O
794 TEN MILE DR
GRANBY, CO  80446-8718

CHARLES SCHWAB & CO
THE PETER S BAE DDS 401(K) PSP TR
PETER S BAE
2500 DOVER HILL DR
BAKERSFIELD, CA  93311-2926

CHARLES SCHWAB & CO
WK & DELORES M PARCELL FAM TRUST
DTD 10/05/1995
4705 PASEO DE LAS TORTUGAS
TORRANCE, CA  90505-6335

CHARLES SCHWAB & COMPANY INC CUST
FBO DENNY L NELSON IRA
4623 W FRANKLIN ST
RICHMOND, VA  23226-1213

CHARLES SCHWAB & COMPANY INC
DEBBIE FERGUSON IRA
14929 SE 187TH AVE
DAMASCUS, OR  97089

CHARLES SCHWAB & COMPANY INC
DIANA LAPLACE IRA
6612 E PRESCOTT CT
ORANGE, CA  92867-6418

CHARLES SCHWAB & COMPANY INC
FBO DANIEL SCHAWBEL TR
DANIEL SCHAWBEL REV TRUST TRUST
160 BOYLSTON ST APT 1231
CHESTNUT HILL, MA  02467-2011

CHARLES SCHWAB & COMPANY INC
FBO DEAN SOULTANIAN
20 CROFT REGIS RD
WESTWOOD, MA  02090-1206

CHARLES SCHWAB & COMPANY INC
FBO DEBORAH SCHAWBEL TR
DEBORAH SCHAWBEL REV TRUST TRUST
41564 160 BOYLSTON ST APT 1231
CHESTNUT HILL, MA  02467-2011

CHARLES SCHWAB & COMPANY INC
FBO EDWIN PETERSON &
EILEEN PETERSON JT TEN
65 SPRING RD
NAHANT, MA  01908-1201

CHARLES SCHWAB & COMPANY INC
FBO FAY SHAPIRO TR
FAY SHAPIRO REV TRUST
39322 80 HOPE AVE APT 305
WALTHAM, MA  02453-2745

CHARLES SCHWAB & COMPANY INC
FBO MAYA COMMUNICATIONS &
INVESTMENTS LTD
17 MAGAL ST
SAVYON  5652817  ISRAEL

CHARLES SCHWAB & COMPANY INC
FBO MELVIN BERMAN IRA
660 BEACON ST
NEWTON CENTER, MA  02459-1942

CHARLES SCHWAB & COMPANY INC
FBO NAVIN K RAI MANSHOBHA RAI TR
NAVIN K & MANSHOBHA RAI REV FAM
TRUST 06/08/13 1025 DICKSON ST
SAINT LOUIS, MO  63122-3061

CHARLES SCHWAB & COMPANY INC
FBO ROBERT SOULTANIAN 2015 TRUST
DTD 11/20/2015
42 PEARL ST
AYER, MA  01432-1130

CHARLES SCHWAB & COMPANY INC
FBO SAGINAW CHIPPEWA INDIAN TRIBE
FUTURE SECURITY
7070 E BROADWAY RD
MT PLEASANT, MI  48858-8970

CHARLES SCHWAB & COMPANY INC
FBO SAGINAW CHIPPEWA INDIAN TRIBE
HOUSING LAND ECON DEV
7070 E BROADWAY RD
MT PLEASANT, MI  48858-8970

CHARLES SCHWAB & COMPANY INC
JIMETTA MOORE IRA R/O
6504 SHENANDOAH AVE
LOS ANGELES, CA  90056-2114

CHARLES SCHWAB & COMPANY INC
JOHN R BISHOP INH IRA
1742 GOLDEN HILLS DR
MILPITAS, CA  95035-5002

CHARLES SCHWAB & COMPANY INC
STEVE ROOK IRA
273 W MACAW DR
CHANDLER, AZ  85286-7754

CHARLES SCHWAB CUST
ANTHONY J INSKEEP
6343 N PIQUA RD
DECATUR, IN  46733-9433

CHARLES SCHWAB CUST
FBO CRAIG ACHESONROTH IRA
1945 NORTHWESTERN DRIVE
EL PASO, TX  79912

CHARLES SCHWAB CUST
FBO LYNN B HAYNIE IRA
1007 E 5TH ST
CORINTH, MS  38834

CHARLES SCHWAB CUST
FBO MARK ALAN KENLINE IRA
2134 TAYSIDE CROSSING N W
KENNESAW, GA  30152

CHARLES SCHWAB CUST
FBO MICHAEL J SWEETLAND ROTH IRA
776 IRONHORSE LANE SW
MABLETON, GA  30126

CHARLES SCHWAB CUST
FBO PATRICIA L HAGER IRA
1912 W SANIBEL COURT
LITTLETON, CO  80120-8133

CHARLES SCHWAB CUST
FBO THEODORA EWUSI-MENSAH IRA
14 FRANCISCAN PLACE
PHILLIPS RNCH, CA  91766

CHARLES SCHWAB CUST
FBO WILLIAM S PLAWNER
7285 NW 19TH COURT
PEMBROKE PNES, FL  33024-1013

CHARLES SCHWAB
DANIEL H ZIMMERMAN &
SCOTT D ZIMMERMAN JT TEN
5527 OAKMONT AVE
BETHESDA, MD  20817-3527

CHARLES SCHWAB
DAVID GRAHAM TRUST
29 BANCROFT MILLS RD FL 2
WILMINGTON, DE  19806-2039

CHARLES SCHWAB
EILEEN MCCABE
1636 SEAGIRT BLVD
FAR ROCKAWAY, NY  11691-4511

CHARLES SCHWAB
FBO DOROTHY WOLF IRA
5450 WHITLEY PARK TERRACE  304
BETHESDA, MD  20814-2054

CHARLES SCHWAB
FBO FRANCES E LUDMAN ROTH IRA
2303 FARRINGDON RD
BALTIMORE, MD  21209-2609

CHARLES SCHWAB
FBO JAMES MANLEY &
SUSAN MANLEY JT TEN
6320 BANNOCKBURN DR
BETHESDA, MD  20817-5421

CHARLES SCHWAB
FBO JOSEPH T HOWARD JR IRA
7597 SAWYER LN
EASTON, MD  21601-8087

CHARLES SCHWAB
FBO SIDNEY STAHL IRA
5450 WHITLEY PARK TERRACE  304
BETHESDA, MD  20814-2054

CHARLES SCHWAB
FBO WILLIAM SOLOMON IRA
7370 SOUTH OCEAN DRIVE APT 8158
JENSEN BEACH, FL  34957-2033

CHARLES SCHWAB
KAI YIU YEUNG &
PAMELA PIPER JT TEN
400 N PARK AVE UNIT 10B
BRECKENRIDGE, CO  80424-8710

CHARLES SCHWAB
KATE CARR IRA
209 LINCOLN PL APT 5A
BROOKLYN, NY  11217-3715

CHARLES SCHWAB
MOHANNAD MOHANNA TR &
ALISON MOHANNA TTEE MOHANNA FAM
REV TR
12202 CHRISTY LN
LOS ALAMITOS, CA  90720-4614

CHARLES SCHWAB
PHILIP H GRAHAM TR
PHILIP GRAHAM REVOCABLE TRUST
7101 HEATHWOOD CT
BETHESDA, MD  20817-2915

CHARLES SCHWAB
SUSAN B MANN
12645 TRAVILAH RD
POTOMAC, MD  20854-1083

CHARLES SCHWAB
URI YOKEL &
KATHLEEN RODRIGUEZ JT TEN
153 RESEARCH RD
GREENBELT, MD  20770-1762

CHARLES SCHWB & CO CUST
FBO SARAH MATHIAS IRA
27762 ANTONIO PKWY
L1 417
LADERA RANCH, CA  92694

CHARLES SCWHAB & CO CUST
FBO JAMES PAUL DRABO IRA
2423 E LINCOLN DR
PHOENIX, AZ  85016

CHARLES SCWHAB & CO INC CUST
FBO ROSA LAI-LING SCALIO ROTH IRA
23680 RIDGECREST COURT
DIAMOND BAR, CA  91765

CHARLES SHARKEY &
JEANETTE SHARKEY JT TEN
1454 R AVE
TRAER, IA  50675-9596

CHARLES SHUFF
856 SCENIC HILLS WAY
ANNAPOLIS, MD  21401-6904

CHARLES SIMPLEMAN &
JACQUELINE SIMPLEMAN JT TEN
265 NONA AVE
TRINIDAD, CO  81082-3921

CHARLES STORMS TR &
MIDORI TANAKA STORMS TTEE
STORMS FAMILY TRUST
40968 5515 SW 42ND PL
OCALA, FL  34474-9645

CHARLES STRIPPOLI
24 FOXWOOD DR
WYANDANCH, NY  11798-1023

CHARLES SWENSON
85 AVENUE DE LA MER UNIT 702
PALM COAST, FL  32137-1228

CHARLES T JENNETTE
4657 OLD CLARKSVILLE PIKE
CLARKSVILLE, TN  37043-7925

CHARLES T SMITH
618 LAKE DR
LAUREL HILL, FL  32567-3169

CHARLES T TAYLOR
4703 OAK TIMBERS CT NE
GRAND RAPIDS, MI  49525-9430

CHARLES V HINTON TR
CHARLES V HINTON TRUST
UA 10/10/01
209 MCDANIEL AVE
GREENVILLE, SC  29601-3709

CHARLES VAN SNIDER TR
UA 08/19/2016
CHARLES VAN SNIDER REVOCABLE
LIVING TRUST 1968 MCCLELLAN LANE
GERMANTOWN, TN  38138

CHARLES V ARMSTRONG
TOD BENEFICIARY ON FILE WITH CPU
6915 OAKDALE AVE
WINNETKA, CA  91306-3914

CHARLES W GRZESKOWICZ TR
CHARLES GRZESKOWICZ TR
UA
10100 CYPRESS COVE DR 140
FORT MYERS, FL  33908-7646

CHARLES W MUSTAIN
1322 CRANFORD AVE
LAKEWOOD, OH  44107-2310

CHARLES W STRONG &
LINDA HANNA JT TEN
7543 NICKLAUS CIR
MOSELEY, VA  23120-1685

CHARLIE R RAMSEY &
SHERILYN J RAMSEY JT TEN
119 STEVENS ST
GENEVA, IL  60134-1459

CHARLOTTE A BERRY TR
UA 06/08/2018
HENSE AND MARY WEST IRREVOCABLE
TRUST 1420 STAYTON RD
CMBRLND FRNCE, TN  37051

CHARLOTTE E POLICARI-ANDREWS TR
CHARLOTTE E POLICARI-ANDREWS REV
UA 03/27/97
2609 HIDDEN CV
WILMINGTON, NC  28411-7232

CHARLOTTE MONTEI
11832 XAVIS ST NW
MINNEAPOLIS, MN  55433-2971

CHARLOTTE RAUS
TOD BENEFICIARY ON FILE WITH CPU
11904 SW 137TH LOOP
DUNNELLON, FL  34432-8734

CHARLOTTE ROEMER
TOD BENEFICIARY ON FILE WITH CPU
594 TRAIL ROCK RD
JOHNSON CITY, TX  78636-4302

CHARLOTTE WEN
TOD BENEFICIARY ON FILE WITH CPU
PO BOX 8403
ROWLAND HGHTS, CA  91748-0403

CHARLYNE M PACINI TR
PACINI FAMILY TRUST
UA 07/29/93
410 HIDDEN MEADOWS CT
RENO, NV  89502-8764

CHATHAM HEDGING ADVISORS, LLC
235 WHITEHORSE LANE
KENNETT SQUARE, PA  19348

CHATTANOOGA FIRE PROTECTION, INC
P.O. BOX 948
CHATTANOOGA, TN  37401

CHEDDAR & CO
WISCONSIN STATE TREASURY UNCLAIMED
PROPERTY UNIT C/O AVENU INSIGHTS &
ANALY
ATTN CUSTODY DEPT 100 HANCOCK ST
10TH FL
QUINCY, MA  02171

CHEN-FU FONG &
TSUI-O LIU JT TEN
TOD BENEFICIARY ON FILE CPU
22F-1 NO 389 DULIN RD XITUN DIST
TAICHUNG CITY  407  TAIWAN

CHENG HUA LU &
TZUNG CHEN LU JT TEN
308 E FAIRVIEW AVE APT E
SAN GABRIEL, CA  91776-3041

CHERIE L WELTER &
JOHN WELTER JT TEN
1106 KENOSHA RD
MURRAY, NE  68409-3401

CHERLY AYER TR
CHERYL AYER LIV TRUST
UA 10/08/90
4228 CAMELLIA AVE
STUDIO CITY, CA  91604-2936

CHERRIE DAVIDSON
609 DERBY DR
PLANO, IL  60545-2111

CHERYL A ARMSTRONG
1710 MONTICELLO DR
TALLAHASSEE, FL  32303

CHERYL A GREGORY
109 PHEASANT RUN LN
LANCASTER, NY  14086-1164

CHERYL A JASON TR
CHERYL A JASON TRUST
UA 06/07/13
1417 275TH ST
MOUNT PULASKI, IL  62548-6507

CHERYL ANNE MELKA TR
UA 09/14/2010 AMENDED 01/18/2014
PAMELA A PUSATERI TRUST
6001 BROKEN SOUND PARKWAY NW SUITE
500
BOCA RATON, FL  33487

CHERYL BONSALL PORTER
TOD BENEFICIARY ON FILE WITH CPU
120 JULIANNA WAY
ASTON, PA  19014-2247

CHERYL BRONSTEIN
839 CALDWELL AVE
NORTH WOODMERE, NY  11581-3600

CHERYL COTTLE
TOD BENEFICIARY ON FILE WITH CPU
PO BOX 4050
STATELINE, NV  89449-4050

CHERYL DIANNE DAVIS
P O BOX 189
NEWELLTON, LA  71357

CHERYL J CORBIN
949 SADDLEBROOK DR
ZIONSVILLE, IN  46077-9578

CHERYL L BERG
2549 SINAGUA TRL UNIT 57
ST GEORGE, UT  84770-7334

CHERYL LH HOLUB TR
CHERYL LH HOLUB LIV TRUST
UA 12/01/15
4194 QUAIL RIDGE RD
CENTER POINT, IA  52213-9499

CHERYL L MCCLUSKY
12823 CROWN POINT AVE
OMAHA, NE  68164

CHERYL L STONE &
FRANK L STONE JT TEN
2100 SW 25TH ST
CAPE CORAL, FL  33914-3935

CHERYL MACISAAC TOD
JOHN MACISAAC
SUBJECT TO STA TOD RULES
23255 CAROLWOOD LANE APT A-9201
BOCA RATON, FL  33428

CHERYL SAMBERG
14714 CELESTIAL PL
DALLAS, TX  75254-7560

CHERYL STEFFEY
TOD BENEFICIARY ON FILE WITH CPU
9417 CANYON MESA DR
LAS VEGAS, NV  89144-1525

CHESTER J NADOLSKI III
TOD BENEFICIARY ON FILE WITH CPU
2558 S SHORE DR
BILOXI, MS  39532-3010

CHESTER SURVIVORS TRUST TR
BARBARA CHESTER
UA 08/29/97
2604 10TH STREET SW
WILLMAR, MN  56201-5055

CHET HANNA TR
TRUST OF CHET R HANNA
11772 MILPAS DR
APPLE VALLEY, CA  92308-0128

CHEUK CHOI WONG
204 N ELECTRIC AVE
ALHAMBRA, CA  91801

CHEUK MAN MAK &
FUNG SIU MAK JT TEN
TOD BENEFICIARY ON FILE CPU
8043 ALPACA ST
ROSEMEAD, CA  91770-3929

CHI C LANG &
JUSTIN S YANG JT TEN
TOD BENEFICIARY ON FILE CPU
310 TEJON PL
PLS VRDS EST, CA  90274-1204

CHI C LANG &
STEVEN S YANG JT TEN TOD
MARCOS YANG
SUBJECT TO STA TOD RULES 310 TEJON
PLACE
PLS VRDS PNSL, CA  90274

CHI C LANG TR &
MARCOS YANG TTEE
FAMILY TST OF MARCOS YANG & CHI C
L 310 TEJON PL
PLS VRDS EST, CA  90274-1204

CHI HWA CHAO &
KUO SHENG CHAO JT TEN
TOD BENEFICIARY ON FILE CPU
911 N ATLANTIC BLVD
ALHAMBRA, CA  91801-1334

CHI SHING LIU &
CECILIA LEI TR UA 11/18/2020 THE CHI
SHING LIU & CECILIA LEI TR.
193 FALCON WAY
HERCULES, CA  94547

CHI ZHANG
68 HAZELTON
IRVINE, CA  92620-2189

CHIA CHEN
2230 E NYON AVE
ANAHEIM, CA  92806-4634

CHIA JANG LIU TR &
SHU MEI LIN TTEE
CHIA JANG LIU & SHU MEI LIN REV TR
41256 22 PARTHENIA
IRVINE, CA  92606-8803

CHIA LI TU
TOD BENEFICIARY ON FILE WITH CPU
6299 ANCORA LN
MIRA LOMA, CA  91752-7301

CHIAN HUEY LIAO TR
UA 09/03/1992
LIAO 1992 TRUST
14278 CHERRY CREEK CIR
EASTVALE, CA  92880-1056

CHICAGO MOTOR CONTROL CORP
47 W DIVISION STREET
UNIT 166
CHICAGO, IL  60610

CHIEN CHUNG CHEN
3019 ANDALUCIA DR
WEST COVINA, CA  91791-4208

CHIH HAO LIN
69-12 178TH ST
FRESH MEADOWS, NY  11365-3443

CHIH HUANG CHANG CUST
FBO WINNI CHANG
UGMA CA
503 W LEMON AVE
ARCADIA, CA  91007-7947

CHIMANBHAI K PATEL &
JAYSHREE C PATEL JT TEN
6611 WEDGEWOOD LN
WILLOWBROOK, IL  60527-5440

CHIMICLES SCHWARTZ KRINER &
DONALDSON-SMITH LLP
ONE HAVERFORD CENTRE
361 WEST LANCASTER AVENUE
HAVERFORD, PA  19041

CHIN FA CHEN
TOD BENEFICIARY ON FILE WITH CPU
20505 PACIFIC DR
WALNUT, CA  91789-4452

CHIN FEN HO
20431 TUFTS CIR
WALNUT, CA  91789-2446

CHIN FONG CHAN
TOD BENEFICIARY ON FILE WITH CPU
5530 VIA LA MESA UNIT B
LAGUNA WOODS, CA  92637-6907

CHIN HSUEH CHEN
TOD BENEFICIARY ON FILE WITH CPU
20505 PACIFIC DR
WALNUT, CA  91789-4452

CHING AN HUANG &
CHEN SUJEN HUANG JT TEN
29 WASHINGTON
IRVINE, CA  92606-1742

CHING HSUAN LIN WANG
TOD BENEFICIARY ON FILE WITH CPU
21119 GRANITE WELLS DR
WALNUT, CA  91789-1362

CHING LING ANNY CHOU
TOD BENEFICIARY ON FILE WITH CPU
142 N SAN GABRIEL BLVD STE C
SAN GABRIEL, CA  91775-2488

CHING MING JANG &
REBECCA JANG JT TEN
645 S BROADVIEW ST
ANAHEIM, CA  92804-2648

CHINYA HUANG
NO 5 LN 256 RENDE RD
MANTOU
TAIWAN

CHIRAG N AMIN &
ALICIA M AMIN TR UA 06/20/2013 CHIRAG N
AMIN LIVING TR.
3166 SHANDWICK CIRCLE
CORONA, CA  92882-7583

CHIU-FU LEE TR &
HSUEH-YUNG LEE TTEE
C & H LEE FAMILY TRUST
36330 16311 WALRUS LN
HUNTINGTN BCH, CA  92649-2543

CHI-WEI CHANG TR
THE TRUST OF KUANG LIANG LAI
UA 08/15/13
3550 WINDEMERE DR
ANN ARBOR, MI  48105

CHO TZI CHUNH TOD
MAY YUK CHUN
SUBJECT TO STA TOD RULES
6727 215TH ST
OAKLAND GDNS, NY  11364

CHOA H LUK
1645 EDGEWOOD DR
ALHAMBRA, CA  91803-2814

CHOU CHUNMEI PENG
6633 LOUISE AVE
VAN NUYS, CA  91406-5435

CHRIS CANNON
31 SW 128TH ST
CROSS CITY, FL  32628-4109

CHRIS CARBON &
JAMIE CARBON JT TEN
4697 SUNSET RIDGE DR
MIDDLETON, WI  53562-4081

CHRIS D GARRETT &
JUDITH A GARRETT JT TEN
2100 S BRIDGE AVE
UNIT 349
WESLACO, TX  78596-8112

CHRIS DETTER &
SARAH DETTER JT TEN
290 E VALLEY DR
MARIETTA, GA  30068-3676

CHRIS DURLEJ
2424 WILD GINGER LN
LAS VEGAS, NV  89134-6002

CHRIS EBERLE
1855 MOUNTAINVIEW CT
FLORENCE, KY  41042-8035

CHRIS LOHMEIER
PARK AVENUE TOWER
65 EAST 55TH STREET, SUITE 801
NEW YORK, NY  10022

CHRIS R COMPTON TR &
CONNIE M COMPTON TTEE
COMPTON LIVING TRUST
40338 25302 W ILLINI ST
BUCKEYE, AZ  85326-6432

CHRIS SHAPOURI
2291 ARAGON CANYON ST
LAS VEGAS, NV  89135-1304

CHRISTA LLLP
7230 N SPRUCE AVE
KANSAS CITY, MO  64119-5486

CHRISTIAN APPALACHIAN PROJECT
ATTN GUY ADAMS
PO BOX 55911
LEXINGTON, KY  40555

CHRISTIAN M SANTA MARIA
441 SE 16TH AVE
POMPANO BEACH, FL  33060-7629

CHRISTIAN YEGEN
270 DEVON RD
TENAFLY, NJ  07670-3137

CHRISTINA A LAVALETTE &
JOSEPH N LAVALETTE JT TEN
5614 GINGER TREE LN
TOLEDO, OH  43623-1077

CHRISTINA B DOROW
TOD BENEFICIARY ON FILE WITH CPU
436 LEONARD ST
PARK RIDGE, IL  60068-3324

CHRISTINA H HANSEN TR
THE CHRISTINA HANSEN LIVING TRUST
UA 10/20/04
1662 SOUTH VINCENTIA AVENUE
CORONA, CA  92882

CHRISTINA H VILLAS
3464 N CHATEAU FRESNO AVE
FRESNO, CA 93723

CHRISTINA JOHNSTON
5810 E LUDLOW DR
SCOTTSDALE, AZ 85254-3133

CHRISTINA MAFFIA
175 QUAKER PATH
SETAUKET, NY 11733-2239

CHRISTINA MARIE MONTESANO &
GIAVANNA PATRICIA RUSSO TR
UA 03/22/2017 MONTESANO PROTECTION
TRUST
60 JOSEPH ST
SAYVILLE, NY 11782-1310

CHRISTINA QUACH CHOI
1919 FREMONT AVE APT C
S PASADENA, CA 91030-5415

CHRISTINA R KLEEMEIER
TOD BENEFICIARY ON FILE WITH CPU
859 W SPARROW PL
CHANDLER, AZ 85286-7609

CHRISTINA S PISARIK TR
PISARIK FAMILY TRUST
UA 01/23/03
3039 CRESTA WAY
LAGUNA BEACH, CA 92651-2016

CHRISTINE A STEINER TOD
KAREN MORROW
SUBJECT TO STA TOD RULES
201 FIVE CITIES DR APT 102
PISMO BEACH, CA 93449

CHRISTINE A TEDONE
40 168 W FOURTH ST
PATCHOGUE, NY 11772

CHRISTINE ANN MCKEEN R/O IRA COR
CLEARING CUST
6271 E TRAIL DRIVE
ANAHEIM, CA 92807-4039

CHRISTINE CARLEY
TOD BENEFICIARY ON FILE WITH CPU
238 MIRA MAR AVE
LONG BEACH, CA 90803-6126

CHRISTINE E GORDON TR
CHRISTINE E GORDON TRUST
UA 06/07/13
27 E SAN MIGUEL DR
CHULA VISTA, CA 91911-1509

CHRISTINE H HOLT TR
CHRISTINE H HOLT REV LIV TRUST
UA 11/02/05
300 BELLAIRE AVE
DES PLAINES, IL 60016-3702

CHRISTINE H MAYHEW
TOD BENEFICIARY ON FILE WITH CPU
PO BOX 393
EASTVILLE, VA 23347-0393

CHRISTINE HILL TR
CHRISTINE HILL LIVING TRUST
UA 07/20/04
368 DOOLEY DR
HENDERSON, NV 89015-6089

CHRISTINE HSIU HUA TSAI
TOD BENEFICIARY ON FILE WITH CPU
2031 HOLLY AVE
ARCADIA, CA 91007-8168

CHRISTINE J MESCIA
3 FINCH PL APT 3B
HUNTINGTON, NY 11743-4271

CHRISTINE L BOOHER
1 WILLIAMSBURG LN
TRABUCO CYN, CA 92679-5024

CHRISTINE M HANSEN TR
CHRISTINE M HANSEN REV TRUST
UA 03/25/14
5021 NE 26TH TER
LIGHTHOUSE PT, FL 33064-7029

CHRISTINE M MCCLUSKEY TR
UA 05/27/2014
CHRISTINE M MCCLUSKEY REVOCABLE
TRUST 40238 PEONZA LANE
PALMDALE, CA 93551

CHRISTINE MANGOLD
2846 SEABREEZE DR
MALIBU, CA 90265-2945

CHRISTINE S RUSTIN
22 DANCER ST
LYONS, GA 30436-7009

CHRISTOPHER A FRANK TR &
LISA F FRANK TTEE
CHRISTOPHER & LISA FRANK 2008 TRUST
39491 416 S BROOK LN
ANAHEIM, CA 92807-3601

CHRISTOPHER BOZER
20331 E POCO CALLE
QUEEN CREEK, AZ 85142-6281

CHRISTOPHER BRASHEARS &
BETTY BRASHEARS JT TEN
2326 WILDCAT AVE
VENTURA, CA 93003-7047

CHRISTOPHER C SOUZA TR &
LISA B SOUZA TTEE
2005 CHRISTOPHER & LISA SOUZA LIV
TR 04/13/05 1003 N CEDAR ST
GLENDALE, CA 91207-1703

CHRISTOPHER C THACKER
3333 CHESTNUT CIR NW
CLEVELAND, TN 37312-2116

CHRISTOPHER C ZAGONE
3527 MACKEY LN
SHREVEPORT, LA 71118-2333

CHRISTOPHER CAILLIET &
DOROTHY CAILLIET JT TEN
TOD BENEFICIARY ON FILE CPU
2659 E GULF TO LAKE HWY
INVERNESS, FL 34453-3216

CHRISTOPHER CIANI
33 LINDBERGH LANE
NEW CITY, NY 10956

CHRISTOPHER F KLEIN TR
KLEIN FAMILY TRUST
UA 05/30/01
231 CARRIAGE PL
MANHATTAN BCH, CA  90266-6958

CHRISTOPHER G PIKE TR
UA 03/03/2017
CHRISTOPHER G PIKE FAMILY TRUST
16730 WIKIUP RD
RAMONA, CA  92065-4189

CHRISTOPHER GIANNETTI
TOD BENEFICIARY ON FILE WITH CPU
1803 SW 43RD ST
CAPE CORAL, FL  33914-6220

CHRISTOPHER GREGOIRE
4112 FOX CREEK DR
CRYSTAL LAKE, IL  60012-1877

CHRISTOPHER J AIKMAN
TOD BENEFICIARY ON FILE WITH CPU
9201 N 51ST DR
GLENDALE, AZ  85302-3401

CHRISTOPHER J DAVIS
7 MADELEY CLOSE
AMERSHAM
BUCKINGHAMSHIRE  HP6 6ET
GREAT BRITAIN

CHRISTOPHER J HANSEN TR
CHRISTOPHER J HANSEN REV TRUST
UA 09/25/01
21600 672ND AVE
DARWIN, MN  55324-6300

CHRISTOPHER J SMITH &
JAMIE L SMITH JT TEN
3607 PASEO PRIMARIO
CALABASAS, CA  91302-3024

CHRISTOPHER KELLER &
RENEE KELLER JT TEN
60260 KUNSTMAN RD
RAY, MI  48096-3633

CHRISTOPHER L LEMOINE
3804 MCKEITHEN DR
ALEXANDRIA, LA  71303-8765

CHRISTOPHER M HAYES &
WYNNE K HAYES JT TEN
2555 SAND HILL RD
ELLICOTT CITY, MD  21042-1041

CHRISTOPHER M NAKASHIMA
TOD BENEFICIARY ON FILE WITH CPU
PO BOX 222
FAIR OAKS, CA  95628-0222

CHRISTOPHER M STASSI SR EX
EST JOSEPH G STASSI SR
9005 DARBY LANE
RIVER RIDGE, LA  70123

CHRISTOPHER M TRUHN &
JACQUELINE C TRUHN JT TEN
382 CEDAR AVE
ISLIP, NY  11751-4628

CHRISTOPHER S SCALLIN
2288 YELLOWSTONE DRIVE
MARTINEZ, CA  94553

CHRISTOPHER W THOMSEN &
CAROL P THOMSEN COMMUNITY PROPERTY
5 REYNA PL
MENLO PARK, CA  94025-5630

CHRISTOPHER Z JASTRZESSKI
TOD BENEFICIARY ON FILE WITH CPU
3104 ALMA AVE
MANHATTAN BCH, CA  90266-3933

CHRISTY E EKEKE &
EVANS C EKEKE JT TEN
4106 FERRO ST
STAFFORD, TX  77477-5245

CHRISTY L BLACKWELL TR &
MICHAEL R BLACKWELL TTEE
BLACKWELL FAMILY TRUST
37858 178 N PASEO RIO BLANCO
ANAHEIM, CA  92807-2350

CHRISTY L POULIS
501 ACORN COURT
MOUNT AIRY, MD  21771

CHUAN CHUAN LIU
1094 BELLA VISTA AVE
PASADENA, CA  91107-1802

CHUHONG KU &
HSILIN PAN JT TEN
4542 PATRICIA CIR
LA PALMA, CA  90623-1667

CHUN LANG CHENG TR &
SHU TSING CHENG TTEE
THE CHENG FAMILY TRUST
42077 2052 VISTA ALCEDO
CAMARILLO, CA  93012-9316

CHUN NUEN KWAN TR &
PING WANG KWAN TTEE
CHUN NUEN KWAN & PING WAN
81271A MERCED RD
S SAN GABRIEL, CA  91770

CHUN PI LUNG
TOD BENEFICIARY ON FILE WITH CPU
127 N PROSPECTORS RD
DIAMOND BAR, CA  91765-1547

CHUN SU &
JENNIFER WANG-SU JT TEN
TOD BENEFICIARY ON FILE WITH CPU
984 NO CRYSTAL WATER LANE
WALNUT, CA  91789-1468

CHUN YAN LEUNG &
WENDY LAN CHU NG JT TEN
2166 SAN ANTONIO PL
SANTA CLARA, CA  95051-1606

CHUN YEN TSAI &
JERRY TSAI JT TEN
1541 CAMBRIDGE RD
SAN MARINO, CA  91108-1907

CHUNG HSU LUE
TOD BENEFICIARY ON FILE WITH CPU
690 CHAUCER RD
SAN MARINO, CA  91108-1308

CHUNG KUANG CHANG TR &
YANG PAOKUEI CHANG TTEE
THE 1999 CHANG FAMILY TRUST
36235 18468 STONEGATE LN
ROWLAND HGHTS, CA  91748-5164

CHUNG SEN FWANG
327 25TH AVE  1
SAN FRANCISCO, CA  94121-1911

CHUNG TIM WONG &
YIN YI WONG JT TEN
1400 PRELUDE DR
SAN JOSE, CA  95131-3316

CHUNG-CHU TENG &
CHING-LUAN TENG TR UA 01/11/2019
CHUNG-CHU AND CHING-LUAN C TENG
FAMILY
TR. 5 TREWORTHY RD
GAITHERSBURG, MD  20878

CHUNHUI CHEN
TOD BENEFICIARY ON FILE WITH CPU
3691 FENN ST
IRVINE, CA  92614-6622

CHUNHUNG WANG
TOD BENEFICIARY ON FILE WITH CPU
20687-2 AMAR RD APT 285
WALNUT, CA  91789

CIARI PLUMBING & HEATING, INC.
1054 ELM STREET
SAN JOSE, CA  95126

CID LOPES CARDOSO &
MARIA HELENA CARDOSO JT TEN
1805 PIERRE PLACE
APEX, NC  27502-5265

CINDY A GIESEN TOD
BRYAN GIESEN BRANDON GIESEN BRETT
GIESEN
SUBJECT TO STA TOD RULES
218 AVENIDA PELAYO APT B
SAN CLEMENTE, CA  92672-5661

CINDY A NEBLETT &
LARRY L NEBLETT JT TEN
3310 SHAWNEE TRAIL
PINCKNEY, MI  48169

CINDY BLITZ
1108 BELLE AVE
TEANECK, NJ  07666-2779

CINDY CHEN
TOD BENEFICIARY ON FILE WITH CPU
10410 IMPERIAL AVE
CUPERTINO, CA  95014-5930

CINDY COLLINS TR
COLLINS LIVING TRUST
UA 05/21/02
12662 CLOUDBREAK AVE
SAN DIEGO, CA  92129-2207

CINDY H LIU &
STEVEN M LIU JT TEN
11817 SANDERLING WAY
JURUPA VALLEY, CA  91752

CINDY LEE BLARE TR &
BRYAN K BLARE TTEE
THE BRYAN K AND CINDY LEE BLARE
TRUST 09/24/01 2850 E ROBIN CT
GILBERT, AZ  85296-9424

CINDY POLLARD
PO BOX 489
COLUMBIA, LA  71418-0489

CINTAS FIRE NATIONAL ACCOUNTS
4310 METRO PARKWAY
SUITE 300
FORT MYERS, FL  33916

CITI REAL ESTATE FUNDING INC.
388 GREENWICH STREET, 6TH FLOOR
NEW YORK, NY  10013

CITIBANK, N.A.
ATTN: AGENCY OPERATIONS
1615 BRETT ROAD, OPS III
NEW CASTLE, DE  19720

CITIBANK, N.A.
ATTN: DAVID CAPPELLINI
390 GREENWICH STREET, 7TH FLOOR
NEW YORK, NY  10013

CITIBANK, N.A., ADMIN/COLLATERAL AGENT
ATTN: DAVID K. BOUTON
388 GREENWICH STREET, 8TH FLOOR
NEW YORK, NY  10013

CITIBANK, N.A., ADMIN/COLLATERAL AGENT
C/O CITIGROUP GLOBAL MARKETS INC.
ATTN: MICHAEL PICCIRILLO
388 GREENWICH STREET, 8TH FLOOR
NEW YORK, NY  10013

CITIBANK, N.A., ADMIN/COLLATERAL AGENT
C/O CITIGROUP GLOBAL MARKETS INC.
ATTN: SAAD ZAMAN
388 GREENWICH STREET, 8TH FLOOR
NEW YORK, NY  10013

CITIBANK, N.A., ADMIN/COLLATERAL AGENT
C/O KEY BANK
ATTN: SANJAY J. PATEL
11501 OUTLOOK ST. SUITE 300
OVERLAND PARK, KS  66211

CITY OF BECKLEY
P.O. BOX 2514
BECKLEY, WV  25802-2514

CITY OF FAIRFAX
10455 ARMSTRONG STREET
FAIRFAX, VA  22030

CITY OF PORTLAND
111 SW COLUMBIA ST., SUITE 600
PORTLAND, OR  97201-5840

CJC CONSTRUCTION
10004 LEWISDALE ROAD
IJAMSVILLE, MD  21754

CLAIRE E NARDONI REVOCABLE TRUST
TR CLAIRE E NARDONI
UA 05/12/03
7445 TREELINE DR
NAPLES, FL  34119-9729

CLAIRE J HUSSEY TR
CLAIRE J HUSSEY REV TRUST
UA 06/25/14
PO BOX 1316
HERNANDO, FL  34441-1316

CLAIRE KRAEMER
TOD BENEFICIARY ON FILE WITH CPU
18 ACRE LN
PALMYRA, VA  22963

CLARENCE BENINATI
20518 33RD AVE
BAYSIDE, NY  11361-1030

CLARENCE THIELEMANN &
ERNA THIELEMANN JT TEN
7118 HAND RD
RICHMOND, TX  77469-7448

CLARENTON CRAWFORD
6978 GLEN COVE LN
STONE MTN, GA  30087-6321

CLARIN PAAP
1300 SCOTTSDALE WAY
MODESTO, CA  95355-3256

CLARINDA L FRANCIS
TOD BENEFICIARY ON FILE WITH CPU
2319 TEASLEY ST
LA CRESCENTA, CA  91214-2223

CLARISSA T GERVASIO TR
THE VEGAS LAS PINAS TRUST
UA 09/19/06
188 POPOLO DR
LAS VEGAS, NV  89138-1509

CLARK STUFF INVESTMENTS LLLP
7403 N SECRET CANYON DR
TUCSON, AZ  85718-1434

CLARK V ADAIR &
IDA-NAN ADAIR TRUST TR & IDA-NAN ADAIR
TTEE CLARK V ADAIR & IDA-NAN ADAIR TR.
38360 3332 NEW BRIGHTON RD
ARDEN HILLS, MN  55112-7931

CLARK WOODROW CRAWFORD REV TR DTD
09/10/2015 CLARK W CRAWFORD TTEE
12005 TRETAGNIER CIRCLE
SAN DIEGO, CA  92128

CLAUDIA KASHIN
124 SANTA ANA PL
SANTA BARBARA, CA  93111-2138

CLAUDIA M MCDONALD
3714 FOREST AVE
BROOKFIELD, IL  60513-1606

CLAUDIA M VELARDE TR
VELARDE-ALVAREZ LIVING TRUST
UA 12/03/12
1411 E MICHELLE DR
PHOENIX, AZ  85022-7200

CLAYTON MCNAMARA
10961 190TH ST E
HASTINGS, MN  55033-9309

CLAYTON WINKELMAN TR &
JANE WINKELMAN TTEE
WINKELMAN FAMILY TRUST
37866 10101 SHORE FRONT DR
LINCOLN, NE  68527-2879

CLEARY GOTTLIEB STEEN & HAMILTON LLP
COUNSEL TO THE BROOKFIELD INVESTOR
ATTN: SEAN O'NEAL AND KARA A. HAILEY
ONE LIBERTY PLAZA
NEW YORK, NY  10006

CLEARY GOTTLIEB STEEN & HAMILTON LLP
ONE LIBERTY PLAZA
NEW YORK, NY  10006-1470

CLEDA L HOUMES TR
THE CLEDA HOUMES TRUST
UA 09/21/00
57 SAN CARLOS DR
SALINAS, CA  93901-3007

CLEOTIDE O LEWIS
136 S HICKORY ST
MUNDELEIN, IL  60060-2932

CLETUS CASSITY &
NANCY CASSITY JT TEN
26408 MOUNTAIN GROVE CIR
55
LAKE FOREST, CA  92630-7511

CLIFF KUPPERBERG &
PENNY KUPPERBERG COMMUNITY
PROPERTY
331 CLARK DR
SAN MATEO, CA  94404

CLIFFORD A CHAN TR &
CYNTHIA M LEONG CHAN TTEE
CHAN LIVING TRUST
40375 3917 EL LADO DR
LA CRESCENTA, CA  91214-3245

CLIFFORD D WIESE &
THERESA L WIESE TR UA 07/24/2008
CLIFFORD D WIESE & THERESA L WIESE
REVOCABLE TR. 27093 SYCAMORE RD
HILLMAN, MN  56338

CLIFFORD SCHOCK
73 SILVER BRIDGE RD
NASSAU, NY  12123-3523

CLINT COOGLER & JULIE COOGLER TEN
COM
4013 CROOKED CREEK PATH
COLLEGE STATION, TX  77845

CLYDE ANDERSON
2100 REED STATION PKWY
APT 201
CARBONDALE, IL  62901-8134

CLYDE F NAPIER
TOD BENEFICIARY ON FILE WITH CPU
33 RESERVOIR RD
HIGHLAND, NY  12528-1503

CLYDE W PFEIL &
CAROL A PFEIL JT TEN TOD KENNETH B
PFEIL
SUBJECT TO STA TOD RULES
373 DAN RIVER DR
SPRING HILL, FL  34606

CLYDE W PFEIL &
CAROL A PFEIL JT TEN TOD
DEBORAH L KNY SUBJECT TO STA TOD
RULES
373 DAN RIVER DR
SPRING HILL, FL  34606

CLYDE W PFEIL &
CAROL A PFEIL JT TEN TOD
JEFFREY L PFEIL SUBJECT TO STA TOD
RULES
373 DAN RIVER DR
SPRING HILL, FL  34606

COAST CUSTOM ROOFING
19875 PLAINVIEW DRIVE
SALINAS, CA  93907

COGENT COMMUNICATIONS, INC
ATTN: DAVID SCHAEFFER, CEO
2450 N STREET, NW
WASHINGTON, DC  20037

COGENT COMMUNICATIONS, INC.
P.O. BOX 791087
BALTIMORE, MD  21279-1087

COHEN INVESTMENTS LLC
3100 N OCEAN BLVD
FORT LAUDERDALE, FL  33308-7116

COLD TECH REFRIGERATION, INC
P.O. BOX 33686
LAS VEGAS, NV  89433-3686

COLE P ANDRADE
127 OAK HILL AVE
SEEKONK, MA  02771-1004

COLETTE WANG
TOD BENEFICIARY ON FILE WITH CPU
23763 SUNSET CROSSING RD
DIAMOND BAR, CA  91765-1351

COLIN MCCAIN CAMPBELL
TOD BENEFICIARY ON FILE WITH CPU
2521 TIFFANY PL
FULLERTON, CA  92833-1527

COLIN P REILLY &
COLLEEN V REILLY COMMUNITY
PROPERTY
507 EVERGREEN DR
MANDEVILLE, LA  70448-7574

COLLEEN A PERILLI R/O IRA COR
CLEARING CUST
330 GLENNBROOK WAY
CHALFONT, PA  18914-3928

COLLEEN THUMM
TOD BENEFICIARY ON FILE WITH CPU
2790 E FREMONT PL
CENTENNIAL, CO  80122-1759

COLLISON FAMILY HOLDINGS LLC LLC
4062 W GILGO BCH
W GILGO BEACH, NY  11702-4615

COLONEL W HARRIS
TOD BENEFICIARY ON FILE WITH CPU
3120 NEW UNION RD
DAYTON, TN  37321-4342

COLONIALWEBB CONTRACTORS
2820 ACKLEY AVENUE
RICHMOND, VA  23228

COLUMBIA CASUALTY COMPANY
ATTN: DANIEL RUSS
125 BROAD STREET
NEW YORK, NY  10004

COMFORT SYSTEMS USA SOUTHEAST INC.
3779 ABIGAIL DRIVE
THEODORE, AL  36582

COMMINITY NATIONAL BANK CUST
FBO LINDA CZUBA ROTH IRA
1416 OLIVE ST
CEDAR FALLS, IA  50613

COMMONWEALTH OF PENNSYLVANIA
UNCLAIMED PROPERTY
LOCKBOX 53473
101 N INDEPENDENCE MALL EAST
PHILADELPHIA, PA  19106

COMMUNITY FOUNDATION W PA & E OH
CUST KYLE ENGLISH TR UA 01/15/12 SANDRA
S MATHIAS CHARITABLE REMAINDER UNI-
TR.
7 W STATE ST STE 301
SHARON, PA  16146

COMMUNITY NAIONAL BANK CUST
FBO RUSSELL BLISS IRA
1015 STAFFORD DR
SOMERVILLE, TN  38068-5081

COMMUNITY NATIONAL BANK CUST
ANGELA CHENEY TR UA 05/26/2004 CHENEY
REVOCABLE LIVING TR.
11758 MELONES CIR
RNCHO CORDOVA, CA  95670

COMMUNITY NATIONAL BANK CUST
DONALD J AURNHAMMER TR UA 11/12/2002
DONALD J AURNHAMMER FAMILY TR.
2965 KACHINA WAY
RNCHO CORDOVA, CA  95670

COMMUNITY NATIONAL BANK CUST
FBO AIDA C DIZON IRA
3740 PARISH AVE
FREMONT, CA  94536-3786

COMMUNITY NATIONAL BANK CUST
FBO ALAN W FARNHAM INHERITED IRA
FBO PAUL H FARNHAM
990 COUNTY ROAD 8
MC DONOUGH, NY  13801

COMMUNITY NATIONAL BANK CUST
FBO ALAN W FARNHAM INHERITED IRA
FBO RETIREMENT BENEFITS TRUST
990 COUNTY ROAD 8
MC DONOUGH, NY  13801

COMMUNITY NATIONAL BANK CUST
FBO ALFRED J RAMIREZ IRA
10011 SKILES DR
BAKERSFIELD, CA  93311-3033

COMMUNITY NATIONAL BANK CUST
FBO ALLAN S LOH IRA
5636 GONDOLIER DR
NEW BERN, NC  28560

COMMUNITY NATIONAL BANK CUST
FBO AMY RUTLAND IRA
65 FAIR OAK DR
OAKLAND, TN  38060

COMMUNITY NATIONAL BANK CUST
FBO ANGELA DAWN HENDERSON IRA
5412 GARDEN TRAIL LN
COLLIERVILLE, TN  38017

COMMUNITY NATIONAL BANK CUST
FBO ANN F HOMAN IRA
188 ARMOUR PL
BYHALIA, MS  38611-7146

COMMUNITY NATIONAL BANK CUST
FBO ANNE E SHAPIRO TRADITIONAL IRA
803 NORTH HUMBOLDT ST
APT 204
SAN MATEO, CA  94401-1427

COMMUNITY NATIONAL BANK CUST
FBO ANNIE J BARRETT IRA
15231 MERLINGLEN PL
LITHIA, FL  33547

COMMUNITY NATIONAL BANK CUST
FBO APRIL KEOUGH
INHERITED IRA
926 MAC ARTHUR ST
BOHEMIA, NY  11716

COMMUNITY NATIONAL BANK CUST
FBO ARLO R HERMAN IRA
17442 W BOCA RATON RD
SURPRISE, AZ  85388

COMMUNITY NATIONAL BANK CUST
FBO ARMANDO V GALELLA IRA
1379 CURLEW RD
DUNEDIN, FL  34698-1924

COMMUNITY NATIONAL BANK CUST
FBO ATHER SIDDIQI SEP IRA
15 SOUTH VICTORIANA CIRCLE
SPRING, TX  77389

COMMUNITY NATIONAL BANK CUST
FBO B GAYLE MOLLET IRA
400 SUMMERWOOD COURT
MYRTLE BEACH, SC  29579

COMMUNITY NATIONAL BANK CUST
FBO BARBARA S OLIVER IRA
9016 CHAMPLAIN DR
OLIVE BRANCH, MS  38654-6315

COMMUNITY NATIONAL BANK CUST
FBO BONNIE L BRASFIELD IRA
1610 MURPHY AVE
COVINGTON, TN  38019

COMMUNITY NATIONAL BANK CUST
FBO BRETT A NICKERSON IRA
29319 SPRUCE CANYON DR
GOLDEN, CO  80403

COMMUNITY NATIONAL BANK CUST
FBO BROOKS BURKHART IRA
500 2ND AVE SW
INDEPENDENCE, IA  50644

COMMUNITY NATIONAL BANK CUST
FBO CAROL RISELL IRA
7700 FOX RD
HUGHSON, CA  95326-9100

COMMUNITY NATIONAL BANK CUST
FBO CECIL L SAMMONS JR IRA
229 E POPLAR AVE
COLLIERVILLE, TN  38017-2733

COMMUNITY NATIONAL BANK CUST
FBO CHAD GARDNER IRA
4628 W BOX MEADOW CIR
HERRIMAN, UT  84096

COMMUNITY NATIONAL BANK CUST
FBO CHAD YAMAMOTO IRA
75 SPARROW ST
LIVERMORE, CA  94551-3967

COMMUNITY NATIONAL BANK CUST
FBO CHANG LOONG CHUNG TRADITIONAL
IRA
13960 TURNBERRY POINT
BROOMFIELD, CO  80023

COMMUNITY NATIONAL BANK CUST
FBO CHARLES F SMITH TRADITIONAL
IRA
2983 WOFFINGTON LANE
GERMANTOWN, TN  38138

COMMUNITY NATIONAL BANK CUST
FBO CHARLES V SNIDER IRA
1968 MCCLELLAN LN
GERMANTOWN, TN  38138-2576

COMMUNITY NATIONAL BANK CUST
FBO CHRISTINA WOODFORD SEP IRA
4141 PORTOLA DR
PALMDALE, CA  93551-5335

COMMUNITY NATIONAL BANK CUST
FBO CINDY A RUTH ROTH IRA
3339 BRUTON PARISH DR
BARTLETT, TN  38133-4154

COMMUNITY NATIONAL BANK CUST
FBO CRISTY BOOTHE ROTH IRA
225 MAIN ST
SENECA, KS  66538

COMMUNITY NATIONAL BANK CUST
FBO DALE D WANDREY IRA
N2264 COUNTY RD Y
WAUTOMA, WI  54982

COMMUNITY NATIONAL BANK CUST
FBO DANA DOMIN IHERITED IRA
33258 TIMBER GROVE DR
VALRICO, FL  33596

COMMUNITY NATIONAL BANK CUST
FBO DANIEL LEEMANN TR UA 02/11/2003
DANIEL LEEMANN REVOCABLE TR.
111 PONDEROSA COURT
FOLSOM, CA  95630

COMMUNITY NATIONAL BANK CUST
FBO DANIEL LYNESS IRA
104 FRANKLIN ST
RYAN, IA  52330

COMMUNITY NATIONAL BANK CUST
FBO DARYL SHOEMAKE IRA
9010 SAINT MARLO FAIRWAY DR
DULUTH, GA  30097-6612

COMMUNITY NATIONAL BANK CUST
FBO DAVE BECKER TRADITIONAL IRA
816 TOWER PARK DR
WATERLOO, IA  50701-9026

COMMUNITY NATIONAL BANK CUST
FBO DAVID A PETROCCI IRA
4645 CHERRY VALLEY DR
ROCKVILLE, MD  20853-1110

COMMUNITY NATIONAL BANK CUST
FBO DAVID A VOYE IRA
2396 CHERRY SPRING COVE
CORDOVA, TN  38016-8431

COMMUNITY NATIONAL BANK CUST
FBO DAVID E WOLFE INHERITED IRA
PO BOX 225
225 MAIN ST
SENECA, KS  66538

COMMUNITY NATIONAL BANK CUST
FBO DAVID HODGES IRA
6324 ALTHORP COVE
ARLINGTON, TN  38002-7005

COMMUNITY NATIONAL BANK CUST
FBO DAVID J GRUENEWALD SEP IRA
PO BOX 69
MANLIUS, NY  13104-0069

COMMUNITY NATIONAL BANK CUST
FBO DAVID J RHYLANDER IRA
470 BRAY STATION RD
COLLIERVILLE, TN  38017

COMMUNITY NATIONAL BANK CUST
FBO DAVID LAZAR IRA
2090 H EDDY DR
LEONARD, MI  48367-3210

COMMUNITY NATIONAL BANK CUST
FBO DAVID WOTTLE IRA
9052 BAYNARD LOOP N
GERMANTOWN, TN  38139-4503

COMMUNITY NATIONAL BANK CUST
FBO DEBRA KELLOGG TRADITIONAL IRA
208 1ST AVE
OELWEIN, IA  50662

COMMUNITY NATIONAL BANK CUST
FBO DELENE M REMMERS IRA
606 LOCHNGREEN TRL
ARLINGTON, TX  76012-3454

COMMUNITY NATIONAL BANK CUST
FBO DENISE OTTER SEP IRA
2127 GLEN KNOLL DR
HOUSTON, TX  77077

COMMUNITY NATIONAL BANK CUST
FBO DENNIS G SCHROEDER IRA
8431 SANDY BERRY COVE
GERMANTOWN, TN  38138

COMMUNITY NATIONAL BANK CUST
FBO DENNIS J HALL IRA
4282 FINUP LN
WISC RAPIDS, WI  54495-9273

COMMUNITY NATIONAL BANK CUST
FBO DENNIS M HILL IRA
2301 S 3RD ST W
MISSOULA, MT  59801-1332

COMMUNITY NATIONAL BANK CUST
FBO DIANE M MCCOMMON IRA
9569 MICHIGAN DR
OLIVE BRANCH, MS  38654-6312

COMMUNITY NATIONAL BANK CUST
FBO DIANNE H ROBBINS IRA
3378 CRICKET GLEN COVE
MEMPHIS, TN  38134-3021

COMMUNITY NATIONAL BANK CUST
FBO DIANNE SCHALL INHERITED IRA
35417 OHLHUES
CUSTER PARK, IL  60481

COMMUNITY NATIONAL BANK CUST
FBO DON TRAMMEL IRA
13081 E SANDOVAL ST
DEWEY, AZ  86327

COMMUNITY NATIONAL BANK CUST
FBO DONNA NELSON-HARDIN IRA
40 HICKORY WITHE RD
ARLINGTON, TN  38002-4100

COMMUNITY NATIONAL BANK CUST
FBO DONNIS L EDWARDS IRA
4055 HIGH PLAINS RD
MEMPHIS, TN  38135-0407

COMMUNITY NATIONAL BANK CUST
FBO DWIGHT M LINDSEY INHERITED IRA
254 COUNTY RD 209
BURNSVILLE, MS  38833

COMMUNITY NATIONAL BANK CUST
FBO EDNA M GILCHRIST IRA
2975 SCOTLAND RD
MEMPHIS, TN  38128-5116

COMMUNITY NATIONAL BANK CUST
FBO EDWARD JACOBS IRA
2262 KILBIRNIE DR
GERMANTOWN, TN  38139-5343

COMMUNITY NATIONAL BANK CUST
FBO ELAINE K SCHOVAISA IRA
2199 S FIELD WAY
LAKEWOOD, CO  80227-2334

COMMUNITY NATIONAL BANK CUST
FBO ELIZABETH CARROZZA IRA
5649 RENSSLAER DR
MEMPHIS, TN  38135-1441

COMMUNITY NATIONAL BANK CUST
FBO ELIZABETH M WILKES IRA
104 PARK RIDGE AVE
SWANNANOA, NC  28778-2620

COMMUNITY NATIONAL BANK CUST
FBO ELLEN GYGER IRA
PO BOX 164
LYONS, WI  53148

COMMUNITY NATIONAL BANK CUST
FBO EMMA MILLS IRA
1472 PECAN RIDGE DR
COLLIERVILLE, TN  38017-9002

COMMUNITY NATIONAL BANK CUST
FBO ERIC BILLINGS IRA
3780 EMERY CT
CONCORD, CA  94518-1745

COMMUNITY NATIONAL BANK CUST
FBO ERIC W TINGLE IRA
7111 BRENTWOOD RD
PHILADELPHIA, PA  19151

COMMUNITY NATIONAL BANK CUST
FBO EZEQUIEL FRAUSTO TRADITIONAL
IRA
241 E SAN JOSE AVE
CLAREMONT, CA  91711-5550

COMMUNITY NATIONAL BANK CUST
FBO FAN CHUANG TSENG IRA
45020 PAWNEE DR
FREMONT, CA  94539-6678

COMMUNITY NATIONAL BANK CUST
FBO GARA TOOHEY IRA
7659 DEXTER RUN CIR
CORDOVA, TN  38016-8753

COMMUNITY NATIONAL BANK CUST
FBO GARY CZUBA ROTH IRA
1416 OLIVE ST
CEDAR FALLS, IA  50613

COMMUNITY NATIONAL BANK CUST
FBO GARY HOLLAND IRA
8456 ALLENBY LAKES
GERMANTOWN, TN  38139

COMMUNITY NATIONAL BANK CUST
FBO GARY R FRANKLIN IRA
225 MAIN ST
PO BOX 225
SENECA, KS  66538

COMMUNITY NATIONAL BANK CUST
FBO GARY W REDDIN IRA
2268 GULFSTREAM DR
LITTLE ELM, TX  75068-5981

COMMUNITY NATIONAL BANK CUST
FBO GERALD M CARPENTER IRA
8050 ROWLAND AVE
PHILADELPHIA, PA  19136-2221

COMMUNITY NATIONAL BANK CUST
FBO GERALD ROSEN IRA
4529 MISSION BEND
SANTA FE, NM  87507-6404

COMMUNITY NATIONAL BANK CUST
FBO GLORIA WALTERS IRA
4616 SELWOOD RD
N CHESTERFLD, VA  23234

COMMUNITY NATIONAL BANK CUST
FBO GREG MARTIN IRA
105 CYPRESS PT
ST SIMONS IS, GA  31522-2449

COMMUNITY NATIONAL BANK CUST
FBO GREGORY C ZWEIG IRA
7676 MARDITE COVE
GERMANTOWN, TN  38138-2201

COMMUNITY NATIONAL BANK CUST
FBO HARRY F RASMUSSEN JR ROTH IRA
12 WINSIDE LN
CORAM, NY  11727

COMMUNITY NATIONAL BANK CUST
FBO HARRY S SIMPKINS SEP IRA
3067 AUTUMN GOLD LN
MEMPHIS, TN  38119-9141

COMMUNITY NATIONAL BANK CUST
FBO HARVEY JENKALA SEP IRA
5653 COLUMBUS AVE
VAN NUYS, CA  91411-3219

COMMUNITY NATIONAL BANK CUST
FBO HELEN A ANDREWS IRA
13520 SE 93RD COURT RD
SUMMERFIELD, FL  34491-9458

COMMUNITY NATIONAL BANK CUST
FBO JACKIE M SEIDEL IRA
4216 FAIRWAY DR
FLOWER MOUND, TX  75028-8515

COMMUNITY NATIONAL BANK CUST
FBO JACQUELINE D WARMUTH IRA
2 BAYBERRY LANE
WHITESBORO, NY  13492

COMMUNITY NATIONAL BANK CUST
FBO JAMES G MARBRY ROTH IRA
6646 WOODPARK LN
BARTLETT, TN  38135-2537

COMMUNITY NATIONAL BANK CUST
FBO JAMES R STUBBLEFIELD IRA
2718 HEATHER HEIGHTS AVE
ARCADIA, CA  91006

COMMUNITY NATIONAL BANK CUST
FBO JANET B RUBIN BENEFICIARY OF
SHEILA BERMAN IRA
260 FOUNTAIN RIVER DR
MEMPHIS, TN  38120

COMMUNITY NATIONAL BANK CUST
FBO JEFFREY E GEORGE ROTH IRA
2306 MEADOW LAKE DR
GRAND PRAIRIE, TX  75050-1765

COMMUNITY NATIONAL BANK CUST
FBO JEFFREY HAIGHT IRA
408 5TH ST SW
INDEPENDENCE, IA  50644

COMMUNITY NATIONAL BANK CUST
FBO JENNIFER EICHORST INHERITED
IRA
6265 DESOTO DR
COLORADO SPGS, CO  80922

COMMUNITY NATIONAL BANK CUST
FBO JEREMY GOSS IRA
8013 PRESTWICK CT
ROWLETT, TX  75089-7877

COMMUNITY NATIONAL BANK CUST
FBO JILL I SCHWIETERT TRADITIONAL
IRA
1245 N E 6TH ST APT 2
GRANTS PASS, OR  97526

COMMUNITY NATIONAL BANK CUST
FBO JILL S NORTH IRA
3416 CHARLEMAINE DR
AURORA, IL  60504-6568

COMMUNITY NATIONAL BANK CUST
FBO JIN Q HUANG IRA
18976 RANDOLPH PL
DENVER, CO  80249

COMMUNITY NATIONAL BANK CUST
FBO JOAN A JENKINS IRA
1213 HEATHER RIDGE CV
COLLIERVILLE, TN  38017-3200

COMMUNITY NATIONAL BANK CUST
FBO JOAN P ORLOFF IRA
225 MAIN ST
SENECA, KS  66538

COMMUNITY NATIONAL BANK CUST
FBO JOANNE BARRETT IRA
1919 VERANDA PL
THE VILLAGES, FL  32163-2641

COMMUNITY NATIONAL BANK CUST
FBO JOANNE EASTMAN IRA
3630 MARY OAKS DR
BARTLETT, TN  38133-2812

COMMUNITY NATIONAL BANK CUST
FBO JOE CARDENAS IRA
957 5TH ST
LIVINGSTON, CA  95334-1223

COMMUNITY NATIONAL BANK CUST
FBO JOHN G MAHONEY
INHERITED IRA
1372 CHELSEA WAY
LIVERMORE, CA  94550

COMMUNITY NATIONAL BANK CUST
FBO JOHN J PALMER SR TRADITIONAL
IRA
14 PRISTINE DR
GREER, SC  29650-4464

COMMUNITY NATIONAL BANK CUST
FBO JOHN J SPALDING IRA
350 MURINDO PL
SAN RAMON, CA  94583-1732

COMMUNITY NATIONAL BANK CUST
FBO JOHN N KROLL IRA
E5553 CTY RD N
MANAWA, WI  54949

COMMUNITY NATIONAL BANK CUST
FBO JOSEPH GALDI IRA
11287 SW 73RD CIR
OCALA, FL  34476-8972

COMMUNITY NATIONAL BANK CUST
FBO JOSEPH M TROYAN IRA
10237 FOX RUN DR
OLIVE BRANCH, MS  38654-5113

COMMUNITY NATIONAL BANK CUST
FBO JOSEPH ROHR IRA
4893 AVI DR
ARLINGTON, TN  38002-5977

COMMUNITY NATIONAL BANK CUST
FBO JUDITH R VANDOW TRADITIONAL
IRA
132 HENRIETTA AVE
OCEANSIDE, NY  11572

COMMUNITY NATIONAL BANK CUST
FBO JUDY ELLIS IRA
2910 CASCADA WAY
MANSFIELD, TX  76063

COMMUNITY NATIONAL BANK CUST
FBO KARA L SWANSON IRA
1031 S PALMETTO AVE
APT N3
ONTARIO, CA  91762

COMMUNITY NATIONAL BANK CUST
FBO KAREN M MOXLEY IRA
6979 SCEPTER COVE
MEMPHIS, TN  38135-1625

COMMUNITY NATIONAL BANK CUST
FBO KARL SCHENKE IRA
725 NW CEDAR CREEK LANE
LEES SUMMIT, MO  64081

COMMUNITY NATIONAL BANK CUST
FBO KATHLEEN MCBRIDE INHERITED IRA
225 MAIN ST
SENECA, KS  66538

COMMUNITY NATIONAL BANK CUST
FBO KATHLEEN POULOS IRA
21921 CALDERAS
MISSION VIEJO, CA  92691-1209

COMMUNITY NATIONAL BANK CUST
FBO KELVIN A BANFIELD IRA
1 CLEAR RUN
OCALA, FL  34472-2313

COMMUNITY NATIONAL BANK CUST
FBO KENNETH W DALLAS IRA
5565 LAMB RD
ARLINGTON, TN  38002-9316

COMMUNITY NATIONAL BANK CUST
FBO KENT G MORGAN TRADITIONAL IRA
356 N PRIMROSE AVE
MONROVIA, CA  91016

COMMUNITY NATIONAL BANK CUST
FBO KIMBERLY MEYER INHERITED IRA
21551 BROOKHURST ST APT 89
HUNTINGTN BCH, CA  92646

COMMUNITY NATIONAL BANK CUST
FBO LANNY R BYRD IRA
7886 KIRKWOOD COVE
OLIVE BRANCH, MS  38654-1649

COMMUNITY NATIONAL BANK CUST
FBO LAROSE COFFEY IRA
4948 ROANE RD
MEMPHIS, TN  38117-3304

COMMUNITY NATIONAL BANK CUST
FBO LARRY C SALCIDO IRA
997 RIOPELLE CT
NEWBURY PARK, CA  91320-5322

COMMUNITY NATIONAL BANK CUST
FBO LARRY D FORBIS IRA
401 VICTORIA LANE
MARION, AR  72364-2623

COMMUNITY NATIONAL BANK CUST
FBO LARRY HISAW INHERITED IRA
116 DRIVE 1227
SALTILLO, MS  38866

COMMUNITY NATIONAL BANK CUST
FBO LARRY J GLOVER IRA
9650 SHADE GREEN COVE
LAKELAND, TN  38002-4284

COMMUNITY NATIONAL BANK CUST
FBO LARRY W HAIRGROVE TRADITIONAL
IRA
453 ANDERSON COUNTY RD 1209
GRAPELAND, TX  75844

COMMUNITY NATIONAL BANK CUST
FBO LAURA J CRANE IRA
7155 HIGHWAY 194
WILLISTON, TN  38076-3511

COMMUNITY NATIONAL BANK CUST
FBO LINDA D BLACK IRA
6739 KIRBY TRACE COVE
MEMPHIS, TN  38119-8336

COMMUNITY NATIONAL BANK CUST
FBO LINDA E UMPHRESS IRA
1706 MILL FARM DR
CORDOVA, TN  38016-7126

COMMUNITY NATIONAL BANK CUST
FBO LINDA JEAN SLIGER IRA
1655 PLANTATION WAY
EL CAJON, CA  92019-3604

COMMUNITY NATIONAL BANK CUST
FBO LINDA LOUKS IRA BDA
3455 HARRELL RD
ARLINGTON, TN  38002

COMMUNITY NATIONAL BANK CUST
FBO LINDA RAE JOHNSON IRA
185 E 700 N
LA VERKIN, UT  84745-7801

COMMUNITY NATIONAL BANK CUST
FBO LINDA RIESMEYER IRA
14506 GERMAN CHURCH RD
WELLINGTON, MO  64097

COMMUNITY NATIONAL BANK CUST
FBO LOUIS J DANNIBALE IRA
45426 HALSTON
NOVI, MI  48374

COMMUNITY NATIONAL BANK CUST
FBO LYNDA GAYNOR ROTH IRA
19436 7TH PL
ESCONDIDO, CA  92029-8122

COMMUNITY NATIONAL BANK CUST
FBO LYNN SUNDAY IRA
PO BOX 225
225 MAIN STREET
SENECA, KS  66538

COMMUNITY NATIONAL BANK CUST
FBO MARGARET L ULLRICH TRADITIONAL
IRA
604 RUSSETT COURT
SCHAUMBURG, IL  60193

COMMUNITY NATIONAL BANK CUST
FBO MARGERY BECK IRA
3705 HILLSDALE RD
OLIVE BRANCH, MS  38654-7058

COMMUNITY NATIONAL BANK CUST
FBO MARGERY BECK TRADITIONAL IRA
3705 HILLSDALE RD
OLIVE BRANCH, MS  38654

COMMUNITY NATIONAL BANK CUST
FBO MARIA A RABIL IRA
10 SHALLOW BROOK CT
OLNEY, MD  20832-2803

COMMUNITY NATIONAL BANK CUST
FBO MARIA M WATRY IRA
11652 SW 77TH AVE
OCALA, FL  34476-9429

COMMUNITY NATIONAL BANK CUST
FBO MARK A JOHNSON ROTH IRA
12802 WOODMORE NORTH BLVD
BOWIE, MD  20720-4792

COMMUNITY NATIONAL BANK CUST
FBO MARK D BROWN IRA
501 W CENTER ST
BUCKLIN, KS  67834-8801

COMMUNITY NATIONAL BANK CUST
FBO MARK DENNINGTON ROTH IRA
1582 WIND RIVER CIRCLE NORTH
CORDOVA, TN  38016

COMMUNITY NATIONAL BANK CUST
FBO MARK S ASHCRAFT ROTH IRA
6807 FORESTVIEW DR
ARLINGTON, TX  76016-5125

COMMUNITY NATIONAL BANK CUST
FBO MARVALYN I MARBRY ROTH IRA
6646 WOODPARK LN
BARTLETT, TN  38135-2537

COMMUNITY NATIONAL BANK CUST
FBO MARY EVELYN CRUMP IRA
280 ESTATE DR
EADS, TN  38028-3150

COMMUNITY NATIONAL BANK CUST
FBO MARY S BRENNAN TRADITIONAL IRA
105 NORTH SUNSET POINT LANE
LITTLETON, NC  27850-8386

COMMUNITY NATIONAL BANK CUST
FBO MARYANNE TOUART IRA
2075 SOUTHFIELD DR
THE VILLAGES, FL  32162-6727

COMMUNITY NATIONAL BANK CUST
FBO MAUREEN C RUSSETT IRA
1607 DERBY CRT
NAPERVILLE, IL  60563-2070

COMMUNITY NATIONAL BANK CUST
FBO MELANIE J RASMUSSEN ROTH IRA
12 WINSIDE LN
CORAM, NY  11727

COMMUNITY NATIONAL BANK CUST
FBO MELISSA SHEA ROTH IRA
2 MANOR DR
SHIRLEY, NY  11967

COMMUNITY NATIONAL BANK CUST
FBO MIAO FENG WENG IRA
13960 TURNBERRY PT
BROOMFIELD, CO  80023

COMMUNITY NATIONAL BANK CUST
FBO MICHAEL A MORANT TRADITIONAL
IRA
PO BOX 225 225 MAIN ST
SENECA, KS  66538

COMMUNITY NATIONAL BANK CUST
FBO MICHAEL G BERNER IRA
7058 TAGEN DR
MEMPHIS, TN  38133-4925

COMMUNITY NATIONAL BANK CUST
FBO MICHAEL GRANT TRADITIONAL IRA
1070 W ARROW HWY
APT D
UPLAND, CA  91786-4459

COMMUNITY NATIONAL BANK CUST
FBO MICHAEL HU KUN TANG ROTH IRA
PO BOX 225
225 MAIN ST
SENECA, KS  66538

COMMUNITY NATIONAL BANK CUST
FBO MICHAEL R JENKINS IRA
1213 HEATHER RIDGE COVE
COLLIERVILLE, TN  38017-3200

COMMUNITY NATIONAL BANK CUST
FBO MUHAMMAD S TARAR IRA
5651 NOMES CT
FAIRFAX, VA  22030-4627

COMMUNITY NATIONAL BANK CUST
FBO NANCY L WELLS IRA
31 PEYTON RIDGE COVE
COLLIERVILLE, TN  38017-3796

COMMUNITY NATIONAL BANK CUST
FBO NELL D CLAYTON IRA
670 PETERSON LAKE RD
COLLIERVILLE, TN  38017-1849

COMMUNITY NATIONAL BANK CUST
FBO NINA E DENNINGTON ROTH IRA
1582 WIND RIVER CIRCLE NORTH
CORDOVA, TN  38016

COMMUNITY NATIONAL BANK CUST
FBO NORA R PULLIAN INHERITED IRA
445 KINGS RD
ATHENS, GA  30606

COMMUNITY NATIONAL BANK CUST
FBO PATRICIA A BOZARTH ROTH IRA
16855 OLD COLONIAL RD
BLOOMINGTON, IL  61705

COMMUNITY NATIONAL BANK CUST
FBO PATRICIA CHAFFEE IRA
170 PICARDY ST
MEMPHIS, TN  38111-1926

COMMUNITY NATIONAL BANK CUST
FBO PATRICIA LEMPKE IRA
9326 HICKORY LIMB
COLUMBIA, MD  21045-5209

COMMUNITY NATIONAL BANK CUST
FBO PATRICIA RICHARDS IRA BDA
8435 MONARCH CIRCLE
SEMINOLE, FL  33772-3905

COMMUNITY NATIONAL BANK CUST
FBO PAUL BIANCO TRADITIONAL IRA
123 SPRUCE ST
MASSAPEQUA PK, NY  11762

COMMUNITY NATIONAL BANK CUST
FBO PAUL PIRIO TRADITIONAL IRA
31661 ORANGE BLOSSOM COURT
VALLEY CENTER, CA  92082-4563

COMMUNITY NATIONAL BANK CUST
FBO PAULA A CARR IRA
9795 SE 138TH LOOP
SUMMERFIELD, FL  34491-9316

COMMUNITY NATIONAL BANK CUST
FBO PAULA LOVE
BENE NAOMI M MERCHANT
TRADITIONAL IRA 10461 SCOTLAND FARM RD
LAURINBURG, NC  28352

COMMUNITY NATIONAL BANK CUST
FBO PEGGY BOLDING IRA
315 HICKORY WOODS LN
EADS, TN  38028-3044

COMMUNITY NATIONAL BANK CUST
FBO PEGGY O BRANT IRA
10417 LOFTIN DR
OLIVE BRANCH, MS  38654-6278

COMMUNITY NATIONAL BANK CUST
FBO PETER PAUL STEFANIC SEP IRA
PO BOX 1192
OLALLA, WA  98359-1192

COMMUNITY NATIONAL BANK CUST
FBO PHILIP K CARTER IRA
205 STARLIGHT TRL
GEORGETOWN, TX  78633-1975

COMMUNITY NATIONAL BANK CUST
FBO PHILLIP LOPICCOLO IRA
225 MAIN ST
PO BOX 225
SENECA, KS  66538

COMMUNITY NATIONAL BANK CUST
FBO PING WU TRADITIONAL IRA
3417 BALFOUR DR
TROY, MI  48084

COMMUNITY NATIONAL BANK CUST
FBO RAAD S KASHAT IRA
3507 BLUE HERON LN
ROCHESTER HLS, MI  48309-4514

COMMUNITY NATIONAL BANK CUST
FBO RALPH D BOOMER ROTH IRA
10008 SW 71ST PL
PORTLAND, OR  97223

COMMUNITY NATIONAL BANK CUST
FBO RANDALL E HOLMAN IRA
204 CALLE REGLA
SAN CLEMENTE, CA  92672

COMMUNITY NATIONAL BANK CUST
FBO RANDY M MCKINNA IRA
122 SETH ST
ROAN MOUNTAIN, TN  37687-3690

COMMUNITY NATIONAL BANK CUST
FBO RICHARD B EICHENBLATT IRA
6616 S NEWLAND WAY
LITTLETON, CO  80123-3658

COMMUNITY NATIONAL BANK CUST
FBO RICHARD LORTZ IRA
3029 GUILLORY ST
BARTLETT, TN  38134-3479

COMMUNITY NATIONAL BANK CUST
FBO ROBERT F MIX INHERITED IRA
225 MAIN ST
PO BOX 225
SENECA, KS  66538

COMMUNITY NATIONAL BANK CUST
FBO ROBERT L MARSH IRA
2844 CROOKED OAK DR
GERMANTOWN, TN  38138-7615

COMMUNITY NATIONAL BANK CUST
FBO ROBERT M GREEN BENE IRA
30520 HUNTINGTON CIRCLE
BULVERDE, TX  78163

COMMUNITY NATIONAL BANK CUST
FBO ROBERT M JORDAN IRA
2659 S 73RD ST
PHILADELPHIA, PA  19153

COMMUNITY NATIONAL BANK CUST
FBO ROBERT R FOCHS IRA
809 OAK RIDGE RD
MOSINEE, WI  54455-8672

COMMUNITY NATIONAL BANK CUST
FBO ROBIN HSIEN CHUN WANG IRA
2111 PIEDMONT RD
SAN JOSE, CA  95132-1344

COMMUNITY NATIONAL BANK CUST
FBO ROBYN J RUSSO INHERITED IRA
225 MAIN ST
SENECA, KS  66538

COMMUNITY NATIONAL BANK CUST
FBO RONALD C RIVLIN TRADITIONAL
IRA
PO BOX 225 225 MAIN ST
SENECA, KS  66538

COMMUNITY NATIONAL BANK CUST
FBO RONALD FAVALORO IRA
985 HANDFORTH CV
COLLIERVILLE, TN  38017-8677

COMMUNITY NATIONAL BANK CUST
FBO RONALD KRAISS IRA
8866 WALNUT RIDGE LOOP
CORDOVA, TN 38018-6933

COMMUNITY NATIONAL BANK CUST
FBO RONALD LONGELY IRA
6535 CEADERHEDGE DR
RACINE, WI 53406

COMMUNITY NATIONAL BANK CUST
FBO RONALD S JANSEN IRA
E7441 ERINWOOD RD
NEW LONDON, WI 54961-8264

COMMUNITY NATIONAL BANK CUST
FBO RONNIE FISHER ROTH IRA
8938 MEADOW PINES CV
CORDOVA, TN 38016-2439

COMMUNITY NATIONAL BANK CUST
FBO RUSSELL OTTER TRADITIONAL IRA
2127 GLEN KNOLL DR
HOUSTON, TX 77077

COMMUNITY NATIONAL BANK CUST
FBO RUTHANN BRUCATO ROTH IRA
280 S RONALD REAGAN BLVD
STE 200
LONGWOOD, FL 32750

COMMUNITY NATIONAL BANK CUST
FBO SANDRA L LARANJO IRA
12418 WILLOW FOREST DR
MOORPARK, CA 93021-2762

COMMUNITY NATIONAL BANK CUST
FBO SARAH F GLOBUS IRA
21335 TRIVOLI
MISSION VIEJO, CA 92692-4916

COMMUNITY NATIONAL BANK CUST
FBO SCOTT HUNTER
INHERITED IRA
23 ASHLEIGH LN
SARATOGA SPGS, NY 12866

COMMUNITY NATIONAL BANK CUST
FBO SHARON L ANDERSON IRA
1749 GOLD COURSE BLVD
LOT 50
INDEPENDENCE, IA 50644

COMMUNITY NATIONAL BANK CUST
FBO SHU-CHEN CHIU IRA
920 GRANITE DR
405
PASADENA, CA 91101

COMMUNITY NATIONAL BANK CUST
FBO STEPHEN A FIELDS TRADITIONAL
IRA
2770 ITASCA DR
NESBIT, MS 38651-9745

COMMUNITY NATIONAL BANK CUST
FBO STEPHEN E FEDOR TRADITIONAL
IRA
180 CROOKED CREEK DR
OAKLAND, TN 38060-5144

COMMUNITY NATIONAL BANK CUST
FBO STEVE GIORGI IRA
8386 GARDENIA ST
VIRGINIA, MN 55792-4016

COMMUNITY NATIONAL BANK CUST
FBO STEVEN EICHORST INHERITED IRA
5541 32TH AVE
KENOSHA, WI 53144

COMMUNITY NATIONAL BANK CUST
FBO STEVEN HANSON IRA
2596 SUNNYDALE DR
DUARTE, CA 91010-1388

COMMUNITY NATIONAL BANK CUST
FBO SUSAN HUTCHINS IRA
75 IVORY MOON PLACE
SPRING, TX 77381

COMMUNITY NATIONAL BANK CUST
FBO SUSAN P CANDO TRADITIONAL IRA
225 MAIN ST
SENECA, KS 66538

COMMUNITY NATIONAL BANK CUST
FBO SUSAN VALLIANT IRA
1910 LEIGHTON DR
ARLINGTON, TX 76015-3225

COMMUNITY NATIONAL BANK CUST
FBO TEDDY R HOPKINS IRA
1357 BROOKSIDE DR
GERMANTOWN, TN 38138-1543

COMMUNITY NATIONAL BANK CUST
FBO TERESA M WHALEN ROTH IRA
3208 LONGSHORE AVE
PHILADELPHIA, PA 19149-2024

COMMUNITY NATIONAL BANK CUST
FBO THOMAS L GROVER IRA
450 MADERA CRK
BEAUMONT, CA 92223-7485

COMMUNITY NATIONAL BANK CUST
FBO THOMAS WISINSKI IRA
1190 COBBLERS XING
ELGIN, IL 60120-5008

COMMUNITY NATIONAL BANK CUST
FBO TIM L RUTH ROTH IRA
PO BOX 225
225 MAIN ST
SENECA, KS 66538

COMMUNITY NATIONAL BANK CUST
FBO TIMOTHY C MCLACHLAN IRA
699 SHERIDAN WOODS DR
MELBOURNE, FL 32904

COMMUNITY NATIONAL BANK CUST
FBO TIMOTHY J KEITZ IRA
2797 SOFT HORIZON WAY
LAS VEGAS, NV 89135-1789

COMMUNITY NATIONAL BANK CUST
FBO TIMOTHY K COATES IRA
6720 AVENUE B
SARASOTA, FL 34231-8852

COMMUNITY NATIONAL BANK CUST
FBO TINA MURPHY INHERITED IRA
611 VANBUREN
WILMINGTON, IL 60481

COMMUNITY NATIONAL BANK CUST
FBO TRINA L KARSTROM INHERITED IRA
3035 VIA DE CABALLO
ENCINITAS, CA 92024-6924

COMMUNITY NATIONAL BANK CUST
FBO VICKI L WANDREY IRA
225 MAIN STREET
PO BOX 225
SENECA, KS 66538

COMMUNITY NATIONAL BANK CUST
FBO VINCENT ARIMITSU IRA
1792 LA GRANADA
THOUSAND OAKS, CA  91362

COMMUNITY NATIONAL BANK CUST
FBO WALTER L CARTER JR IRA
4809 ROCKY KNOB DR
MEMPHIS, TN  38116-8153

COMMUNITY NATIONAL BANK CUST
FBO WENQIANG BIAN IRA
28842 WESTPORT WAY
LAGUNA NIGUEL, CA  92677

COMMUNITY NATIONAL BANK CUST
FBO WILEY JOHNSON JR IRA
8710 TANOAK DR
GERMANTOWN, TN  38138

COMMUNITY NATIONAL BANK CUST
FBO WILLIAM DORSEY IRA
2600 DIBRELL TRAIL DR
COLLIERVILLE, TN  38017-8965

COMMUNITY NATIONAL BANK CUST
FBO WILLIAM L LINDSEY INHERITED
IRA
17700 OLD RIVER RD
VANCLEAVE, MS  39565

COMMUNITY NATIONAL BANK CUST
FBO YIN H CHEN IRA
5385 LAREDO ST
DENVER, CO  80239

COMMUNITY NATIONAL BANK CUST
JOSHUA STIVERS
210 GRANT CANNON LANE
AUSTIN, TX  78738

COMMUNITY NATIONAL BANK CUST
MELISSA A BUCKLEY TR UA 04/06/2015
HERBERT FAMILY REVOCABLE INHERITED
IRA
225 MAIN ST
SENECA, KS  66538

COMMUNITY NATIONAL BANK CUST
SANDRA GRAZIANO
12004 HYDE PARK WAY
SPRING HILL, FL  34609

COMMUNITY NATIONAL BANK
ADAM E EHART IRA
1023 OVERBROOK RD
IDLEWYLDE, MD  21239-1536

COMMUNITY NATIONAL BANK
AGNES P WRONKA IRA
3752 DORSEY SEARCH CIR
ELLICOTT CITY, MD  21042

COMMUNITY NATIONAL BANK
ALEXANDRA KACZMARCZYK IRA
3720 WINSTON DR
HOFFMAN EST, IL  60192-1844

COMMUNITY NATIONAL BANK
ALFRED RACCHINI IRA
1114 ROSEWOOD ST
SHOREWOOD, IL  60404-9412

COMMUNITY NATIONAL BANK
ALLEN T HANNAGAN IRA
4536 RUSTY GATE
ELLICOTT CITY, MD  21043-6565

COMMUNITY NATIONAL BANK
ALLISON J BORIO IRA
PO BOX 225
225 MAIN ST
SENECA, KS  66538

COMMUNITY NATIONAL BANK
AMY J LEWIN IRA
948 11TH STREET 8
SANTA MONICA, CA  90403-2946

COMMUNITY NATIONAL BANK
AMY WASH IRA
1258 WILLOWGLEN LANE
SAN DIMAS, CA  91773

COMMUNITY NATIONAL BANK
ANDREW C MORIN IRA
3670 JACK DR
ROBSTOWN, TX  78380-5846

COMMUNITY NATIONAL BANK
ANDREW P WILSON IRA
3609 SYCAMORE VALLEY RUN
GLENWOOD, MD  21738-9329

COMMUNITY NATIONAL BANK
ANGELA M LOPEZ-RAMOS
BENE OF CANDELARIO LOPEZ IRA
557 W VIRGINIA ANN DR
AZUSA, CA  91702

COMMUNITY NATIONAL BANK
ANITA LESTER IRA
520 N KINGSBURY ST UNIT 2310
CHICAGO, IL  60654-8773

COMMUNITY NATIONAL BANK
ANITA WALTERS IRA
53 DOUGLAS CT
EAST MEADOW, NY  11554-2115

COMMUNITY NATIONAL BANK
ANN MARIE RILEY IRA
102 NORMAN DR
BOHEMIA, NY  11716-1323

COMMUNITY NATIONAL BANK
ANNA KEMP IRA
9509 FM 860
MONTALBA, TX  75853

COMMUNITY NATIONAL BANK
ANNE I YI IRA
847 ARGEVELLO BLVD
SAN FRANCISCO, CA  94118

COMMUNITY NATIONAL BANK
ANNE R GREENBERG IRA
29703 STRAWBERRY HILL DR
AGOURA HILLS, CA  91301-4093

COMMUNITY NATIONAL BANK
ARDIS S BOND IRA
2865 THORNBROOK RD
ELLICOTT CITY, MD  21042-7813

COMMUNITY NATIONAL BANK
ARLENE T BROWN IRA
2910 EASTON SQUARE
ELLICOTT CITY, MD  21043

COMMUNITY NATIONAL BANK
BARBARA BAMONTE IRA
1210 DRY CREEK RD
TOONE, TN  38381-7910

COMMUNITY NATIONAL BANK
BEVERLY CARDOZA IRA
1105 ROCKMOOR DR
FT WORTH, TX 76134-2514

COMMUNITY NATIONAL BANK
BO ZI LIN IRA
201 SYLVIA AVE
MILPITAS, CA 95035-5236

COMMUNITY NATIONAL BANK
BRENDA K HERNANDEZ IRA
1503 MAYFLOWER DR
ALLEN, TX 75002-4616

COMMUNITY NATIONAL BANK
BRENTON VINCENT IRA
4109 N BELL AVE
CHICAGO, IL 60618-2913

COMMUNITY NATIONAL BANK
BRETT E KRAIMER IRA
6958 FAIR LN
NEW MARKET, MD 21774-6744

COMMUNITY NATIONAL BANK
BRIAN E FAY IRA
11326 COUNTRY CLUB RD
NEW MARKET, MD 21774-6700

COMMUNITY NATIONAL BANK
BRIAN PIKE IRA
5357 BRISTOL ST
ARVADA, CO 80002-1624

COMMUNITY NATIONAL BANK
BRIAN WALSH IRA
221 S BEACHWOOD DR
BURBANK, CA 91506-2419

COMMUNITY NATIONAL BANK
BRUCE E AUBLE IRA
7269 SW 99TH CIR
OCALA, FL 34481-2578

COMMUNITY NATIONAL BANK
BRUCE ONTKO IRA
3389 NORTH CHASE
WILLIAMSBURG, VA 23185-8733

COMMUNITY NATIONAL BANK
BRUCE ZELLE IRA
1531 FOXHILL RD
NAPERVILLE, IL 60563-2104

COMMUNITY NATIONAL BANK
CARL RACCHINI IRA
3607 CEDAR ST
GREENBUSH, MI 48738-9207

COMMUNITY NATIONAL BANK
CARMEN M BRAAKSMA
BENE OF RONALD BRAAKSMA IRA
8785 DOVER CIR
ARVADA, CO 80005-1548

COMMUNITY NATIONAL BANK
CAROL A BOWEN IRA
13625 SCHOOL ST
SAN LEANDRO, CA 94578-1648

COMMUNITY NATIONAL BANK
CAROL A CLARKE IRA
2316 ANDYS LN
WILMINGTON, DE 19810-2314

COMMUNITY NATIONAL BANK
CAROLE L ASHLEY IRA
2721 GREENMEADOW RD
LAKEWOOD, CA 90712-4018

COMMUNITY NATIONAL BANK
CAROLE R KOHN IRA
13613 N GATE DR
SILVER SPRING, MD 20906-2210

COMMUNITY NATIONAL BANK
CAROLYN L FURGESON IRA
704 MABEL C FRY BLVD
YUKON, OK 73099-2810

COMMUNITY NATIONAL BANK
CARRI LAPLANT IRA
W8290 PINE VIEW CT
HORTONVILLE, WI 54944-9279

COMMUNITY NATIONAL BANK
CARRIE J HOWARD IRA
12300 VALLEY HIGH RD
HERNDON, VA 20170-2073

COMMUNITY NATIONAL BANK
CATHERINE M KELLY IRA
39818 BLACK MESA LN
PALM DESERT, CA 92260-1523

COMMUNITY NATIONAL BANK
CATHY A FOGELQUIST IRA
125 NW ORCHARD ST
GRANTS PASS, OR 97526-3328

COMMUNITY NATIONAL BANK
CECELIA W GERSTNER IRA
7218 MAGNOLIA VALLEY DR
EAGLEVILLE, TN 37060-4267

COMMUNITY NATIONAL BANK
CELESTE D SANCHEZ IRA
508 CULLER AVE
FREDERICK, MD 21701-4114

COMMUNITY NATIONAL BANK
CESAR GUERRERO IRA
230 LILLE PH 311
NEWPORT BEACH, CA 92663

COMMUNITY NATIONAL BANK
CHARLES IMPERIAL IRA
103 PADDINGTON CIRCLE
SMITHTOWN, NY 11787

COMMUNITY NATIONAL BANK
CHARLOTTE J SALMON IRA
11702 FAIRMONT PL
IJAMSVILLE, MD 21754-9143

COMMUNITY NATIONAL BANK
CHEN CHIA HUANG IRA
15536 ROJAS ST
HACIENDA HTS, CA 91745-5231

COMMUNITY NATIONAL BANK
CHERYL K MUNSHOWER IRA
3020 HOLIDAY DR
BROOKEVILLE, MD 20833-1705

COMMUNITY NATIONAL BANK
CHERYL L BERG IRA
2549 SINAGUA TRL UNIT 57
ST GEORGE, UT 84770-7334

COMMUNITY NATIONAL BANK
CHERYL R ZIMMERMANN IRA
1585 CHURCHER DR
MANTECA, CA  95337-8578

COMMUNITY NATIONAL BANK
CHRISTINE P MCELROY IRA
5801 STONE BRIDGE RD
GREENCASTLE, PA  17225-9733

COMMUNITY NATIONAL BANK
CHRISTINE POTT IRA
14815 S NORMANDIE AVE APT 23
GARDENA, CA  90247-2970

COMMUNITY NATIONAL BANK
CHRISTINE STREPPA IRA
4439 BREMNER DR
AUSTIN, TX  78749-3644

COMMUNITY NATIONAL BANK
CHRISTOPHER F HILL IRA
4098 LINDBERGH DR
ADDISON, TX  75001-4342

COMMUNITY NATIONAL BANK
CHRISTOPHER J RAGER IRA
3008 CRAIGLAWN RD
SILVER SPRING, MD  20904-1819

COMMUNITY NATIONAL BANK
CHU HWA LEE IRA
3525 TREMONTE CIR N
ROCHESTER, MI  48306-5010

COMMUNITY NATIONAL BANK
CLAIRE L PINEDA IRA
15722 SW 11TH COURT RD
OCALA, FL  34473-8912

COMMUNITY NATIONAL BANK
CLAYTON R POURCIAU IRA
4381 LA HIGHWAY 78
LIVONIA, LA  70755-3214

COMMUNITY NATIONAL BANK
CLEMENS G KRUSE JR IRA
25102 BELLEVUE
LEESBURG, FL  34748-9444

COMMUNITY NATIONAL BANK
COLIN G HODGE IRA
2375 MCKENZIE RD
ELLICOTT CITY, MD  21042-1704

COMMUNITY NATIONAL BANK
CRAIG H HAZELTON IRA
6005 CESSNA RUN
LAKEWOOD RCH, FL  34211

COMMUNITY NATIONAL BANK
CRISTIN C FAIR INHERITED IRA
7500 HANCOCK AVE
TAKOMA PARK, MD  20912-5732

COMMUNITY NATIONAL BANK
DANIEL C MCGUIRE IRA
1509 LONGBRANCH CT
NAPERVILLE, IL  60565-2017

COMMUNITY NATIONAL BANK
DANIEL WEGRZYN IRA
1325 SADDLEBROOK RD
BARTLETT, IL  60103-1843

COMMUNITY NATIONAL BANK
DANITA CURRY IRA
2660 MOSS LN
AURORA, IL  60504-6095

COMMUNITY NATIONAL BANK
DAVE W YOST JR IRA
3141 TERRAMAR DR
NAPLES, FL  34119-7704

COMMUNITY NATIONAL BANK
DAVID A CONNER IRA
13609 PRIMAVERA DR
MOUNT AIRY, MD  21771-5035

COMMUNITY NATIONAL BANK
DAVID EDWARDS IRA
807 BRIGHTON LN
LA GRANGE, IL  60525-2630

COMMUNITY NATIONAL BANK
DAVID J SMID IRA
14913 FORTY FIVE RD
ARLINGTON, WA  98223-9688

COMMUNITY NATIONAL BANK
DAVID K WALL IRA
7124 SE 94TH LN
OCALA, FL  34472-9244

COMMUNITY NATIONAL BANK
DAVID L ROGERS IRA
135 COPPER BAY RD
NORDMAN, ID  83848-9754

COMMUNITY NATIONAL BANK
DAVID M FISCHER IRA
1830 N HARRIMAN ST
APPLETON, WI  54911-2723

COMMUNITY NATIONAL BANK
DAVID R STOKES IRA
715 REEF CIR
PORT HUENEME, CA  93041-3549

COMMUNITY NATIONAL BANK
DAWN A HOFFMAN IRA
4246 MINNARD CT
VIRGINIA BCH, VA  23462-7438

COMMUNITY NATIONAL BANK
DAWN BYLSMA IRA
PO BOX 20193
FOUNTAIN VLY, CA  92728-0193

COMMUNITY NATIONAL BANK
DAWN KARNS IRA
6023 5TH AVE LOWER
KENOSHA, WI  53143

COMMUNITY NATIONAL BANK
DEAN OTT IRA
2305 STEWART LN
WEST DUNDEE, IL  60118-3351

COMMUNITY NATIONAL BANK
DEBORA S FRANK IRA
5 ELLICOTT WAY
SUGAR LAND, TX  77479-2871

COMMUNITY NATIONAL BANK
DEBORAH A KEENA BLUM IRA
505 BRIARWOOD TER
VENTURA, CA  93001-2438

COMMUNITY NATIONAL BANK
DEBORAH GOLDSTEIN BENE OF MARK G
OLDSTEIN IRA
7750 NW 79TH AVE H7
TAMARAC, FL 33321-9000

COMMUNITY NATIONAL BANK
DEBORAH L KULA IRA
6106 FIELDCREST DR
FREDERICK, MD 21701-5806

COMMUNITY NATIONAL BANK
DEBRA RICH IRA
46 RAMPASTURE RD
HAMPTON BAYS, NY 11946-3120

COMMUNITY NATIONAL BANK
DENEEN MARTIN IRA
18701 WALKERS CHOICE RD APT 3
MONTGOMRY VLG, MD 20886-0619

COMMUNITY NATIONAL BANK
DENISE D OBRIEN IRA
3619 SYCAMORE VALLEY RUN
GLENWOOD, MD 21738-9329

COMMUNITY NATIONAL BANK
DENISE L MURRAY IRA
4945 JALMIA RD
MOUNT AIRY, MD 21771-8733

COMMUNITY NATIONAL BANK
DENNIS CHOMICKI IRA
557 HIGHBANK RD
SEVERNA PARK, MD 21146-2307

COMMUNITY NATIONAL BANK
DENNIS E WOOD IRA
422 N HARVARD AVE
ARLINGTON HTS, IL 60005-1178

COMMUNITY NATIONAL BANK
DENNIS GRACE IRA
27525 MARTINDALE RD
NEW HUDSON, MI 48165-9601

COMMUNITY NATIONAL BANK
DENNIS P SWANGEL IRA
301 NE 132ND CT
PORTLAND, OR 97230-2599

COMMUNITY NATIONAL BANK
DEX MOORE IRA
256 HIDDEN PASS
ROYSE CITY, TX 75189-8303

COMMUNITY NATIONAL BANK
DIANA DOVE IRA
1525 TORREY PINE COURT
THOUSAND OAKS, CA 91360

COMMUNITY NATIONAL BANK
DIANA L DONEGAN IRA
1636 SEDGEFIELD DR
MURRELLS INLT, SC 29576-8649

COMMUNITY NATIONAL BANK
DOMENIC MOZZONE IRA
121 CYPRESS POINTE CT
MEDFORD, NY 11763-2400

COMMUNITY NATIONAL BANK
DON GABEL IRA
596 N SUNNYSLOPE AVE
PASADENA, CA 91107-2729

COMMUNITY NATIONAL BANK
DONALD B DONALDSON IRA
211 HEATHER VIEW DR
JONESBOROUGH, TN 37659-7421

COMMUNITY NATIONAL BANK
DONALD BARFIELD IRA
10604 BRADBURY RD
LOS ANGELES, CA 90064-4312

COMMUNITY NATIONAL BANK
DONALD GOLDSTEIN BENE IRA
FOR MARK GOLDSTEIN
7750 NW 79TH AVE H7
TAMARAC, FL 33321-9000

COMMUNITY NATIONAL BANK
DONNA L WENTWORTH IRA
11691 SW 140TH LN
DUNNELLON, FL 34432-5654

COMMUNITY NATIONAL BANK
DONNA M BYERS IRA
2527 BEAR DEN RD
FREDERICK, MD 21701-5231

COMMUNITY NATIONAL BANK
DONNA M FERRO IRA
135 DIAPIAN BAY
ALAMEDA, CA 94502-7910

COMMUNITY NATIONAL BANK
DOROTHY L ARGIRO IRA
15 NEPTUNE CT
SAN RAMON, CA 94583-3918

COMMUNITY NATIONAL BANK
DOUGLAS C WRIGHT IRA
10471 MONTECITO DR
LONE TREE, CO 80124-5332

COMMUNITY NATIONAL BANK
DOUGLAS TY LEAVITT IRA
2604 KELTON AVE
LOS ANGELES, CA 90064-3144

COMMUNITY NATIONAL BANK
EDMOND D TUCKER IRA
7055 JOHN PICKETT RD
WOODBINE, MD 21797-9011

COMMUNITY NATIONAL BANK
EDWARD COOPER IRA
1 CHESTNUT DR
HEWLETT, NY 11557-1211

COMMUNITY NATIONAL BANK
ELAINE LUECK IRA
2755 N WALNUT AVE 134
TURLOCK, CA 95382-9703

COMMUNITY NATIONAL BANK
ELIZABETH BRYDOLF IRA
2419 BANCROFT ST
SAN DIEGO, CA 92104-5121

COMMUNITY NATIONAL BANK
ELIZABETH S FURCHTGOTT IRA
4871 WICOPEE ST
LOS ANGELES, CA 90041-2425

COMMUNITY NATIONAL BANK
ELVIN M TOWE IRA
22210 TROY LN
HAGERSTOWN, MD 21742-9711

COMMUNITY NATIONAL BANK
ERLINDA CASANTAN CABALLERO IRA
18249 WELBY WAY
RESEDA, CA 91335-5541

COMMUNITY NATIONAL BANK
ERLINDA D CABATU IRA
12 MONROE ST
NORTHPORT, NY 11768-1962

COMMUNITY NATIONAL BANK
FBO ABDELKRIM R STEPHENSON ROTH
IRA
811 CHESTNUT ST
SAN CARLOS, CA 94070-3801

COMMUNITY NATIONAL BANK
FBO ADITYA CHAUDHARY IRA
11337 S BELMONT DR
PLAINFIELD, IL 60585-6136

COMMUNITY NATIONAL BANK
FBO ALAN GUEST IRA
1203 S MCLEAN ST
HUDSON, IL 61748-9477

COMMUNITY NATIONAL BANK
FBO ALAN J GAGLIARDO IRA
150 E ELM ST
COAL CITY, IL 60416-1720

COMMUNITY NATIONAL BANK
FBO ALAN T PRAX IRA
2486 OAK CIR E
SAINT PAUL, MN 55119-7177

COMMUNITY NATIONAL BANK
FBO ALAN W VOGES IRA
3552 NETTLE PL
FALLBROOK, CA 92028-8677

COMMUNITY NATIONAL BANK
FBO ALBERT Y LIN IRA
1160 LEISURE LN APT 4
WALNUT CREEK, CA 94595-5247

COMMUNITY NATIONAL BANK
FBO ALEXANDER COPPIN IRA
2635 LEOPARD WAY
ANTIOCH, CA 94531-9339

COMMUNITY NATIONAL BANK
FBO ALFRED ERIC JONES ROTH IRA
3910 DOC BERLIN DR UNIT 43
SILVER SPRING, MD 20906-1185

COMMUNITY NATIONAL BANK
FBO ALLAN K LINDSTROM SEP IRA
3016 APPLEWOOD POINT LN
BELMONT, NC 28012-8679

COMMUNITY NATIONAL BANK
FBO ALLISON B ELGAR IRA
33032 47TH AVE SW
FEDERAL WAY, WA 98023-3212

COMMUNITY NATIONAL BANK
FBO ANDREW TOMAIKO IRA
23 CAMPUS LN
RONKONKOMA, NY 11779-1946

COMMUNITY NATIONAL BANK
FBO ANDREW UMBACH SEP IRA
2489 BIRD LN
BATAVIA, IL 60510-8974

COMMUNITY NATIONAL BANK
FBO ANGELA D MORGAN IRA
2021 WILL ROGERS WAY
KINGMAN, AZ 86409-0502

COMMUNITY NATIONAL BANK
FBO ANGELA K FLUITT IRA
5555 S EDMONDS DR
CARSON CITY, NV 89701-6720

COMMUNITY NATIONAL BANK
FBO ANGELA M KIDD
BENE OF DORIS ANN GRIMES IRA
3616 SOUTHRIDGE BLVD
MURFREESBORO, TN 37128-8546

COMMUNITY NATIONAL BANK
FBO ANGELA M MYERS IRA
47921 FOX CHASE CT
SHELBY TWP, MI 48315-4232

COMMUNITY NATIONAL BANK
FBO ANGELA MURELLO IRA
886 WARNER RD
VALLEY STREAM, NY 11580-1526

COMMUNITY NATIONAL BANK
FBO ANGELA W CHANG IRA
1705 SO 2ND STREET C
ALHAMBRA, CA 91801-5470

COMMUNITY NATIONAL BANK
FBO ANNE M ELFERING IRA
4502 W ROUNDSTONE WAY
WAUKEGAN, IL 60085-8608

COMMUNITY NATIONAL BANK
FBO ANNE P HAFFEY IRA
26133 LANGSTON AVE
GLEN OAKS, NY 11004-1040

COMMUNITY NATIONAL BANK
FBO ANNE W GELDON IRA
5 GOLDEN CREST CT
ROCKVILLE, MD 20854-2982

COMMUNITY NATIONAL BANK
FBO ANTONIO TAGACA IRA
8150 VILLA DEL CIELO ST
LAS VEGAS, NV 89131-1656

COMMUNITY NATIONAL BANK
FBO BARBARA E TRIFON SEP IRA
839 N STANLEY AVE
LOS ANGELES, CA 90046-7427

COMMUNITY NATIONAL BANK
FBO BENJAMIN H NEO IRA
1945 CASTILLEJO WAY
FREMONT, CA 94539-5116

COMMUNITY NATIONAL BANK
FBO BERNARD F BLAIN ROTH IRA
34518 SKYLER DR
LEWES, DE 19958-5684

COMMUNITY NATIONAL BANK
FBO BEVERLY J MAYER IRA
8455 RED BARON BLVD
RENO, NV 89506-2104

COMMUNITY NATIONAL BANK
FBO BEVERLY SIMMONS ROTH IRA
6400 SW 111TH ST
OCALA, FL 34476-4844

COMMUNITY NATIONAL BANK
FBO BILLY E RENNINGER IRA
4974 SOMERSET CT
N RIDGEVILLE, OH  44039-1048

COMMUNITY NATIONAL BANK
FBO BRENDA G MELTON IRA
3911 WOODGLEN CT
SUGAR LAND, TX  77479-2415

COMMUNITY NATIONAL BANK
FBO BRENDAN DRONEY IRA
19 MIDDLETOWN AVE
WETHERSFIELD, CT  06109-3407

COMMUNITY NATIONAL BANK
FBO BRETT KNITTLE IRA
2042 46TH AVE
SAN FRANCISCO, CA  94116-1007

COMMUNITY NATIONAL BANK
FBO BRIAN GAGLIARDO IRA
5560 E BAY VIEW DR
MORRIS, IL  60450-9790

COMMUNITY NATIONAL BANK
FBO BRIAN J MEDENDORP IRA
1518 AUTUMNCREST DR
CRYSTAL LAKE, IL  60014-2942

COMMUNITY NATIONAL BANK
FBO BRIAN K GATTS SEP IRA
7015 PILOT ROCK RD
HOPKINSVILLE, KY  42240-9515

COMMUNITY NATIONAL BANK
FBO BRUCE BEATTY IRA
1118 S MORRISH RD
FLINT, MI  48532-3034

COMMUNITY NATIONAL BANK
FBO BRUCE L DAMASIO ROTH IRA
540 PARK AVE
TOWSON, MD  21204-3838

COMMUNITY NATIONAL BANK
FBO BRUCE PRESS IRA
3903 WHITE ROSE WAY
ELLICOTT CITY, MD  21042-5801

COMMUNITY NATIONAL BANK
FBO CALLIE D POLLOCK ROTH IRA
1804 W 4700 N
CEDAR CITY, UT  84721-7400

COMMUNITY NATIONAL BANK
FBO CAREE SHTULMAN ROTH IRA
3344 ELMDALE RD
GLENVIEW, IL  60025-2546

COMMUNITY NATIONAL BANK
FBO CAROL L GRIFFIN IRA
8066 BRITTANY DR
DUBLIN, CA  94568-3501

COMMUNITY NATIONAL BANK
FBO CAROL T BELLINI IRA
240 GLENNISTER CT
GALLATIN, TN  37066-1479

COMMUNITY NATIONAL BANK
FBO CAROLYN DULEBA IRA
8826 HANA PL
DIAMONDHEAD, MS  39525-3609

COMMUNITY NATIONAL BANK
FBO CARRIE BAKER SALLEE IRA
16419 PINE GROVE LN
FORT SMITH, AR  72916-9245

COMMUNITY NATIONAL BANK
FBO CASEY CEPONIS IRA
240 S HAMPTON CT
PALATINE, IL  60067-5825

COMMUNITY NATIONAL BANK
FBO CHARLENE DEROUEN IRA
6433 CREEMORE LN
TUJUNGA, CA  91042-2904

COMMUNITY NATIONAL BANK
FBO CHARLES FISHER IRA
10 WYANDANCH BLVD
SMITHTOWN, NY  11787-3917

COMMUNITY NATIONAL BANK
FBO CHARLES HUDSON IRA
8285 LAKESHORE RD
LEXINGTON, MI  48450

COMMUNITY NATIONAL BANK
FBO CHARLES IMPERIAL ROTH IRA
103 PADDINGTON CIRCLE
SMITHTOWN, NY  11787

COMMUNITY NATIONAL BANK
FBO CHARLES J SCOTT IRA
21320 N 56TH ST UNIT 2115
PHOENIX, AZ  85054-5423

COMMUNITY NATIONAL BANK
FBO CHESTER A HARKONEN IRA
8135 BAYVIEW RD
COOK, MN  55723-8700

COMMUNITY NATIONAL BANK
FBO CHRISTINA R FERRIS IRA
113 ALAMO CT
HAMPTON, VA  23669-1104

COMMUNITY NATIONAL BANK
FBO CHRISTINE ODA IRA
6054 VICENTE ST
CHINO, CA  91710-5329

COMMUNITY NATIONAL BANK
FBO CHRISTOPHER E OPPENLANDER IRA
5247 HERTFORD DR
TROY, MI  48085-3230

COMMUNITY NATIONAL BANK
FBO CHRISTOPHER NOWALK ROTH IRA
8109 HUNTFIELD DR
FULTON, MD  20759-2104

COMMUNITY NATIONAL BANK
FBO CINDY GUEST IRA
1203 S MCLEAN ST
HUDSON, IL  61748-9477

COMMUNITY NATIONAL BANK
FBO CINDY TOMS ROTH IRA
22276 PAHUTE RD
APPLE VALLEY, CA  92308-7379

COMMUNITY NATIONAL BANK
FBO CLARISSE RINGWALD IRA
8119 E MONTEBELLO AVE
SCOTTSDALE, AZ  85250-6221

COMMUNITY NATIONAL BANK
FBO CLAUDIA HOLLYWOOD IRA
9612 ROCKSPARKLE ROW
COLUMBIA, MD  21045-4337

COMMUNITY NATIONAL BANK
FBO CLIFFORD T JOHNSON IRA
8698 FENWICK WAY
DUBLIN, CA  94568-3601

COMMUNITY NATIONAL BANK
FBO CLINTON F WILLIAMS IRA
26 S RIATA DR
GILBERT, AZ  85296-1144

COMMUNITY NATIONAL BANK
FBO CONSTANCE L TRIMBY SEP IRA
1701 COLLEGE GREEN DR
ELGIN, IL  60123-6822

COMMUNITY NATIONAL BANK
FBO COREY G SOLMAN JR ROTH IRA
7 CAMERON CT
O FALLON, MO  63368-7217

COMMUNITY NATIONAL BANK
FBO CORRINE A MCFADDEN IRA
2714 N BEAUMONT AVE
WATERFORD, WI  53185-4933

COMMUNITY NATIONAL BANK
FBO CORY A AUTREY IRA
756 INVERGARRY ST
GLENDORA, CA  91741-3227

COMMUNITY NATIONAL BANK
FBO CRAIG FREEBORN ROTH IRA
6401 OHIO DR APT 7407
PLANO, TX  75024-6740

COMMUNITY NATIONAL BANK
FBO CRAIG J SCHMIDT ROTH IRA
3805 POST OAK RD
FLOWER MOUND, TX  75022-6609

COMMUNITY NATIONAL BANK
FBO CUONG THUYEN SEP IRA
1892 ARRIBA DR
MONTEREY PARK, CA  91754-2324

COMMUNITY NATIONAL BANK
FBO CURT DORRIS IRA
1726 N LIMA ST
BURBANK, CA  91505-1524

COMMUNITY NATIONAL BANK
FBO CYNTHIA HAMILTON IRA
14407 S NAPERVILLE RD
PLAINFIELD, IL  60544-3333

COMMUNITY NATIONAL BANK
FBO CYNTHIA SCHAFFER IRA
4016 PICARDY DR
NORTHBROOK, IL  60062-2122

COMMUNITY NATIONAL BANK
FBO D PAGE HEIG IRA
ROUTE 1 BOX 427
AVA, MO  65608

COMMUNITY NATIONAL BANK
FBO DALE K COLE IRA
784 WILWOOD RD
ROCHESTER HLS, MI  48309-2429

COMMUNITY NATIONAL BANK
FBO DANIEL L BREWER IRA
7346 BRANBURY WAY
SACRAMENTO, CA  95828-3804

COMMUNITY NATIONAL BANK
FBO DANIEL M NEWBILL IRA
364 MOREWOOD LN
GRANTS PASS, OR  97526-8412

COMMUNITY NATIONAL BANK
FBO DANIELLE L VILLANOVA IRA
12278 LA PRADA PL
LAS VEGAS, NV  89138-6053

COMMUNITY NATIONAL BANK
FBO DARLENE ANN MCFARLAN IRA
653 SUNNYVIEW CT
EXETER, CA  93221-2358

COMMUNITY NATIONAL BANK
FBO DAVE BIBO IRA
1930 CRESTMONT DR
SAN JOSE, CA  95124-1105

COMMUNITY NATIONAL BANK
FBO DAVE K ADAMS IRA
130 CANDICE CIR
MEDFORD, OR  97504

COMMUNITY NATIONAL BANK
FBO DAVID ANHDER IRA
2232 N 525 E
OGDEN, UT  84414

COMMUNITY NATIONAL BANK
FBO DAVID E TOLISON JR IRA
1695 REYNOLDS MILL DR
LAWRENCEVILLE, GA  30043-3588

COMMUNITY NATIONAL BANK
FBO DAVID G MAN SEP IRA
254 CAMINO DEL SOL
S PASADENA, CA  91030-3529

COMMUNITY NATIONAL BANK
FBO DAVID J WILLIAMS IRA
3625 S TURNER RD
CANFIELD, OH  44406-9731

COMMUNITY NATIONAL BANK
FBO DAVID J ZUPEK ROTH IRA
2114 YEARLING WAY
THE VILLAGES, FL  32163-2635

COMMUNITY NATIONAL BANK
FBO DAVID KORSHAK ROTH IRA
304 N SCHILLER ST
PALATINE, IL  60067-5314

COMMUNITY NATIONAL BANK
FBO DAVID N WOLIUNG IRA
2660 SILVERDOWN CT
WATERFORD, MI  48328-1757

COMMUNITY NATIONAL BANK
FBO DAVID P BOLTZ IRA
695 SW FOURTH ST
IRRIGON, OR  97844-7090

COMMUNITY NATIONAL BANK
FBO DAVID R STEVENS IRA
15235 SADDLEBACK RD
CANYON CNTRY, CA  91387-4723

COMMUNITY NATIONAL BANK
FBO DAWN HUGHES IRA
899 NORTHRIDGE DR
PRESCOTT, AZ 86301-4425

COMMUNITY NATIONAL BANK
FBO DAWN JOHNSTON IRA
40 W 4TH ST APT 133
PATCHOGUE, NY 11772-2132

COMMUNITY NATIONAL BANK
FBO DEAN RANSOME IRA
1631 BEHAVEN CT
TRACY, CA 95376-3238

COMMUNITY NATIONAL BANK
FBO DEAN SALMINEN SEP IRA
8505 PEDERSON RD
COOK, MN 55723-8820

COMMUNITY NATIONAL BANK
FBO DEANNA KLOEBER ROTH IRA
1221 SE ELLSWORTH RD APT 52
VANCOUVER, WA 98664-6225

COMMUNITY NATIONAL BANK
FBO DEBORAH L MOCHKO IRA
5208 SADDLE BROOK DR
OAKLAND, CA 94619-3520

COMMUNITY NATIONAL BANK
FBO DEBRA L STROP ROTH IRA
3947 NELSON RD
DULUTH, MN 55803-2720

COMMUNITY NATIONAL BANK
FBO DEBRA L SUCHOR ROTH IRA
7239 W GREENLEAF ST
NILES, IL 60714-2115

COMMUNITY NATIONAL BANK
FBO DEBRA R PAMPUCH IRA
543 N 97TH ST
WAUWATOSA, WI 53226-4446

COMMUNITY NATIONAL BANK
FBO DENISE CHARRETTE IRA
884 LINWOOD WAY
SAN LEANDRO, CA 94577-6216

COMMUNITY NATIONAL BANK
FBO DENISE D HARRIS IRA
725 9TH AVE APT A
HONOLULU, HI 96816-7108

COMMUNITY NATIONAL BANK
FBO DENISE YAEGER ROTH IRA
1609 THAYER AVE
LOS ANGELES, CA 90024-6008

COMMUNITY NATIONAL BANK
FBO DENNIS P SWANGEL ROTH IRA
301 NE 132ND CT
PORTLAND, OR 97230-2599

COMMUNITY NATIONAL BANK
FBO DENNIS R TRUSSELL IRA
29030 SW TOWN CENTER LOOP E STE 202
WILSONVILLE, OR 97070-9490

COMMUNITY NATIONAL BANK
FBO DESIREE A MERTENS IRA
1415 ELLIS ST
KEWAUNEE, WI 54216-1803

COMMUNITY NATIONAL BANK
FBO DIANA L KENYON IRA
19620 JEFFREY CIR
CERRITOS, CA 90703-7331

COMMUNITY NATIONAL BANK
FBO DIANE JOHNSON ROTH IRA
29 KAREN DR
BOURBONNAIS, IL 60914-1025

COMMUNITY NATIONAL BANK
FBO DIANE L GEISER IRA
1236 W FLORA AVE
REEDLEY, CA 93654-2743

COMMUNITY NATIONAL BANK
FBO DIANE M FALBO IRA
3601 PLEASANT LN
MT PLEASANT, WI 53405-4956

COMMUNITY NATIONAL BANK
FBO DIANE MERRICK IRA
1431 ROSECREST TER
SAN JOSE, CA 95126-2148

COMMUNITY NATIONAL BANK
FBO DIANE PRECHT ROTH IRA
1500 LEXINGTON LN
DOWNERS GROVE, IL 60516-3214

COMMUNITY NATIONAL BANK
FBO DIEGO M PICCHETTI IRA
125 MORTON MANOR CT
JOHNS CREEK, GA 30022-7429

COMMUNITY NATIONAL BANK
FBO DINESH S JOSHI IRA
284 S MUIRFIELD RD
LOS ANGELES, CA 90004-3731

COMMUNITY NATIONAL BANK
FBO DOLORES ENGLERT SEP IRA
1404 COUNTRY LN
ALLEN, TX 75002-4513

COMMUNITY NATIONAL BANK
FBO DONALD J WYNAND IRA
13519 NE 253RD CIR
BATTLE GROUND, WA 98604-5638

COMMUNITY NATIONAL BANK
FBO DONALD R EADES IRA
919 AVENIDA SALVADOR
SAN CLEMENTE, CA 92672-2324

COMMUNITY NATIONAL BANK
FBO DONALD W MACMILLAN IRA
11360 NEW ENGLAND PL
GOLD RIVER, CA 95670-7502

COMMUNITY NATIONAL BANK
FBO DONNA J TAYLOR ROTH IRA
855 MICHAEL WAY
CAMANO ISLAND, WA 98282-7548

COMMUNITY NATIONAL BANK
FBO DONNA W KELLEY IRA
2401 MOUNTAINBROOK DR
RICHMOND, VA 23233-2505

COMMUNITY NATIONAL BANK
FBO DONOVAN E AMES IRA
107 STONES THROW
HENDERSONVLLE, TN 37075-5526

COMMUNITY NATIONAL BANK
FBO DOUGLAS J RITTER IRA
3474 MANN RD
CLARKSTON, MI  48346-4033

COMMUNITY NATIONAL BANK
FBO DUANE ERMER IRA
227 WILBUR ST
KIMBERLY, WI  54136-1354

COMMUNITY NATIONAL BANK
FBO EDNA SANCHEZ IRA
3130 E OAK KNOLL DR
WEST COVINA, CA  91791-2325

COMMUNITY NATIONAL BANK
FBO EDWARD J KULHANEK IRA
1018 ELEANOR AVE
SAINT PAUL, MN  55102-4024

COMMUNITY NATIONAL BANK
FBO EDWARD POSUCH IRA
1274 EVERWOOD LN
AURORA, IL  60505-1868

COMMUNITY NATIONAL BANK
FBO EDWIN MILLER SEP IRA
104 LAJITAS
BOERNE, TX  78006

COMMUNITY NATIONAL BANK
FBO EDWIN W FOY IRA
15777 W CIMARRON DR
SURPRISE, AZ  85374-6152

COMMUNITY NATIONAL BANK
FBO ELAINE M MILLER IRA
219 DAYTON ST
SANDWICH, IL  60548-2225

COMMUNITY NATIONAL BANK
FBO ELIZABETH A FODOR IRA
219 MIDDAUGH RD
CLARENDON HLS, IL  60514-1003

COMMUNITY NATIONAL BANK
FBO ELIZABETH R GREENFIELD
ROTH IRA
9419 E DEVILS HEAD DR
PARKER, CO  80138-6249

COMMUNITY NATIONAL BANK
FBO ELLEN LEAVITT IRA
1961 WEENAP DR
LAS VEGAS, NV  89108-2784

COMMUNITY NATIONAL BANK
FBO EMILY STEPHENITCH ROTH IRA
466 PLAZA PL
AURORA, IL  60504-4402

COMMUNITY NATIONAL BANK
FBO ERIC D TONER IRA
9918 PALM AVE
BAKERSFIELD, CA  93312-2846

COMMUNITY NATIONAL BANK
FBO ERIC S ELGAR IRA
1424 WHITMAN ST NE
TACOMA, WA  98422-1058

COMMUNITY NATIONAL BANK
FBO ERNESTINA A STEVENS IRA
15235 SADDLEBACK RD
CANYON CNTRY, CA  91387-4723

COMMUNITY NATIONAL BANK
FBO EUGENE CARLYLE WINFIELD II IRA
3500 PROSPECT AVE
LA CRESCENTA, CA  91214-2552

COMMUNITY NATIONAL BANK
FBO EVAN E MORTIMER IRA
2625 TERRA CEIA BAY BLVD APT 506
PALMETTO, FL  34221-5963

COMMUNITY NATIONAL BANK
FBO FAY THEMELIS ROTH IRA
665 W MAPLE RD
MILFORD, MI  48381-3823

COMMUNITY NATIONAL BANK
FBO FLORIS LYNNE KORTZ IRA
109 WOOD COVE DR
FAIRFIELD BAY, AR  72088-3921

COMMUNITY NATIONAL BANK
FBO FRAN BARTOSEK IRA
7255 TINA PL
DUBLIN, CA  94568-2727

COMMUNITY NATIONAL BANK
FBO FRANCES K MACMILLAN IRA
11360 NEW ENGLAND PL
GOLD RIVER, CA  95670-7502

COMMUNITY NATIONAL BANK
FBO FRANCIS J EGGENBERGER IRA
112 N FRANKLIN ST
DWIGHT, IL  60420-1130

COMMUNITY NATIONAL BANK
FBO FREDERICK C BOWERS IRA
3600 HEREFORD VALLEY TRL
ELLICOTT CITY, MD  21042-3741

COMMUNITY NATIONAL BANK
FBO FREDRICK REDEKER IRA
12853 COLD SPRINGS DR
HUNTLEY, IL  60142-7430

COMMUNITY NATIONAL BANK
FBO GAIL A GRUSSMEYER ROTH IRA
2313 ROSECREST DR APT 6
GLENDALE, CA  91208-1334

COMMUNITY NATIONAL BANK
FBO GARTH HOUK SEP IRA
1273 MARLS CT
NAPERVILLE, IL  60563-3382

COMMUNITY NATIONAL BANK
FBO GARY C KOBER ROTH IRA
4150 TRILLIUM LN
MT PLEASANT, WI  53403-3997

COMMUNITY NATIONAL BANK
FBO GARY L SWIESO IRA
182 RIVER TRACE RD
RIO VISTA, CA  94571-2286

COMMUNITY NATIONAL BANK
FBO GARY P TULARE IRA
210 FAWN DR
GRANTS PASS, OR  97526-9379

COMMUNITY NATIONAL BANK
FBO GARY S MIZUO ROTH IRA
917A 17TH AVE
HONOLULU, HI  96816-4105

COMMUNITY NATIONAL BANK
FBO GARY T STARZYNSKI IRA
30305 SAINT ANDREWS DR
GEORGETOWN, TX  78628-1104

COMMUNITY NATIONAL BANK
FBO GEORGE A KAW IRA
1843 DELTA DR
TROY, MI  48085-1245

COMMUNITY NATIONAL BANK
FBO GEORGE P MACE IRA
559 PHEASANT TRL
SAINT CHARLES, IL  60174-8845

COMMUNITY NATIONAL BANK
FBO GEORGE W AUSTIN IRA
46 WALSHFORMD PLACE
SACRAMENTO, CA  95835

COMMUNITY NATIONAL BANK
FBO GLENDA HOLLENBECK IRA
15738 NW GRAF ST
PORTLAND, OR  97229-9287

COMMUNITY NATIONAL BANK
FBO GLENN I KOTOMORI IRA
1663 LEILEHUA ST
HILO, HI  96720-3329

COMMUNITY NATIONAL BANK
FBO GLENNA L SABER ROTH IRA
15863 MUSSEY GRADE RD
RAMONA, CA  92065-7441

COMMUNITY NATIONAL BANK
FBO GREG S JOHNSTONE SEP IRA
4 SKYWOOD ST
LADERA RANCH, CA  92694-0234

COMMUNITY NATIONAL BANK
FBO GREGORY A DEBROVNER IRA
900 SUMMIT AVE E APT 301
SEATTLE, WA  98102-4471

COMMUNITY NATIONAL BANK
FBO GREGORY A TAGGART SEP IRA
6 CONSTITUTION RD
KENNEBUNK, ME  04043

COMMUNITY NATIONAL BANK
FBO GREGORY HANLON IRA
601 DEERFIELD CIR
VALLEY CENTER, KS  67147-8788

COMMUNITY NATIONAL BANK
FBO GREGORY MIRAGLIA IRA
1431 HENDRIX AVE
THOUSAND OAKS, CA  91360-3428

COMMUNITY NATIONAL BANK
FBO GWEN BOCKMAN IRA
1908 FAYS LN
SUGAR GROVE, IL  60554-9768

COMMUNITY NATIONAL BANK
FBO HARRY LIN IRA
6245 LOMA AVE
TEMPLE CITY, CA  91780-1635

COMMUNITY NATIONAL BANK
FBO HASMUKH SHAH IRA
3006 ASPEN HOLLOW LN
SUGAR LAND, TX  77479-3839

COMMUNITY NATIONAL BANK
FBO HEATHER REZNAK IRA
6265 LAREDO ST
LAS VEGAS, NV  89146-5248

COMMUNITY NATIONAL BANK
FBO HENRIETTA DRAGER IRA
1990 ISLAND DR
MORRIS, IL  60450-9617

COMMUNITY NATIONAL BANK
FBO HILARIE GOTTLIEB IRA
1567 E 66TH ST
BROOKLYN, NY  11234-6005

COMMUNITY NATIONAL BANK
FBO IAN CROWELL ROTH IRA
28922 POWDER RIDGE DR
KATY, TX  77494-1918

COMMUNITY NATIONAL BANK
FBO IRENE ZEMINA ROTH IRA
910 N MAIN AVE
FALLBROOK, CA  92028-1519

COMMUNITY NATIONAL BANK
FBO IVAN EKHAUS SEP IRA
1389 W 86TH ST STE 153
INDIANAPOLIS, IN  46260

COMMUNITY NATIONAL BANK
FBO JACK FLETCHER IRA
2823 ESAW ST
MINDEN, NV  89423-9059

COMMUNITY NATIONAL BANK
FBO JACK R HIGGINS ROTH IRA
2216 GONTIER DR
BAY CITY, TX  77414-8515

COMMUNITY NATIONAL BANK
FBO JAMES C VOGEL IRA
445 SAN BERNARDINO AVE
NEWPORT BEACH, CA  92663-4810

COMMUNITY NATIONAL BANK
FBO JAMES H CONNERS II IRA
208 ENSENADA ST
BAKERSFIELD, CA  93314-3707

COMMUNITY NATIONAL BANK
FBO JAMES LEE ROTH IRA
9800 BOLSA AVE
SPC 104
WESTMINSTER, CA  92683

COMMUNITY NATIONAL BANK
FBO JAMES P PLESICH IRA
36148 WATSONIA ST
FORT MILL, SC  29707-5812

COMMUNITY NATIONAL BANK
FBO JAN CAHILL IRA
1242 NORTH IL 170
RANSOM, IL  60470

COMMUNITY NATIONAL BANK
FBO JANE GEBERT ROTH IRA
1379 MULBERRY LN
NEENAH, WI  54956-4422

COMMUNITY NATIONAL BANK
FBO JANE N GOLDBERG IRA
9283 LAPWING CT
COLUMBIA, MD  21045-4008

COMMUNITY NATIONAL BANK
FBO JANET M ACHESON ROTH IRA
966 W BAUER RD
NAPERVILLE, IL 60563-1109

COMMUNITY NATIONAL BANK
FBO JANIC M MOORE IRA
2336 RIDGEWAY AVE
EVANSTON, IL 60201-1856

COMMUNITY NATIONAL BANK
FBO JANICE E MORRISON IRA
665 S ESPEY RD
GRANTS PASS, OR 97527-8763

COMMUNITY NATIONAL BANK
FBO JANNA J ROCHE IRA
6310 CHISWICK PARK
WILLIAMSBURG, VA 23188-6368

COMMUNITY NATIONAL BANK
FBO JAY D WAKAMATSU IRA
8131 WRENFIELD DR
WILLIAMSBURG, VA 23188-9332

COMMUNITY NATIONAL BANK
FBO JEAN A NORDMEYER IRA
19817 CENTER ST
MOKENA, IL 60448-1606

COMMUNITY NATIONAL BANK
FBO JEAN MIRAGLIA IRA
1431 HENDRIX AVE
THOUSAND OAKS, CA 91360-3428

COMMUNITY NATIONAL BANK
FBO JEAN R BICKNELL IRA
15 PIPER RD APT J126
SCARBOROUGH, ME 04074

COMMUNITY NATIONAL BANK
FBO JEANNE MAIDEN BENEFICIARY IRA
7362 JACKSON DR
SAN DIEGO, CA 92119-2317

COMMUNITY NATIONAL BANK
FBO JEANNIE MEJIA ROTH IRA
7842 S GARRISON CT
LITTLETON, CO 80128-5118

COMMUNITY NATIONAL BANK
FBO JEFFREY C GEARY IRA
5603 EASTBOURNE DR
SPRINGFIELD, VA 22151-1608

COMMUNITY NATIONAL BANK
FBO JEFFREY C HAZELRIGG SEP IRA
3000 VINA VIAL
SAN CLEMENTE, CA 92673-3801

COMMUNITY NATIONAL BANK
FBO JEFFREY M LUKE IRA
5507 SW 84TH LN
OCALA, FL 34476-8511

COMMUNITY NATIONAL BANK
FBO JENNIFER GEARY IRA
6309 ALBERTA ST
SPRINGFIELD, VA 22152-1920

COMMUNITY NATIONAL BANK
FBO JEWELL C CREIGH IRA
1325 RADWICK DR
LAS VEGAS, NV 89110-2025

COMMUNITY NATIONAL BANK
FBO JIM J THEMELIS ROTH IRA
665 W MAPLE RD
MILFORD, MI 48381-3823

COMMUNITY NATIONAL BANK
FBO JOANNE E MATSON IRA
6813 SILVER DOLLAR CT
TIMNATH, CO 80547-2288

COMMUNITY NATIONAL BANK
FBO JOE H KUWABARA IRA
1217 GREENTREE LOOP
GRANTS PASS, OR 97527-7660

COMMUNITY NATIONAL BANK
FBO JOHN A SICA IRA
8 ROSS LN
MOUNT SINAI, NY 11766-2517

COMMUNITY NATIONAL BANK
FBO JOHN E HUNT IRA
257 LITTLE FLORIDA RD
POQUOSON, VA 23662-2134

COMMUNITY NATIONAL BANK
FBO JOHN J BOTTE IRA
21 BLANCHARD ST
SMITHTOWN, NY 11787-1901

COMMUNITY NATIONAL BANK
FBO JOHN MCINTIRE IRA
1725 BROOKWOOD RD
LISLE, IL 60532-4143

COMMUNITY NATIONAL BANK
FBO JOHN O DANIEL IRA
3889 GRANITE ST
TERRELL, NC 28682-8001

COMMUNITY NATIONAL BANK
FBO JOHN OLIVER SEP IRA
2426 300TH AVE
PEMBERTON, MN 56078-2219

COMMUNITY NATIONAL BANK
FBO JOHN R BIRCH IRA
1464 UPPINGHAM DR
THOUSAND OAKS, CA 91360-6544

COMMUNITY NATIONAL BANK
FBO JOHN SIMMONDS IRA
2924 SAN ANTONIO DR
WALNUT CREEK, CA 94598-4147

COMMUNITY NATIONAL BANK
FBO JOSEFINA G MANNINGDING IRA
5192 OMAR ST
FREMONT, CA 94538-2423

COMMUNITY NATIONAL BANK
FBO JOSEPH BASTA ROTH IRA
13739 FOREST POINT DR
SAN ANTONIO, TX 78231-1916

COMMUNITY NATIONAL BANK
FBO JOSEPH DENAULT IRA
18670 S GRASLE RD
OREGON CITY, OR 97045-8898

COMMUNITY NATIONAL BANK
FBO JOY BAGGISH IRA
7890 E SPRING ST BUILDING 2-UNIT 0
LONG BEACH, CA 90815-1636

COMMUNITY NATIONAL BANK
FBO JUDITH A ZUCCARO IRA
1104 FAIRWAYS BLVD
TROY, MI  48085-3362

COMMUNITY NATIONAL BANK
FBO JUDITH BUCKRIDGE IRA
66 ROSEWOOD DR
LAKEWOOD, NJ  08701

COMMUNITY NATIONAL BANK
FBO JUDITH G LANGDON ROTH IRA
465 W DARTMOUTH ST
GLADSTONE, OR  97027-2348

COMMUNITY NATIONAL BANK
FBO JUDITH G MORRILL IRA
566 HOLMAN MILL RD
FARMVILLE, VA  23901-3633

COMMUNITY NATIONAL BANK
FBO JUDY A METTELKA IRA
1005 SANTA MARGARITA DR
FALLBROOK, CA  92028-1658

COMMUNITY NATIONAL BANK
FBO JULIETTE SORENSEN IRA
715 NE RIDDLE DR
GRANTS PASS, OR  97526-1417

COMMUNITY NATIONAL BANK
FBO KATHLEEN H SOWINSKI IRA
5325 RIM VIEW LN
LAS VEGAS, NV  89130-3646

COMMUNITY NATIONAL BANK
FBO KATHLEEN M BOONE IRA
1527 SARANELL AVE
NAPERVILLE, IL  60540-0366

COMMUNITY NATIONAL BANK
FBO KATHLEEN S VUKOVICH ROTH IRA
2801 N NARROWS DR UNIT C1
TACOMA, WA  98407-1446

COMMUNITY NATIONAL BANK
FBO KEITH D TEEGARDIN IRA
6060 E ARROYO RD
CAVE CREEK, AZ  85331-8217

COMMUNITY NATIONAL BANK
FBO KEITH HERRINGTON SEP IRA
300 LENORA ST
UNIT 815
SEATTLE, WA  98121

COMMUNITY NATIONAL BANK
FBO KELLY KORSHAK ROTH IRA
304 N SCHILLER ST
PALATINE, IL  60067-5314

COMMUNITY NATIONAL BANK
FBO KENNETH MOSKOWITZ IRA
43 COVE RD
HUNTINGTON, NY  11743-2251

COMMUNITY NATIONAL BANK
FBO KENNETH W GILDEN ROTH IRA
5450 CLAIREMONT MESA BLVD STE F
SAN DIEGO, CA  92117-2363

COMMUNITY NATIONAL BANK
FBO KEVIN BARNARD SEP IRA
25081 CALLE MADERA
LAKE FOREST, CA  92630-2146

COMMUNITY NATIONAL BANK
FBO KEVIN PAUL LOWRANCE IRA
7 TELLINA ST
BAY CITY, TX  77414-2790

COMMUNITY NATIONAL BANK
FBO KEVIN WU ROTH IRA
118 W BLUEBELL AVE
ANAHEIM, CA  92802

COMMUNITY NATIONAL BANK
FBO KURT R KLUENDER IRA
3322 WRIGHT AVE
RACINE, WI  53405-3479

COMMUNITY NATIONAL BANK
FBO LARRY W JACKSON IRA
19101 NE 102ND AVE
BATTLE GROUND, WA  98604-6105

COMMUNITY NATIONAL BANK
FBO LAWRENCE T RYAN IRA
1127 DERBY 5
BIRMINGHAM, MI  48009-5803

COMMUNITY NATIONAL BANK
FBO LAWRENCE W VOELPEL IRA
3175 WYNNS MILL CT
METAMORA, MI  48455-8956

COMMUNITY NATIONAL BANK
FBO LINDA A CRANE IRA
8047 BALDWIN ROAD
SWARTZ CREEK, MI  48473

COMMUNITY NATIONAL BANK
FBO LINDA C DUNDAS IRA
10731 SKYLINE DR
SANTA ANA, CA  92705-2477

COMMUNITY NATIONAL BANK
FBO LINDA K BATES ROTH IRA
9799 QUITMAN WAY
WESTMINSTER, CO  80031-2627

COMMUNITY NATIONAL BANK
FBO LINDA L OLSON IRA
970 HENRY JAMES DR
MYRTLE BEACH, SC  29579-3603

COMMUNITY NATIONAL BANK
FBO LINDA SAMOSKA IRA
2 WILLOW LN
WOODRIDGE, IL  60517-2204

COMMUNITY NATIONAL BANK
FBO LINDA TRAINOR IRA
180 MAR LEN DR
MELBOURNE BCH, FL  32951

COMMUNITY NATIONAL BANK
FBO LINDA VACARR IRA
2890 OAK CREEK LN APT 1603
AGOURA HILLS, CA  91301-6437

COMMUNITY NATIONAL BANK
FBO LISA R FLETCHER IRA
2823 ESAW ST
MINDEN, NV  89423-9059

COMMUNITY NATIONAL BANK
FBO LORRAINE G POWERS ROTH IRA
2322 MARCA PL
CARLSBAD, CA  92009-8022

COMMUNITY NATIONAL BANK
FBO LORRAINE PARKER ROTH IRA
14476 SW 115TH CIR
DUNNELLON, FL  34432-8709

COMMUNITY NATIONAL BANK
FBO LOUIS J BECCARIA IRA
1203 TIMOTHY LN
PHOENIXVILLE, PA  19460-4086

COMMUNITY NATIONAL BANK
FBO LYNETTE S SCHORNO IRA
4038 POPPLETON WAY
CARMICHAEL, CA  95608-1982

COMMUNITY NATIONAL BANK
FBO LYNN A SCOTT SEP IRA
4068 CARMEL BROOKS WAY
SAN DIEGO, CA  92130-2251

COMMUNITY NATIONAL BANK
FBO MARCIA A HANSON IRA
67863 COUNTY ROAD 76
WABASHA, MN  55981-7568

COMMUNITY NATIONAL BANK
FBO MARCY H EKHAUS IRA
1389 W 86TH ST STE 153
INDIANAPOLIS, IN  46260

COMMUNITY NATIONAL BANK
FBO MARGARET M NORDEN IRA
5099 LAKESIDE DR
LANGLEY, WA  98260-8260

COMMUNITY NATIONAL BANK
FBO MARI J SPARACO IRA
1084 PEPPER LN
FERNLEY, NV  89408-5652

COMMUNITY NATIONAL BANK
FBO MARIAN L MCGARY IRA
1281 CLEBURNE DR
FORT MYERS, FL  33919-1608

COMMUNITY NATIONAL BANK
FBO MARILYN E CLEMENTS IRA
12821 STONE CANYON RD
POWAY, CA  92064-2014

COMMUNITY NATIONAL BANK
FBO MARILYN J KORHORN ROTH IRA
1686 N BRANDON RIDGE DR NW
GRAND RAPIDS, MI  49544-8400

COMMUNITY NATIONAL BANK
FBO MARION CARL IRA
3480 E RYAN RD
OAK CREEK, WI  53154-4722

COMMUNITY NATIONAL BANK
FBO MARK A JOHNSON IRA
12802 WOODMORE NORTH BLVD
BOWIE, MD  20720-4792

COMMUNITY NATIONAL BANK
FBO MARK A KLUENDER IRA
3322 WRIGHT AVE
RACINE, WI  53405-3479

COMMUNITY NATIONAL BANK
FBO MARK D FAY ROTH IRA
2541 AMISTA DR
HENDERSON, NV  89044-1653

COMMUNITY NATIONAL BANK
FBO MARY J DRAPEAU ROTH IRA
41492 GLOCA MORA ST
HARRISON TWP, MI  48045-1447

COMMUNITY NATIONAL BANK
FBO MARY J JANYSKA ROTH IRA
7052 WELLINGTON DR
MARRIOTTSVL, MD  21104-1063

COMMUNITY NATIONAL BANK
FBO MARY JO K VOELPEL SEP IRA
3175 WYNNS MILL CT
METAMORA, MI  48455-8956

COMMUNITY NATIONAL BANK
FBO MARY TEDROW IRA
24700 VALLEY ST
APT 2095D
NEWHALL, CA  91381

COMMUNITY NATIONAL BANK
FBO MARYAN E FINE IRA
432 FERNDALE RD
GLENVIEW, IL  60025-3244

COMMUNITY NATIONAL BANK
FBO MARYSE MCCONNELL ROTH IRA
556 SANTA TERESITA CT
ESCONDIDO, CA  92029-7917

COMMUNITY NATIONAL BANK
FBO MATTHEW MICHAEL BYRNES IRA
9533 GEORGIAN WAY
OWINGS MILLS, MD  21117-7112

COMMUNITY NATIONAL BANK
FBO MAUREEN J PASS IRA
3348 CASA GRANDE DR
SAN RAMON, CA  94583-3006

COMMUNITY NATIONAL BANK
FBO MEGAN PENNINGTON ROTH IRA
26660 W ALLISON DR
CHANNAHON, IL  60410-5507

COMMUNITY NATIONAL BANK
FBO MELISSA M GILLER IRA
15632 DERRICO LN
CANYON CNTRY, CA  91387-1426

COMMUNITY NATIONAL BANK
FBO MELISSA S BUEHLER IRA
11780 SW MEADOWS LN
CULVER, OR  97734-1577

COMMUNITY NATIONAL BANK
FBO MICHAEL A SANCIPRIAN SEP IRA
2071 COTTON VALLEY ST
HENDERSON, NV  89052-7137

COMMUNITY NATIONAL BANK
FBO MICHAEL CAMPBELL ROTH IRA
65 BUTTONBALL LN
GLASTONBURY, CT  06033-3038

COMMUNITY NATIONAL BANK
FBO MICHAEL CORMACK IRA
PO BOX 564
CAMAS, WA  98607-0564

COMMUNITY NATIONAL BANK
FBO MICHAEL CORMACK ROTH IRA
PO BOX 564
CAMAS, WA  98607-0564

COMMUNITY NATIONAL BANK
FBO MICHAEL E KELLY IRA
10993 WILLOW HEIGHTS DR
LAS VEGAS, NV 89135-1707

COMMUNITY NATIONAL BANK
FBO MICHAEL E SALISBURY IRA
23808 W LOCKPORT ST
PLAINFIELD, IL 60544-2116

COMMUNITY NATIONAL BANK
FBO MICHAEL E STROP ROTH IRA
3947 NELSON RD
DULUTH, MN 55803-2720

COMMUNITY NATIONAL BANK
FBO MICHAEL HALL IRA
14120 KENDRA WAY
POWAY, CA 92064-3936

COMMUNITY NATIONAL BANK
FBO MICHAEL IAN DUNLAP ROTH IRA
2983 MESA GROVE RD
FALLBROOK, CA 92028-8008

COMMUNITY NATIONAL BANK
FBO MICHAEL KELLOGG ROTH IRA
2215 1ST CIR
KENOSHA, WI 53140-1053

COMMUNITY NATIONAL BANK
FBO MICHAEL KROMPEGAL IRA
3488 ROCKHAVEN CIR NE
ATLANTA, GA 30324-2533

COMMUNITY NATIONAL BANK
FBO MICHAEL R RADFORD SEP IRA
4904 S 308TH ST
AUBURN, WA 98001-2615

COMMUNITY NATIONAL BANK
FBO MICHAEL ZIEMER IRA
PO BOX 1344
BARSTOW, CA 92312-1344

COMMUNITY NATIONAL BANK
FBO MICHELE A KELLY IRA
2935 SANTA CARLOTTA ST
LA CRESCENTA, CA 91214-2023

COMMUNITY NATIONAL BANK
FBO MITCH FERRIAS ROTH IRA
3054 LOWE RD
KANKAKEE, IL 60901-6017

COMMUNITY NATIONAL BANK
FBO MYRON L WEISS SEP IRA
3501 TRINITY LN
PLANO, TX 75075-7814

COMMUNITY NATIONAL BANK
FBO NANCY E ZIMMERMAN IRA
2015 E 16TH ST
THE DALLES, OR 97058-3394

COMMUNITY NATIONAL BANK
FBO NANCY PAGE IRA
849 ESSEX ST
GLENDORA, CA 91740

COMMUNITY NATIONAL BANK
FBO NANCY Q SALONGA SEP IRA
2610 CLEVELAND PLACE
MANTECA, CA 95337

COMMUNITY NATIONAL BANK
FBO NASIR JUNEJO IRA
19550 7TH AVE NE
SHORELINE, WA 98155-1014

COMMUNITY NATIONAL BANK
FBO NICOLE HATHAWAY ROTH IRA
PO BOX 1068
MORRISON, CO 80465-5068

COMMUNITY NATIONAL BANK
FBO NILES P GEARY II IRA
C/O NILES P GEARY II
3311 BONDWOOD CIRCLE
JOHNSON CITY, TN 37604

COMMUNITY NATIONAL BANK
FBO NORA CHIU IRA
31291 SANTA RITA WAY
UNION CITY, CA 94587-2849

COMMUNITY NATIONAL BANK
FBO NORBERT GEBERT ROTH IRA
1379 MULBERRY LN
NEENAH, WI 54956-4422

COMMUNITY NATIONAL BANK
FBO NORMAN I FAGAN IRA
17316 ANTIGUA POINT WAY
BOCA RATON, FL 33487-1005

COMMUNITY NATIONAL BANK
FBO NORMAN L BUSH IRA
205 LA GRANDE DR
CRANBERRY TWP, PA 16066-3719

COMMUNITY NATIONAL BANK
FBO NORVIL E STEVENS IRA
49 HEPPNER DR
STE A
CARSON CITY, NV 89705-7736

COMMUNITY NATIONAL BANK
FBO OWEN H LAU IRA
1320 MOANALUALANI PL B
HONOLULU, HI 96819-1231

COMMUNITY NATIONAL BANK
FBO PAMELA J CLEMENTS BENE OF
JEWEL W SMITH IRA C/O PAMELA J
CLEMENTS
216 SHEARWATER DR
RIO VISTA, CA 94571

COMMUNITY NATIONAL BANK
FBO PAMELA PETERSON IRA
3590 LANSING LOOP UNIT 102
ESTERO, FL 33928-3299

COMMUNITY NATIONAL BANK
FBO PAMELA S SCHWARZ IRA
853 BURNS AVE
APTOS, CA 95003-2902

COMMUNITY NATIONAL BANK
FBO PARIS C SMITH ROTH IRA
2749 JUMPOFF JOE CREEK RD
GRANTS PASS, OR 97526-8767

COMMUNITY NATIONAL BANK
FBO PATRICIA HENDRIX IRA
35 W547 THORNCREST LANE
BATAVIA, IL 60510

COMMUNITY NATIONAL BANK
FBO PATRICIA J POULAKOS IRA
481 SUSSEX CT
BUFFALO GROVE, IL 60089-4456

COMMUNITY NATIONAL BANK
FBO PATRICK REZNAK IRA
6265 LAREDO ST
LAS VEGAS, NV 89146-5248

COMMUNITY NATIONAL BANK
FBO PAUL G GRIFFIN IRA
3833 HAYLORS BEACH WAY
GLEN ALLEN, VA 23060-7232

COMMUNITY NATIONAL BANK
FBO PAUL SAMORA ROTH IRA
PO BOX 1068
MORRISON, CO 80465-5068

COMMUNITY NATIONAL BANK
FBO PAUL THOMAS IRA
11905 BRISTOL MANOR CT
ROCKVILLE, MD 20852-5802

COMMUNITY NATIONAL BANK
FBO PENG ZHAN IRA
1068 CYNTHIA LN
SAN JOSE, CA 95129-2819

COMMUNITY NATIONAL BANK
FBO PHILIP FALZONE ROTH IRA
4301 VALLEY ROYAL DR
N LAS VEGAS, NV 89032-2638

COMMUNITY NATIONAL BANK
FBO PHILLIP A BAILEY IRA
333 E 640 S
LEHI, UT 84043

COMMUNITY NATIONAL BANK
FBO PHILLIP L GREER IRA
424 NORWOOD LN
GRANTS PASS, OR 97527-7621

COMMUNITY NATIONAL BANK
FBO PHUONGHA NGUYEN SEP IRA
1713 INDIGO OAK LN
SAN JOSE, CA 95121-1985

COMMUNITY NATIONAL BANK
FBO PHYLLIS E STANDISH ROTH IRA
651 MARION PL APT C
GLENDORA, CA 91740-6819

COMMUNITY NATIONAL BANK
FBO R SCOTT PETERSON IRA
120 PRATT BLVD
ROSELLE, IL 60172-5028

COMMUNITY NATIONAL BANK
FBO RANDALL G ROSS IRA
9885 DEL MAR DR
SAN RAMON, CA 94583-3225

COMMUNITY NATIONAL BANK
FBO RANDALL PINCKNEY ROTH IRA
1702 POINTE VIEW DR
MARS, PA 16046-8922

COMMUNITY NATIONAL BANK
FBO RAVI RAINA IRA
2050 FEDERAL RD
ROSWELL, GA 30075-4194

COMMUNITY NATIONAL BANK
FBO RAVI RAINA ROTH IRA
2050 FEDERAL RD
ROSWELL, GA 30075-4194

COMMUNITY NATIONAL BANK
FBO REGINA S CONNOR IRA
1737 WILCOX LN
SILVER SPRING, MD 20906-5946

COMMUNITY NATIONAL BANK
FBO RENEE H MURAKI ROTH IRA
29605 47TH AVE S
AUBURN, WA 98001-1569

COMMUNITY NATIONAL BANK
FBO RHEA HENDERSON IRA
6907 HATCHERY RD
WATERFORD, MI 48327-1133

COMMUNITY NATIONAL BANK
FBO RICHARD D GRIFFIN JR IRA
795 W 12TH ST
RENO, NV 89503-2602

COMMUNITY NATIONAL BANK
FBO RICHARD D LEACH IRA
2226 ARBUTUS ST
NEWPORT BEACH, CA 92660-4138

COMMUNITY NATIONAL BANK
FBO RICHARD D PETERS ROTH IRA
2735 S GOLDEN WAY
DENVER, CO 80227-3845

COMMUNITY NATIONAL BANK
FBO RICHARD E COLE IRA
75074 W OREGON LN
IRRIGON, OR 97844-7058

COMMUNITY NATIONAL BANK
FBO RICHARD H WHITE IRA
3794 PLUM MEADOW DR
ELLICOTT CITY, MD 21042-5124

COMMUNITY NATIONAL BANK
FBO RICHARD KIRCHNAVY IRA
226 S HACIENDA AVE
GLENDORA, CA 91741-3807

COMMUNITY NATIONAL BANK
FBO ROBERT A MESSINA IRA
3 RUSSELL PARK RD
SYOSSET, NY 11791-5414

COMMUNITY NATIONAL BANK
FBO ROBERT DE SCHEPPER IRA
22786 SUPA CT
WILDOMAR, CA 92595-9036

COMMUNITY NATIONAL BANK
FBO ROBERT J WAKEFIELD IRA
2150 PASEO GRANDE
EL CAJON, CA 92019-3853

COMMUNITY NATIONAL BANK
FBO ROBERT MADJAK ROTH IRA
1800 W ROSCOE ST APT 205
CHICAGO, IL 60657-1073

COMMUNITY NATIONAL BANK
FBO ROBERT P ZIELINSKI ROTH IRA
824 ROCK SPRING RD
NAPERVILLE, IL 60565-4386

COMMUNITY NATIONAL BANK
FBO ROBERT S PAMPUCH IRA
543 N 97TH ST
WAUWATOSA, WI 53226-4446

COMMUNITY NATIONAL BANK
FBO ROBERT W PARKER ROTH IRA
14476 SW 115TH CIR
DUNNELLON, FL  34432-8709

COMMUNITY NATIONAL BANK
FBO ROBERT WILLIAM BARRETT IRA
59 BARTON AVE
PATCHOGUE, NY  11772-1301

COMMUNITY NATIONAL BANK
FBO ROBIN S KISTLER IRA
9027 WINDING OAK DR
FAIR OAKS, CA  95628-4150

COMMUNITY NATIONAL BANK
FBO ROGER C TINDOL IRA
19851 SE 116TH TER
INGLIS, FL  34449-4058

COMMUNITY NATIONAL BANK
FBO RONALD E RHODES IRA
2428 NE BRAZEE ST
PORTLAND, OR  97212-4861

COMMUNITY NATIONAL BANK
FBO RONALD H BALL IRA
8015 GOODHURST DR
GAITHERSBURG, MD  20882-4870

COMMUNITY NATIONAL BANK
FBO RONALD J SAMOSKA IRA
2 WILLOW LN
WOODRIDGE, IL  60517-2204

COMMUNITY NATIONAL BANK
FBO RONALD KIPP IRA
29 MC CLELLAN PEAK RD
MOUND HOUSE, NV  89706-7009

COMMUNITY NATIONAL BANK
FBO RONALD L STERLING IRA
1621 CHESTER MILL RD
SILVER SPRING, MD  20906-1121

COMMUNITY NATIONAL BANK
FBO ROSELILY R MERCADO IRA
23740 SANDHURST LN
HARBOR CITY, CA  90710-1419

COMMUNITY NATIONAL BANK
FBO ROSEMARY C SHEARS IRA
9708 DOVE HOLLOW LN
GLEN ALLEN, VA  23060-3256

COMMUNITY NATIONAL BANK
FBO RUSSELL TODD IRA
1993 VILLAGE NORTH RD
DUNWOODY, GA  30338-5240

COMMUNITY NATIONAL BANK
FBO SALLY SISON ROTH IRA
13681 LORETTA DR
TUSTIN, CA  92780-1911

COMMUNITY NATIONAL BANK
FBO SAMUEL A WILLIAMS IRA
15404 ILES RD
SALE CREEK, TN  37373-7787

COMMUNITY NATIONAL BANK
FBO SANDRA B AMMERMAN IRA
880 FRANCESCA WAY
SPARKS, NV  89436-0659

COMMUNITY NATIONAL BANK
FBO SANDRA I BARNES IRA
1316 E HANGMAN LN
SPOKANE, WA  99224-5278

COMMUNITY NATIONAL BANK
FBO SARA L GRANDISON IRA
3718 MARTHA BLVD
BETHPAGE, NY  11714-3824

COMMUNITY NATIONAL BANK
FBO SARAH L MYNATT IRA
7504 APPLE VALLEY RD
GERMANTOWN, TN  38138-2147

COMMUNITY NATIONAL BANK
FBO SARAH PAINE HARRIS ROTH IRA
3635 CO 4/10 ROAD
PALISADE, CO  81526

COMMUNITY NATIONAL BANK
FBO SCOT C BAKER IRA
12459 LOMICA DR
SAN DIEGO, CA  92128-3103

COMMUNITY NATIONAL BANK
FBO SCOTT BURGETT IRA
307 LINCOLN AVE
GRAYSLAKE, IL  60030-2422

COMMUNITY NATIONAL BANK
FBO SCOTT LEAVITT IRA
1961 WEENAP DR
LAS VEGAS, NV  89108-2784

COMMUNITY NATIONAL BANK
FBO SCOTT R CHIVERS ROTH IRA
PO BOX 5219
GREENEHAVEN, AZ  86040-5219

COMMUNITY NATIONAL BANK
FBO SCOTT WOLFSON SEP IRA
7513 WYSTONE AVE
RESEDA, CA  91335-2530

COMMUNITY NATIONAL BANK
FBO SHELLEY A WRIGHT IRA
2411 HARBECK RD
GRANTS PASS, OR  97527-5623

COMMUNITY NATIONAL BANK
FBO SHERRIE EILEEN SCHIFF IRA
2878 RACCOON POINT RD
EASTSOUND, WA  98245-9609

COMMUNITY NATIONAL BANK
FBO SHERRY B PELLICORE SEP IRA
4134 W 107TH DR
WESTMINSTER, CO  80031-1988

COMMUNITY NATIONAL BANK
FBO SHERYL MURPHY IRA
22064 E JAMISON PL
AURORA, CO  80016-7155

COMMUNITY NATIONAL BANK
FBO SHERYL PIERCE IRA
25082 QUETZAL
MISSION VIEJO, CA  92692-2742

COMMUNITY NATIONAL BANK
FBO SHIRLEY A OUTSON IRA
1022 6TH AVE SW
PUYALLUP, WA  98371-5730

COMMUNITY NATIONAL BANK
FBO SHUPING LIU ROTH IRA
C/O LEONARD FYFE
439 PEACE PORTAL DR PMB 26005
BLAINE, WA  98230-4014

COMMUNITY NATIONAL BANK
FBO STEPHANIE ANDERSON SEP IRA
5057 BEVERLY RD SW
CEDAR RAPIDS, IA  52404-7113

COMMUNITY NATIONAL BANK
FBO STEPHEN DUKE SEP IRA
16353 SHAWNEE DR
LOCKPORT, IL  60441-4392

COMMUNITY NATIONAL BANK
FBO STEPHEN HOSEA SEP IRA
3931 LAGUNA BLANCA DR
SANTA BARBARA, CA  93110-2133

COMMUNITY NATIONAL BANK
FBO STEPHEN R PITT IRA
1879 POST OAK TRL
RESTON, VA  20191-5219

COMMUNITY NATIONAL BANK
FBO STEPHEN SC DANG IRA
3914 WHITE ROSE WAY
ELLICOTT CITY, MD  21042-5822

COMMUNITY NATIONAL BANK
FBO STEVE E FREDRICKS IRA
12278 LA PRADA PL
LAS VEGAS, NV  89138-6053

COMMUNITY NATIONAL BANK
FBO STEVEN E BAUER IRA
2541 NW 15TH CIR
CAMAS, WA  98607-9389

COMMUNITY NATIONAL BANK
FBO STEVEN G TYLER IRA
132 ARUNDEL BEACH RD
SEVERNA PARK, MD  21146-3102

COMMUNITY NATIONAL BANK
FBO STEVEN R SMITH IRA
2602 HUTCHINS LN
EL CAMPO, TX  77437

COMMUNITY NATIONAL BANK
FBO STEVEN T BUSHBY ROTH IRA
7608 DEW WOOD DR
DERWOOD, MD  20855-1009

COMMUNITY NATIONAL BANK
FBO STEVEN T PIERCE IRA
822 1ST STREET
STEILACOOM, WA  98388

COMMUNITY NATIONAL BANK
FBO SU ANNE SCHLOO IRA
10125 JAMES RD
MINNEAPOLIS, MN  55431-3011

COMMUNITY NATIONAL BANK
FBO SUBBALAKSHMI INGUVA IRA
2654 LOCKSLEY CT
TROY, MI  48083-5713

COMMUNITY NATIONAL BANK
FBO SUSAN DESAULNIERS IRA
5008 JERICHO RD
COLUMBIA, MD  21044-5409

COMMUNITY NATIONAL BANK
FBO SUSAN J WAKEFIELD IRA
2150 PASEO GRANDE
EL CAJON, CA  92019-3853

COMMUNITY NATIONAL BANK
FBO SUZANNE KLUTMAN IRA
3575 LINDEN DR
COLUMBUS, NE  68601-8180

COMMUNITY NATIONAL BANK
FBO SVERRE O STAURSET IRA
PO BOX 70
MESQUITE, NV  89024-0070

COMMUNITY NATIONAL BANK
FBO SYED R ALBEEZ IRA
2702 SPRINGTIME DR
TROY, MI  48083-6807

COMMUNITY NATIONAL BANK
FBO SYLVIA COOPER ROTH IRA
549 MORRIS AVE SE
GRAND RAPIDS, MI  49503-5321

COMMUNITY NATIONAL BANK
FBO TATYANA BUNICH SEP IRA
2519 SMITH AVE
BALTIMORE, MD  21209-2542

COMMUNITY NATIONAL BANK
FBO TERRY JACOBS IRA
11809 HESBY ST
VALLEY VLG, CA  91607-3217

COMMUNITY NATIONAL BANK
FBO THEODORE G POTTER JR ROTH IRA
28095 HWY 730
UMATILLA, OR  97882-6128

COMMUNITY NATIONAL BANK
FBO THOMAS E MCLAUGHIN IRA
18405 NE CEDAR DR
BATTLE GROUND, WA  98604-7344

COMMUNITY NATIONAL BANK
FBO THOMAS M HENSON IRA
1120 PEPPER RIDGE DR
LUGOFF, SC  29078-9655

COMMUNITY NATIONAL BANK
FBO THOMAS MERNIN IRA
2801 LINDEN LN
WILLIAMSBURG, VA  23185-8024

COMMUNITY NATIONAL BANK
FBO THOMAS N REED IRA
3507 BELDEN DR NE
MINNEAPOLIS, MN  55418-1621

COMMUNITY NATIONAL BANK
FBO THOMAS SATORHELYI IRA
11227 LA ROSA DR
ARCADIA, CA  91006-5929

COMMUNITY NATIONAL BANK
FBO THOMAS SUTER IRA
4622 MARELLEN PL
LA CRESCENTA, CA  91214-3132

COMMUNITY NATIONAL BANK
FBO THOMAS WENNER IRA
26710 CALAROGA AVE
HAYWARD, CA  94545-3505

COMMUNITY NATIONAL BANK
FBO TIBOR G VARGA IRA
3642 MONTE REAL
ESCONDIDO, CA  92029-7911

COMMUNITY NATIONAL BANK
FBO TIMOTHY N WAUGH IRA
30 CARRIAGE LN
SANTA ANA, CA  92705-2661

COMMUNITY NATIONAL BANK
FBO TODD G METCALF ROTH IRA
4 MARGARET RD
MANCHESTER, CT  06042-1913

COMMUNITY NATIONAL BANK
FBO TODD GEARY ROTH IRA
12345 DANCREST DR
CLARKSBURG, MD  20871-9202

COMMUNITY NATIONAL BANK
FBO TONI RICHMOND IRA
562 S MOUNTAIN AVE
ASHLAND, OR  97520-3242

COMMUNITY NATIONAL BANK
FBO TRAVIS GREENFIELD ROTH IRA
9419 DEVILS HEAD DR
PARKER, CO  80138-6249

COMMUNITY NATIONAL BANK
FBO UTOMO TANI SEP IRA
6820 E WASHINGTON BLVD
COMMERCE, CA  90040-1906

COMMUNITY NATIONAL BANK
FBO VALINDA THOMPSON IRA
129 DAIQUIRI RD
MOUNT AIRY, NC  27030-9280

COMMUNITY NATIONAL BANK
FBO VEER SAIN IRA
9926 WILLOW TREE TER
ROCKVILLE, MD  20850-5473

COMMUNITY NATIONAL BANK
FBO VICKIE L DAVIS ROTH IRA
20729 CANADA RD
GAMBIER, OH  43022

COMMUNITY NATIONAL BANK
FBO VICKY LYNN CRUZ ROTH IRA
2954 HOOKER ST
DENVER, CO  80211-3722

COMMUNITY NATIONAL BANK
FBO VICKY SILVA IRA
899 NORTHRIDGE DR
PRESCOTT, AZ  86301-4425

COMMUNITY NATIONAL BANK
FBO VICTOR J MASTRELLA SEP IRA
2077 HILLSBURY RD
WESTLAKE VLG, CA  91361-3529

COMMUNITY NATIONAL BANK
FBO VICTOR STERNBERG IRA
1401 HAMILTON LN
GRANTS PASS, OR  97527-4908

COMMUNITY NATIONAL BANK
FBO VIRGIL G ANDERSON IRA
2320 JAN CT
GARDNERVILLE, NV  89410-6154

COMMUNITY NATIONAL BANK
FBO WALLACE J KAHN JR IRA
917 SHIPPEN LN
WEST CHESTER, PA  19382-7655

COMMUNITY NATIONAL BANK
FBO WALTER BARRY BASEN IRA
2513 OAKENSHIELD DR
ROCKVILLE, MD  20854-2926

COMMUNITY NATIONAL BANK
FBO WALTER R KELLEY IRA
2401 MOUNTAINBROOK DR
HENRICO, VA  23233-2505

COMMUNITY NATIONAL BANK
FBO WARREN DANG IRA
1527 ALA ULIKE PL
HONOLULU, HI  96818-1548

COMMUNITY NATIONAL BANK
FBO WENDY A STRICKLER ROTH IRA
17521 38TH DR NE
ARLINGTON, WA  98223-8749

COMMUNITY NATIONAL BANK
FBO WENDY FRANCIS-VOWELS IRA
322 LONG PT
LONG BEACH, CA  90803-6805

COMMUNITY NATIONAL BANK
FBO WENDY N KOHNO IRA
810 ROANOKE RD
SAN MARINO, CA  91108-2451

COMMUNITY NATIONAL BANK
FBO WILLIAM C DENK IRA
320 STEEPLE POINT DR
ROSWELL, GA  30076-5522

COMMUNITY NATIONAL BANK
FBO WILLIAM E PRECHT IRA
1500 LEXINGTON LN
DOWNERS GROVE, IL  60516-3214

COMMUNITY NATIONAL BANK
FBO WILLIAM MARQUARDT IRA
325 VINE AVE
UPLAND, CA  91786-7145

COMMUNITY NATIONAL BANK
FBO WILLIAM STITELER IRA
2750 CLAYTON CT
TROY, MI  48083-6407

COMMUNITY NATIONAL BANK
FBO YOLANDA DEWEESE ROTH IRA
1 KEAHOLE PL APT 3112
HONOLULU, HI  96825-3424

COMMUNITY NATIONAL BANK
FBO YUH CHUNG JOHN CHI IRA
455 W PARKSIDE DR
PALATINE, IL  60067-7381

COMMUNITY NATIONAL BANK
FEN LING CHEN IRA
2708 GREER RD
PALO ALTO, CA  94303-3824

COMMUNITY NATIONAL BANK
FLINTSTONE PO YU IRA R/O
49009 MEADOWFAIRE CMN
FREMONT, CA  94539

COMMUNITY NATIONAL BANK
FRANCIS MULLEN IRA
2301 FORT WILLIAM DR
OLNEY, MD  20832-1665

COMMUNITY NATIONAL BANK
GARRY BRIT SMITH IRA
8030 RAMSGATE DR
GRANITE BAY, CA  95746-6131

COMMUNITY NATIONAL BANK
GARY C MARTIN IRA
7420 HAWKINS CREAMERY RD
LAYTONSVILLE, MD  20882-3206

COMMUNITY NATIONAL BANK
GARY HUNTER IRA
2584 FERN MEADOW CIR
CARSON CITY, NV  89703-8447

COMMUNITY NATIONAL BANK
GARY WILLIAMS IRA
6914 BRANDFORD RD
ROWLETT, TX  75089-8202

COMMUNITY NATIONAL BANK
GERALD BEELER IRA
28715 VISTA SANTIAGO RD
TRABUCO CYN, CA  92679-1105

COMMUNITY NATIONAL BANK
GIDIO DRAGONE IRA
93 HAWTHORNE AVE
FLORAL PARK, NY  11001-1214

COMMUNITY NATIONAL BANK
GLORIA P JONES IRA
3015 NW STATE ROAD 45
NEWBERRY, FL  32669-2525

COMMUNITY NATIONAL BANK
GREGORY A LOWE IRA
6329 ROCKVILLE DR
COLORADO SPGS, CO  80923-3809

COMMUNITY NATIONAL BANK
GREGORY D MALO IRA
163 SADDLE BROOK DR
OAK BROOK, IL  60523-2652

COMMUNITY NATIONAL BANK
GREGORY T APPLE IRA
352 165TH CT NE
BRADENTON, FL  34212-5531

COMMUNITY NATIONAL BANK
GUY C CHOLLET IRA
809 4TH ST
KIEL, WI  53042

COMMUNITY NATIONAL BANK
HAO Y ZHONG IRA
1350 N STERLING AVE 203
PALATINE, IL  60067-8436

COMMUNITY NATIONAL BANK
HAROLD P WILLIS IRA
10485 NE 227TH PLACE RD
FORT MC COY, FL  32134-8458

COMMUNITY NATIONAL BANK
HEIDI BRIDGES IRA
769 MARIE CT
ENCINITAS, CA  92024-5630

COMMUNITY NATIONAL BANK
HEIDI HART IRA
1925 E WOODLYN RD
PASADENA, CA  91104-3243

COMMUNITY NATIONAL BANK
HELEN G ANDRESEN IRA
74 BROKEN TEE LANE
CASTLE PINES, CO  80108

COMMUNITY NATIONAL BANK
HELEN J UTLEY IRA
10769 BRYANT CT
WESTMINSTER, CO  80234-3110

COMMUNITY NATIONAL BANK
HOWARD E LESSEY IRA
5444 THUNDER HILL RD
COLUMBIA, MD  21045-2269

COMMUNITY NATIONAL BANK
I GRANT ORLIN IRA
3591 EMANUEL DR
GLENDALE, CA  91208-1133

COMMUNITY NATIONAL BANK
INGRID GOLDSTEIN BENE IRA
7750 NW 79TH AVE H7
OCALA, FL  33321

COMMUNITY NATIONAL BANK
IVAN J STAR IRA
PO BOX 476
ARLINGTON, WA  98223-0476

COMMUNITY NATIONAL BANK
JACK E OLSON IRA
970 HENRY JAMES DR
MYRTLE BEACH, SC  29579-3603

COMMUNITY NATIONAL BANK
JAMES A BUTTON IRA
2636 W HIGHLAND RD
MEQUON, WI  53092-2414

COMMUNITY NATIONAL BANK
JAMES A HEATON IRA
1720 SW 155TH PLACE RD
OCALA, FL  34473-8877

COMMUNITY NATIONAL BANK
JAMES E JACKSON IRA
1100 BONANZA CT
ARLINGTON, TX  76001-8531

COMMUNITY NATIONAL BANK
JAMES E SWEETMAN IRA
255 NE 192ND ST
CITRA, FL  32113-2898

COMMUNITY NATIONAL BANK
JAMES F HERMAN IRA
1317 BRADLEY CT
GLENDORA, CA  91740-5205

COMMUNITY NATIONAL BANK
JAMES H SPEIGHT IRA
17104 EARTHWIND DR
DALLAS, TX  75248-1316

COMMUNITY NATIONAL BANK
JAMES J HINDS IRA
1504 LAKESIDE DR
LOLO, MT  59847-8724

COMMUNITY NATIONAL BANK
JAMES PERO IRA
2750 EDGEVIEW CT
NEWBURY PARK, CA  91320-3883

COMMUNITY NATIONAL BANK
JAMES R CHALK IRA
1421 LCR 450
GROESBECK, TX  76642-2717

COMMUNITY NATIONAL BANK
JAMES W KNIGHT IRA
17328 REDHAWK DR
ARLINGTON, WA  98223-5975

COMMUNITY NATIONAL BANK
JAMES WENDELL IRA
411 WALNUT ST  10126
GREEN CV SPGS, FL  32043-3443

COMMUNITY NATIONAL BANK
JANE I SCHIEIER IRA
17 22ND ST
JERICHO, NY  11753-2535

COMMUNITY NATIONAL BANK
JANE JIAN ZHONG SHIH IRA
17 LA SIERRA DR
PHILLIPS RNCH, CA  91766-4703

COMMUNITY NATIONAL BANK
JANE M TAN IRA
11790 RIDGE CREEK CT
CUPERTINO, CA  95014-5154

COMMUNITY NATIONAL BANK
JANE ZHAN ZHUANG IRA
329 CALLE MORENO
SAN DIMAS, CA  91773-3991

COMMUNITY NATIONAL BANK
JANEEN F DIETZ IRA
1582 E 3200 N RD
PIPER CITY, IL  60959-7025

COMMUNITY NATIONAL BANK
JANET E MASTRELLA IRA
456 KNOLLWOOD DR
NEWBURY PARK, CA  91320-4840

COMMUNITY NATIONAL BANK
JANET H SMYERS IRA
6344 SPRINGWATER TERRACE
APT 1121
FREDERICK, MD  21701

COMMUNITY NATIONAL BANK
JANICE M KERNS IRA
1616 GRAND AVE
CRYSTAL LAKE, IL  60014-2358

COMMUNITY NATIONAL BANK
JEANETTE L DAYMUDE IRA
1117 POINT VIEW RD
CHAPIN, SC  29036-7924

COMMUNITY NATIONAL BANK
JEFFERY KRUEGER IRA
52282 WHIPPOORWILL RD
WALNUT, IA  51577-5010

COMMUNITY NATIONAL BANK
JEFFREY BANASZYNSKI IRA
120 LAKELAND LN
LEONARD, MI  48367-2954

COMMUNITY NATIONAL BANK
JEFFREY C BANDSCHBACH IRA
2409 CREST LINE DR
MADISON, WI  53704-2840

COMMUNITY NATIONAL BANK
JEFFREY D NEWTON IRA
3301 RIDGE RD
WESTMINSTER, MD  21157-7443

COMMUNITY NATIONAL BANK
JIM A MONTELONGO IRA
212 MATS VIEW TER
PORT LUDLOW, WA  98365-9461

COMMUNITY NATIONAL BANK
JOAN M MALLOCH IRA
15782 CONDON CIR
WESTMINSTER, CA  92683-6940

COMMUNITY NATIONAL BANK
JOHN A LACZIN IRA
1950 MULSANNE DR
ZIONSVILLE, IN  46077-9076

COMMUNITY NATIONAL BANK
JOHN A WILLIAMSON IRA
307 GRAND AVE
SHIRLEY, NY  11967-1922

COMMUNITY NATIONAL BANK
JOHN ANTHONY PENDRAK IRA
15 PARIS RD APT 1
NEW HARTFORD, NY  13413-3306

COMMUNITY NATIONAL BANK
JOHN B KREYLING IRA
508 HARROW RD
KNOXVILLE, TN  37934-4740

COMMUNITY NATIONAL BANK
JOHN BUMPAS IRA
687 COUNTY ROAD 237
HALLETTSVILLE, TX  77964-4175

COMMUNITY NATIONAL BANK
JOHN C EVANS IRA
10405 REGINA CT
CLARKSBURG, MD  20871-8525

COMMUNITY NATIONAL BANK
JOHN E MERANDO JR IRA
3 WYNDALE CT
WALKERSVILLE, MD  21793-8105

COMMUNITY NATIONAL BANK
JOHN G CARLSON IRA
2410 NEW HACKENSACK RD
POUGHKEEPSIE, NY  12603-4255

COMMUNITY NATIONAL BANK
JOHN H HAZELRIGG IRA
34152 CAMBRIDGE RD
DANA POINT, CA  92629-2936

COMMUNITY NATIONAL BANK
JOHN J MCARTHY III IRA
23 RINALDO RD
NORTHPORT, NY  11768-2201

COMMUNITY NATIONAL BANK
JOHN J REDFORD IRA
17324 SCHUHS LN
STANWOOD, WA  98292-7785

COMMUNITY NATIONAL BANK
JOHN M ASHLEY IRA
2721 GREENMEADOW RD
LAKEWOOD, CA  90712-4018

COMMUNITY NATIONAL BANK
JOHN M BELCHER IRA
1831 NW 56TH TER
OCALA, FL  34482-4290

COMMUNITY NATIONAL BANK
JOHN ORLOFF IRA
2400 LANSBURGH CT
AURORA, IL  60502-9375

COMMUNITY NATIONAL BANK
JOHN P GEDDES IRA
734 PASEO MONTECITO
NEWBURY PARK, CA  91320-2044

COMMUNITY NATIONAL BANK
JOHN P RICE IRA
PO BOX 778114
HENDERSON, NV  89077-8114

COMMUNITY NATIONAL BANK
JOHN S GROSS IRA
15736 VIA LUNADO
SAN LORENZO, CA  94580-1514

COMMUNITY NATIONAL BANK
JOHN S MURPHY IRA
803 DEER HOLLOW DR
MOUNT AIRY, MD  21771-5759

COMMUNITY NATIONAL BANK
JOHN SUTHERLAND IRA
504 NICOLL AVE
BALTIMORE, MD  21212-3102

COMMUNITY NATIONAL BANK
JOHN WILLIAM STACY IRA
294 PLUM TREE DR
FATE, TX  75087-6919

COMMUNITY NATIONAL BANK
JOHNETTE VANEEDEN IRA
451 WESTPARK WAY STE 1
EULESS, TX  76040-3994

COMMUNITY NATIONAL BANK
JOSEPH H SPROUSE IRA
42 K ST
CHULA VISTA, CA  91911-1410

COMMUNITY NATIONAL BANK
JOSEPH K JAMARIS IRA
11005 WOOD ELVES WAY
COLUMBIA, MD  21044-1085

COMMUNITY NATIONAL BANK
JOSEPH R CHIKO IRA
6914 BENTLEY AVE
DARIEN, IL  60561-4061

COMMUNITY NATIONAL BANK
JOSEPH R GARDNER IRA
80037 ROSS LN
HERMISTON, OR  97838-6587

COMMUNITY NATIONAL BANK
JOSHUA A SMITH
INHERITED IRA
7404 ALBEMARLE DR
DENVER, NC  28037

COMMUNITY NATIONAL BANK
JOY A BERG IRA
543 CHAIN DR
APPLETON, WI  54915-1437

COMMUNITY NATIONAL BANK
JOYCE A FREE IRA
7377 SW 99TH AVE
OCALA, FL  34481-2575

COMMUNITY NATIONAL BANK
JOYCE PILARCZYK IRA
27W221 KNOCH KNOLLS RD
NAPERVILLE, IL  60565-5518

COMMUNITY NATIONAL BANK
JOYCELYN D PINGOL IRA
110 HELIGAN LN
UNIT 2
LIVERMORE, CA  94551

COMMUNITY NATIONAL BANK
JUDITH N ERICKSON IRA
4202 LOS PADRES DR
FALLBROOK, CA  92028-9281

COMMUNITY NATIONAL BANK
JUDY ELLIS IRA
225 MAIN ST-PO BOX 225
SENECA, KS  66538

COMMUNITY NATIONAL BANK
JULIA LIU IRA
2255 LESSLEY AVE
CASTRO VALLEY, CA  94546-6328

COMMUNITY NATIONAL BANK
JULIANNE F HARP IRA
13722 FRANKS RUN RD
SMITHSBURG, MD  21783-1218

COMMUNITY NATIONAL BANK
JULIE HUANG IRA
735 FRANCESCA DR 204
WALNUT, CA  91789-4157

COMMUNITY NATIONAL BANK
JUNE GLYNN IRA
28255 TIMOTHY DR
SANTA CLARITA, CA  91350-3808

COMMUNITY NATIONAL BANK
JUSTINE M GRIFFIN IRA R/O
6 IVYWOOD CT
SILVER SPRING, MD  20904-5477

COMMUNITY NATIONAL BANK
KAREN A RAGAN IRA
202 SILVER MEADOW CT
AIKEN, SC  29803-1657

COMMUNITY NATIONAL BANK
KAREN HUG IRA
4605 S DELPHINE DR
NEW BERLIN, WI  53151-6631

COMMUNITY NATIONAL BANK
KATHLEEN ANN SHANKLAND IRA
PO BOX 92626
SOUTHLAKE, TX  76092-0626

COMMUNITY NATIONAL BANK
KATHLEEN RENFRO IRA
2421 WENDOVER DR
NAPERVILLE, IL  60565-3256

COMMUNITY NATIONAL BANK
KEITH E RENO IRA
1400 EDGEHILL RD 38
SAN BERNARDINO, CA  92405-5135

COMMUNITY NATIONAL BANK
KENDAL R WITT IRA
10121 CLEARSPRING RD
DAMASCUS, MD  20872-2332

COMMUNITY NATIONAL BANK
KENNETH A BENESCH IRA
3441 S COUNTY ROAD 13
LOVELAND, CO  80537-8788

COMMUNITY NATIONAL BANK
KENNETH J MORGAN IRA
4029 MOUNT VERNON RD
BRENHAM, TX  77833-7700

COMMUNITY NATIONAL BANK
KENNETH KRATZER IRA
1611 SKYLARK WAY
KALAMAZOO, MI  49009-2802

COMMUNITY NATIONAL BANK
KENNETH W ALSTON
BENE OF LEE ALSTON IRA
1071 E 1ST ST
BEAUMONT, CA  92223-3007

COMMUNITY NATIONAL BANK
KENT R LADYMON IRA
8665 FANELLANWOOD PL
DALLAS, TX  75238-0057

COMMUNITY NATIONAL BANK
KERRY J DEROUSIE IRA
2411 S 248YH D35
KENT, WA  98032-4071

COMMUNITY NATIONAL BANK
KEVIN WU IRA
118 W BLUEBELL AVE
ANAHEIM, CA  92802

COMMUNITY NATIONAL BANK
KHAWAJA M ZUBAIR IRA
5274 RAMSGATE DR
NEWARK, CA  94560-1441

COMMUNITY NATIONAL BANK
KURT F GRUENEWALD IRA
9201 HAYES RD
MARCY, NY  13403-2610

COMMUNITY NATIONAL BANK
LARRY J MARTIN IRA
3725 RESTMOR KNL
ELLICOTT CITY, MD  21042-4924

COMMUNITY NATIONAL BANK
LAURA CHURCHILL IRA
2375 FOREST OAKS DR
CHULA VISTA, CA  91915-1107

COMMUNITY NATIONAL BANK
LAURA L DUBOIS IRA
2111 ENCANTO DR SW
PHOENIX, AZ  85007-1525

COMMUNITY NATIONAL BANK
LAWRENCE A GLOBUS IRA
21335 TRIVOLI
MISSION VIEJO, CA  92692-4916

COMMUNITY NATIONAL BANK
LAWRENCE R VOLLARO IRA
125 6TH AVE
HOLTSVILLE, NY  11742-2389

COMMUNITY NATIONAL BANK
LENORE M WITT IRA
10121 CLEARSPRING RD
DAMASCUS, MD  20872-2332

COMMUNITY NATIONAL BANK
LEO P KAUFMANN IRA
1350 HAZEL RD
HARLAN, IA  51537-4008

COMMUNITY NATIONAL BANK
LI FU CHEN IRA
1035 S TERRI ANN DR
WEST COVINA, CA  91791-3654

COMMUNITY NATIONAL BANK
LINDA S BAGEANT IRA
6669 MID SUMMER NIGHT CT
ELDERSBURG, MD  21784-6257

COMMUNITY NATIONAL BANK
LISA D SCOTT IRA
4605 CLINTON AVE
BERWYN, IL  60402

COMMUNITY NATIONAL BANK
LISA SANTOS IRA
1 HEATH LN
E NORTHPORT, NY  11731-1910

COMMUNITY NATIONAL BANK
LOREN E MAYER IRA
PO BOX 488
STANFIELD, OR  97875-0488

COMMUNITY NATIONAL BANK
LORI B LAROCQUE IRA
12543 CARMEL CANYON RD
SAN DIEGO, CA  92130-3191

COMMUNITY NATIONAL BANK
LORRAINE PARKER IRA
14476 SW 115TH CIR
DUNNELLON, FL  34432-8709

COMMUNITY NATIONAL BANK
LUCY LIM IRA
27340 MARIGOLD CT
HAYWARD, CA  94545-4123

COMMUNITY NATIONAL BANK
LYNNE B KULIEKE IRA
PO BOX 5091
VERNON HILLS, IL  60061-5091

COMMUNITY NATIONAL BANK
MAHESH V CHOKSHI IRA
1040 SUNSET VALLEY DR
SYKESVILLE, MD  21784-5833

COMMUNITY NATIONAL BANK
MANUEL VALERO IRA
5528 SW 45TH ST
OCALA, FL  34474-9656

COMMUNITY NATIONAL BANK
MARIA S TUCKER IRA
7055 JOHN PICKETT RD
WOODBINE, MD  21797-9011

COMMUNITY NATIONAL BANK
MARIE E DUARTE IRA
1400 CEDAR AVE
NAPA, CA  94559-1653

COMMUNITY NATIONAL BANK
MARIE GAMBLE IRA
15605 GATEHOUSE DR
ROANOKE, TX  76262-6379

COMMUNITY NATIONAL BANK
MARK A PAGE IRA
2903 HICKORY MEADOWS CT
OAK HILL, VA  20171-2338

COMMUNITY NATIONAL BANK
MARK D KEMP IRA
10251 TANFORAN DR
CYPRESS, CA  90630-4166

COMMUNITY NATIONAL BANK
MARK E FLAG IRA
8421 GLENMAR RD
ELLICOTT CITY, MD  21043-6916

COMMUNITY NATIONAL BANK
MARK GUJDA IRA
625 SYCAMORE AVE
GLENDORA, CA  91741-3539

COMMUNITY NATIONAL BANK
MARK M WANG IRA
PO BOX 27012
ANAHEIM, CA  92809-0100

COMMUNITY NATIONAL BANK
MARTHA K CHAPMAN IRA
1508 CLEARWATER DR
WHEELING, IL  60090-5320

COMMUNITY NATIONAL BANK
MARY ANNE COMO IRA
15 PLYMOUTH RD
HAUPPAUGE, NY  11788-2319

COMMUNITY NATIONAL BANK
MARY ANNE MOFFETT IRA
17622 36TH STREET KP N
LAKEBAY, WA  98349-9486

COMMUNITY NATIONAL BANK
MARY E FURST IRA
4152 ROXBURY MILL RD
GLENWOOD, MD  21738-9303

COMMUNITY NATIONAL BANK
MARY EVERS IRA
837 HAVENSHIRE RD
NAPERVILLE, IL  60565-6188

COMMUNITY NATIONAL BANK
MARY KINZIE IRA
1204 WESLEY AVE
EVANSTON, IL  60202-1131

COMMUNITY NATIONAL BANK
MARY L BERG IRA
2429 MILL RACE RD
FREDERICK, MD  21701-6822

COMMUNITY NATIONAL BANK
MARY LOU BENNETT IRA
6409 HICKORY OVERLOOK
COLUMBIA, MD  21044-4556

COMMUNITY NATIONAL BANK
MARY MAN-RUO SHEN IRA
5670 GERANIUM CT
NEWARK, CA  94560-4610

COMMUNITY NATIONAL BANK
MARY PATRICIA RUSSELL IRA
9102 E MISSOURI AVE
DENVER, CO  80247-2361

COMMUNITY NATIONAL BANK
MATTHEW C WOLF IRA
3501 KNIGHTS RUN CT
MIDLOTHIAN, VA  23113-3988

COMMUNITY NATIONAL BANK
MATTHEW E WALSH IRA
3701 OLD MILL DR
FLOWER MOUND, TX  75028-8724

COMMUNITY NATIONAL BANK
MAUREEN ANN WILDE IRA
127 LOCUST AVE
OAK PARK, CA  91377-1117

COMMUNITY NATIONAL BANK
MEI LAN CHIU IRA
15536 ROJAS ST
HACIENDA HTS, CA  91745-5231

COMMUNITY NATIONAL BANK
MELISSA SEE IRA
5179 AVENIDA DESPACIO
LAGUNA WOODS, CA  92637-1874

COMMUNITY NATIONAL BANK
MELVA M FERGUSON IRA
5076 SOUTHERN STAR TER
COLUMBIA, MD  21044-1293

COMMUNITY NATIONAL BANK
MEREDITHE MASTRELLA IRA
200 W 54TH ST APT 2H
NEW YORK, NY  10019-5567

COMMUNITY NATIONAL BANK
MICHAEL A TRENTADUE IRA
423 BLACK GUM DR
BETHANY BEACH, DE  19930-9517

COMMUNITY NATIONAL BANK
MICHAEL DAVIS IRA
4348 COPPER CLIFF LN
MODESTO, CA  95355-8967

COMMUNITY NATIONAL BANK
MICHAEL J MENDOZA IRA
5027 DORKING CT
NEWARK, CA  94560-2007

COMMUNITY NATIONAL BANK
MICHAEL J RYAN IRA
10260 SANTANA ST
SANTEE, CA  92071-5023

COMMUNITY NATIONAL BANK
MICHAEL K FILIPCZAK IRA
PO BOX 129
MATLACHA, FL  33993-0129

COMMUNITY NATIONAL BANK
MICHAEL KOLBERG IRA
25239 PARKSIDE DR
PLAINFIELD, IL  60544-7743

COMMUNITY NATIONAL BANK
MICHAEL LEFEVER IRA
8778 N COUNTY ROAD 000E
MATTOON, IL  61938-6503

COMMUNITY NATIONAL BANK
MICHAEL OLIANSKY IRA
46280 GREEN VALLEY CT
PLYMOUTH, MI  48170-3526

COMMUNITY NATIONAL BANK
MICHAEL Q NGO IRA
1332 E CHAPMAN AVE
FULLERTON, CA  92831-3954

COMMUNITY NATIONAL BANK
MICHAEL T IOVINE IRA
2273 APPLE TREE PL
ERIE, CO  80516-7916

COMMUNITY NATIONAL BANK
MILDRED KAY LENT IRA
70545 WAYNE ST
UNION, MI  49130-9794

COMMUNITY NATIONAL BANK
MYRA JARDINE IRA
9867 CYPRESS LAKES DR
LAKELAND, FL  33810

COMMUNITY NATIONAL BANK
NANCY G ESKRIDGE IRA
4518 LAKEPOINTE AVE
ROWLETT, TX  75088-6859

COMMUNITY NATIONAL BANK
NANCY L KOZEL IRA
3901 WALT ANN DR
ELLICOTT CITY, MD  21042-1237

COMMUNITY NATIONAL BANK
NELSON BROOKS IRA
19300 AFTON RD
DETROIT, MI  48203-1497

COMMUNITY NATIONAL BANK
NEMESIO CONCEPCION IRA
7482 SW 98TH CT
OCALA, FL  34481-2574

COMMUNITY NATIONAL BANK
NICHOLAS C CAMPOS IRA
299 TRELLIS BAY DR
ST AUGUSTINE, FL  32092-3228

COMMUNITY NATIONAL BANK
NICOLA CASELLA IRA
127 SENTINEL HILL RD
NORTH HAVEN, CT  06473-1549

COMMUNITY NATIONAL BANK
NICOLE R HARRIS IRA
15127 NE 24TH ST APT 115
REDMOND, WA  98052-5544

COMMUNITY NATIONAL BANK
NILDA M RODRIGUEZ IRA
156 E NICHOLAS ST
HERNANDO, FL  34442-4663

COMMUNITY NATIONAL BANK
NORA T VAN DORN IRA
7803 DIANA LN
DUBLIN, CA  94568-1614

COMMUNITY NATIONAL BANK
NORAH L BOLTON IRA
1794 SCENIC GULF DR
MIRAMAR BEACH, FL  32550

COMMUNITY NATIONAL BANK
NORMAN J CORNELL IRA
43427 28TH ST W
LANCASTER, CA  93536-5308

COMMUNITY NATIONAL BANK
NYDIA DENOVA IRA
1543 CLIFF DR
SANTA BARBARA, CA  93109-1733

COMMUNITY NATIONAL BANK
OLIVIA L TALAVERA IRA
131 RUTH ST
UVALDE, TX  78801-4908

COMMUNITY NATIONAL BANK
OTTORINO BUSATTO IRA
5827 SW 1ST AVE
CAPE CORAL, FL  33914-7102

COMMUNITY NATIONAL BANK
PAMELA H SMITH IRA
500 STALLINGS RD
MATTHEWS, NC  28104-5058

COMMUNITY NATIONAL BANK
PAMELA JEANNE SMITH IRA
8030 RAMSGATE DR
GRANITE BAY, CA  95746-6131

COMMUNITY NATIONAL BANK
PATRICIA BRUBAKER IRA
1700 GREENLEAF AVE
HUGHSON, CA  95326-9267

COMMUNITY NATIONAL BANK
PATRICIA J JAHLA IRA
28992 COUNTY ROAD 361A
BUENA VISTA, CO  81211-9163

COMMUNITY NATIONAL BANK
PATRICIA JENSEN IRA
5050 VILLA PLACE
APT 314
SPRING HILL, TN  37174

COMMUNITY NATIONAL BANK
PATRICIA KAPPELE IRA
4701 CHARLES PL APT 2825
PLANO, TX  75093-8603

COMMUNITY NATIONAL BANK
PATRICIA M RABITO IRA
2797 SOFT HORIZON WAY
LAS VEGAS, NV  89135-1789

COMMUNITY NATIONAL BANK
PAUL B YOST IRA
485 SCHOONER WAY
SEAL BEACH, CA  90740-6603

COMMUNITY NATIONAL BANK
PAUL M KANE IRA
6851 LYTHAM LN
FAYETTEVILLE, PA  17222

COMMUNITY NATIONAL BANK
PAUL NAGY IRA
104 SUNLAND ST
FOREST CITY, IA  50436

COMMUNITY NATIONAL BANK
PAUL NORRIS IRA
360 NUECES ST
APT 905
AUSTIN, TX  78701

COMMUNITY NATIONAL BANK
PAULA F REUTHER IRA
6 ONLEY MILL COURT
OLNEY, MD  20832

COMMUNITY NATIONAL BANK
PAULA M FISCHETTI IRA
13112 CHALKSTONE WAY
SILVER SPRING, MD  20904-5316

COMMUNITY NATIONAL BANK
PEGGY MARSHALL IRA
1048 PALOMINO ST
MANTECA, CA  95336-4048

COMMUNITY NATIONAL BANK
PENNY STEWART IRA
7330 SW PINE ST
PORTLAND, OR  97223-8769

COMMUNITY NATIONAL BANK
PERCIVAL D VERDEFLOR IRA
34047 WEBFOOT LOOP
FREMONT, CA  94555-2975

COMMUNITY NATIONAL BANK
PHILIP C ARMSTRONG IRA
14350 VENTOSO CT
FLAGSTAFF, AZ  86004-0911

COMMUNITY NATIONAL BANK
R BRENT MAJOR IRA
PO BOX 561
SILVERADO, CA  92676-0561

COMMUNITY NATIONAL BANK
R DAVID HAMILTON IRA
2944 FOOTHILL BLVD
GRANTS PASS, OR  97526-4128

COMMUNITY NATIONAL BANK
RALPH E SMITH IRA
22431 CANYON CREST DR
MISSION VIEJO, CA  92692-4548

COMMUNITY NATIONAL BANK
RANDY A STEVENS IRA
PO BOX 867
SHADY COVE, OR  97539-0867

COMMUNITY NATIONAL BANK
RANDY M WHEELER IRA
6901 SHEFFIELD DR
SYKESVILLE, MD  21784-7739

COMMUNITY NATIONAL BANK
RAYMOND B BURZOTA IRA
8593 SILVERWOOD WAY
MIDDLETON, ID  83644

COMMUNITY NATIONAL BANK
REBECCA A WHITE IRA
2701 HUMBLE RD
MISSOULA, MT  59804-6157

COMMUNITY NATIONAL BANK
REBECCA BOYD IRA
1683 FIELDBROOK ST
HENDERSON, NV  89052-6920

COMMUNITY NATIONAL BANK
REBECCA L GARDNER IRA
80037 ROSS LN
HERMISTON, OR  97838-6587

COMMUNITY NATIONAL BANK
REGINA BUFFUM IRA
109 TURKEY CRK
ALACHUA, FL  32615-9570

COMMUNITY NATIONAL BANK
REGINA D MARIE IRA
21545 SW PEACH BLOSSOM ST
DUNNELLON, FL  34431-3445

COMMUNITY NATIONAL BANK
RENEE MIELKE IRA
7388 CAPRI ST
PORTAGE, MI  49002-9418

COMMUNITY NATIONAL BANK
RICHARD A GRANTZ IRA
1985 VERNON CIR
ELK GROVE VLG, IL  60007-2737

COMMUNITY NATIONAL BANK
RICHARD C REBA IRA
5519 OLD NATIONAL PIKE
FREDERICK, MD  21702-3650

COMMUNITY NATIONAL BANK
RICHARD J HERNANDEZ IRA
1103 KESWICK LN
MUNDELEIN, IL  60060-4524

COMMUNITY NATIONAL BANK
RICHARD LECY IRA
9231 OLD GREEN BAY RD
PLEASANT PR, WI  53158-2704

COMMUNITY NATIONAL BANK
RICHARD MILLS IRA
2890 RUNNEYMEDE DR
WESTMINSTER, MD  21158-2528

COMMUNITY NATIONAL BANK
RICHARD P VOGT IRA
22251 E NAVARRO PL
AURORA, CO  80018-3076

COMMUNITY NATIONAL BANK
ROBERT D ANASTASIO IRA
729 S 9TH ST
LINDENHURST, NY  11757-5545

COMMUNITY NATIONAL BANK
ROBERT E HILL IRA
791 AVENIDA SALVADOR
SAN CLEMENTE, CA  92672-2369

COMMUNITY NATIONAL BANK
ROBERT F COMPITELLO IRA
102 NORMAN DR
BOHEMIA, NY  11716-1323

COMMUNITY NATIONAL BANK
ROBERT F MOSER IRA
213 MEADOW LAKE DR
HENDERSONVLLE, TN  37075-5244

COMMUNITY NATIONAL BANK
ROBERT H RICHARDS JR IRA
2481 FOXBRIDGE TER
THE VILLAGES, FL  32162-5044

COMMUNITY NATIONAL BANK
ROBERT J PETERS IRA
24220 BELLE MEDE DR
LEESBURG, FL  34748-7882

COMMUNITY NATIONAL BANK
ROBERT KENDALL IRA
5122 MONTGOMERY RD
ELLICOTT CITY, MD  21043-7038

COMMUNITY NATIONAL BANK
ROBERT M STEPHENS-DOLL IRA
1933 S DITMAR ST
OCEANSIDE, CA  92054-6428

COMMUNITY NATIONAL BANK
ROBERT N HOSIER IRA
12347 SHERWOOD FOREST DR
MOUNT AIRY, MD  21771-6025

COMMUNITY NATIONAL BANK
ROBERT P MORONEY IRA
13597 OLD ANNAPOLIS CT
MOUNT AIRY, MD  21771-7728

COMMUNITY NATIONAL BANK
ROBERT W EBY IRA
5631 BOLIVAR ST
RIVERSIDE, CA  92505-2304

COMMUNITY NATIONAL BANK
ROBERT W PARKER IRA
14476 SW 115TH CIR
DUNNELLON, FL  34432-8709

COMMUNITY NATIONAL BANK
ROGER A LANDEIS IRA
7752 S COLUMBINE ST
LITTLETON, CO  80122-3304

COMMUNITY NATIONAL BANK
ROLAND L BROWN IRA
1010 SHEPARKON DR
MIDLOTHIAN, TX  76065-5665

COMMUNITY NATIONAL BANK
RONALD D BARNEY IRA R/O
3201 DEMARTINI DR
ROSEVILLE, CA  95661-2524

COMMUNITY NATIONAL BANK
ROSE MARIE PETERS IRA
608 RIVERIA DRIVE
WILLIAMSTOWN, NJ  08094

COMMUNITY NATIONAL BANK
RUDY F GALVAN IRA
7508 ETIWANDA AVE
RESEDA, CA  91335-3110

COMMUNITY NATIONAL BANK
RUTH E ROTH IRA
38077 BEAMAN ST
OCONOMOWOC, WI  53066

COMMUNITY NATIONAL BANK
SAMMY D STONEKING IRA
210 E MADISON AVE
ELY, NV  89301

COMMUNITY NATIONAL BANK
SAMUEL M THOMAS IRA
1735 LARSON LN
ROSELLE, IL  60172-4935

COMMUNITY NATIONAL BANK
SANDRA K KRUSE IRA
25102 BELLEVUE
LEESBURG, FL  34748-9444

COMMUNITY NATIONAL BANK
SANDRA L NORCROSS IRA
15202 CLEAR SPRING RD
WILLIAMSPORT, MD  21795-3059

COMMUNITY NATIONAL BANK
SARAH J RAY IRA
14019 HESBY ST
SHERMAN OAKS, CA  91423-1219

COMMUNITY NATIONAL BANK
SCOTT B SEGRIST IRA
7810 BLUE RIBBON ST
FULTON, MD  20759

COMMUNITY NATIONAL BANK
SEAMON HUNTER IRA
11071 FARROW RD
BLYTHEWOOD, SC  29016-8757

COMMUNITY NATIONAL BANK
SETH A LEE IRA
3261 DANMARK DR
GLENWOOD, MD  21738-9415

COMMUNITY NATIONAL BANK
SHEILA M RETHERFORD IRA
10716 440TH ST E
EATONVILLE, WA  98328-8027

COMMUNITY NATIONAL BANK
SHELLY L DAMELE IRA
8008 AUDUBON CANYON ST
LAS VEGAS, NV  89131-2047

COMMUNITY NATIONAL BANK
SHERIAN F LAMARRA IRA
1330 RIVER RD
MARYSVILLE, MI  48040-1543

COMMUNITY NATIONAL BANK
SHIRLEY C FONG IRA R/O
1528 PAINA ST  A
HONOLULU, HI  96817-1254

COMMUNITY NATIONAL BANK
SHIRLEY J WILSON IRA
8565 BELLA OAKS DR
SPARKS, NV  89441-7288

COMMUNITY NATIONAL BANK
SHUANG ZHAN IRA
20885 JOLLYMAN LN
CUPERTINO, CA  95014-4315

COMMUNITY NATIONAL BANK
SIMON XIAO-MING YU IRA
5670 GERANIUM CT
NEWARK, CA  94560-4610

COMMUNITY NATIONAL BANK
SONDRA J ROBERTS IRA
2056 KEYSTONE DR
EL DORADO HLS, CA  95762-9575

COMMUNITY NATIONAL BANK
STANLEY A LINK IRA
1177 N 550 EAST RD
THAWVILLE, IL  60968-8727

COMMUNITY NATIONAL BANK
STANLEY ELAM IRA
17213 VIA DEL REY
SAN LORENZO, CA  94580-2734

COMMUNITY NATIONAL BANK
STEPHEN E JEVYAK IRA
213 WOOD GLEN LN
OAK BROOK, IL  60523-1530

COMMUNITY NATIONAL BANK
STEPHEN W LOVE IRA
22803 HIGHBANK DR
BEVERLY HILLS, MI  48025-4742

COMMUNITY NATIONAL BANK
STEVEN AUBLE IRA
2437 S ELDRIDGE CT
LAKEWOOD, CO  80228-4833

COMMUNITY NATIONAL BANK
STEVEN J SCHIEFER IRA
918 RIO LINDO
SAN CLEMENTE, CA  92672-7200

COMMUNITY NATIONAL BANK
STEVEN P LEATHERWOOD IRA
2510 AMY AVE
ROWLETT, TX  75088-5873

COMMUNITY NATIONAL BANK
STEVEN W AMUNDSON IRA
33201 N 61ST PL
SCOTTSDALE, AZ  85266-8221

COMMUNITY NATIONAL BANK
SUSAN MICHNEWICH IRA
9852 WILDERNESS LN
LAUREL, MD  20723-5503

COMMUNITY NATIONAL BANK
SUSAN SUTHERLAND IRA
504 NICOLL AVE
BALTIMORE, MD  21212-3102

COMMUNITY NATIONAL BANK
SUSAN WILT IRA
3011 DEXTER DR UNIT 207
ELLICOTT CITY, MD  21043-5120

COMMUNITY NATIONAL BANK
SUSANNE JAMES IRA
86 UNDERWOOD RD
FALMOUTH, ME  04105-1418

COMMUNITY NATIONAL BANK
SUZANNE C MILLER IRA
16030 CTY RD 327
BUENA VISTA, CO  81211

COMMUNITY NATIONAL BANK
SUZANNE STODDARD IRA
608 LEXINGTON AVE
EL CERRITO, CA  94530-3129

COMMUNITY NATIONAL BANK
SYLVIA X YANG IRA
772 VIA DEL MONTE
PLS VRDS EST, CA  90274-1668

COMMUNITY NATIONAL BANK
TARA GILPIN IRA
2710 KAREN AVE
KINGMAN, AZ  86401-5341

COMMUNITY NATIONAL BANK
TERESA A SALCIDO IRA
997 RIOPELLE CT
NEWBURY PARK, CA  91320-5322

COMMUNITY NATIONAL BANK
TERESA DAMASCO IRA
1506 S WALBASH ST
GLENDORA, CA  91740

COMMUNITY NATIONAL BANK
TERESA K BURTON IRA
1615 TEAKWOOD DR
WYLIE, TX  75098-8182

COMMUNITY NATIONAL BANK
TERESA S GOLDMAN IRA
21 PALM BEACH CT
DANA POINT, CA  92629-4526

COMMUNITY NATIONAL BANK
TERRY W BALES IRA
6506 MAIN AVE
ORANGEVALE, CA  95662-4312

COMMUNITY NATIONAL BANK
THOMAS J KNUTSON IRA
22214 E FROST PL
AURORA, CO  80016-6017

COMMUNITY NATIONAL BANK
THOMAS J SWOBODA IRA
1775 GOOD AVE
PARK RIDGE, IL  60068-1169

COMMUNITY NATIONAL BANK
THOMAS M DEA IRA
4043 S WISTERIA WAY
DENVER, CO  80237-1713

COMMUNITY NATIONAL BANK
THOMAS M MCGOWAN IRA
18 HOLLYHOCK WAY
FREDON, NJ  07860-5372

COMMUNITY NATIONAL BANK
THOMAS R FERGUSON IRA
PO BOX 2837
MISSOULA, MT  59806-2837

COMMUNITY NATIONAL BANK
THOMAS R WESTHORA IRA
510 GENE AUTRY LN
MURPHY, TX  75094-2623

COMMUNITY NATIONAL BANK
TIM DEBOLT IRA
1444 W GRAPEVINE DR
SAINT GEORGE, UT  84790

COMMUNITY NATIONAL BANK
TIMOTHY J FISH IRA
53 BELFAST RD
LUTHVLE TIMON, MD  21093

COMMUNITY NATIONAL BANK
TIMOTHY R KEERAN IRA
171 THERESA WAY
CHULA VISTA, CA  91911-3518

COMMUNITY NATIONAL BANK
TIMOTHY S MILLER BENE OF
ROLAND MILLER IRA
PO BOX 722
SEDALIA, CO  80135-0722

COMMUNITY NATIONAL BANK
TINA WITT IRA
7109 PRAIRIE DR
SPRING GROVE, IL  60081-8321

COMMUNITY NATIONAL BANK
TOM F GILLASPIE IRA
35159 WAGON WHEEL TRL
ELIZABETH, CO  80107-4106

COMMUNITY NATIONAL BANK
TOMMY L LANKFORD IRA
68 RIVER BEND RD
CLEVELAND, GA  30528

COMMUNITY NATIONAL BANK
TRACEY A SHOUN IRA
PO BOX 632
MOUNTAIN HOME, TN  37684-0632

COMMUNITY NATIONAL BANK
TRACY KARNS IRA
4031 14TH AVE  1
KENOSHA, WI  53140-2434

COMMUNITY NATIONAL BANK
TRISTAN S BLIESNER IRA
39649 GOLDEN SPRINGS CT
HAMILTON, VA  20158-3226

COMMUNITY NATIONAL BANK
TYZECHYANG WANG IRA
2708 GREER RD
PALO ALTO, CA  94303-3824

COMMUNITY NATIONAL BANK
VESTER VAN DELDEN IRA
7601 DIETZ ELKHORN RD
FAIR OAKS RANCH, TX  78015-4728

COMMUNITY NATIONAL BANK
VINOD MUBAYI IRA
79 SYLVAN AVE
MILLER PLACE, NY  11764-2231

COMMUNITY NATIONAL BANK
VIRGIL M MAIANI IRA
1051 ELM ST
WYANDOTTE, MI  48192-5638

COMMUNITY NATIONAL BANK
VIRGINIA LUCAITES IRA
13333 PELTO STREET
VENICE, FL  34293

COMMUNITY NATIONAL BANK
VONDA SODERLUND IRA
1449 WARFIELD AVE
MODESTO, CA  95350-0717

COMMUNITY NATIONAL BANK
WALTER D ACKERMAN III IRA
11641 WEATHERBY RD
LOS ALAMITOS, CA  90720-3848

COMMUNITY NATIONAL BANK
WALTER L LINEBAUGH IRA
3014 BRADFORD PARK DR
ROUND ROCK, TX  78664-5711

COMMUNITY NATIONAL BANK
WANDA ULFERS IRA
1229 WILLIAMSPORT DR
WESTMONT, IL  60559-3059

COMMUNITY NATIONAL BANK
WAYNE C CHRISTIANSEN IRA
14812 MARLIN TER
ROCKVILLE, MD  20853-3612

COMMUNITY NATIONAL BANK
WEI FAN I IRA
16710 CLUBHOUSE DR
YORBA LINDA, CA  92886

COMMUNITY NATIONAL BANK
WEI SHEN ZHANG IRA
808 BILTON WAY
SAN GABRIEL, CA  91776-2313

COMMUNITY NATIONAL BANK
WENDY G STONE IRA
PO BOX 1043
LAKE STEVENS, WA  98258-1043

COMMUNITY NATIONAL BANK
WILLEM VANEEDEN IRA
451 WESTPARK WAY STE 1
EULESS, TX  76040-3994

COMMUNITY NATIONAL BANK
WILLIAM A SYDES IRA
1102 PROSPERITY HILLS DR
GEORGETOWN, TX  78628-1263

COMMUNITY NATIONAL BANK
WILLIAM C WARNER IRA
107 SPRING BROOK RD
LEESBURG, FL  34748-2914

COMMUNITY NATIONAL BANK
WILLIAM DOUGHERTY IRA
46 PINTO LN
BAILEY, CO  80421-2138

COMMUNITY NATIONAL BANK
WILLIAM E FERGUSON IRA
5076 SOUTHERN STAR TER
COLUMBIA, MD  21044-1293

COMMUNITY NATIONAL BANK
WILLIAM F WATSON IRA
7556 SW 101ST CT
OCALA, FL  34481-3207

COMMUNITY NATIONAL BANK
WILLIAM HUKILL IRA
1470 VIA CHAPARRAL
FALLBROOK, CA  92028-8517

COMMUNITY NATIONAL BANK
WILLIAM J COONEY JR IRA
4015 TRANQUILITY CT
MONROVIA, MD  21770-9002

COMMUNITY NATIONAL BANK
WILLIAM O SKAGGS IRA
1240 WEST RD
STURTEVANT, WI  53177-1710

COMMUNITY NATIONAL BANK
YIJUN WANG IRA
1085 TASMAN DR 54
SUNNYVALE, CA  94089-5153

COMMUNITY NATIONAL BANK
YUEH CHIU HUANG CHEN IRA
600 W HUNTINGTON DR
UNIT C
ARCADIA, CA  91007

COMMUNITY NATIONAL BANK
ZAHAVA ALON IRA
12023 MONTROSE VILLAGE TER
ROCKVILLE, MD  20852-4162

COMMUNITY NATIONAL BANK
ZITA CEPONIS IRA
240 S HAMPTON CT
PALATINE, IL  60067-5825

COMMUNITY NATIONAL BNAK CUST
FBO ROCHELLE TAYLOR IRA
219 1/2 PEARL
BALBOA ISLAND, CA  92662-1087

COMMUNITY NATIONAL
FBO LYNNETTE BOOTH ROTH IRA
41588 N ILLINOIS ST
ZION, IL  60099-1705

COMMUNITY NETWORK INC
PO BOX 85435
BATON ROUGE, LA  70884-5435

COMMUNNITY NATIONAL BANK CUST
FBO FREDERICK C HO IRA
510 DE CARLI
CAMPBELL, CA  95008

COMOUCHE REVOCABLE LIVING TRUST
TR COMOUCHE REVOCABLE LIVING TRUST
UA
35545 2010 W SAN MARCOS BLVD 28
SAN MARCOS, CA  92078-3900

COMPASS BANK
ATTN: KEELY MCGEE
15 SOUTH 20TH ST., SUITE 1504
BIRMINGHAM, AL  35233

COMPUTERSHARE HOLDING ACCOUNT
C/O CORPORATE ACTIONS
150 ROYALL ST
CANTON, MA  02021

COMPUTERSHARE, INC.
ATTN: STUART IRVING, PRESIDENT & CEO
DEPT CH 19228
PALATINE, IL  60055-9228

COMPUTERSHARE, INC.
DEPT CH 19228
PALATINE, IL  60055-9228

CONCHITA PEYTON
TOD BENEFICIARY ON FILE WITH CPU
6253 HAWTHORNE RD
BARTLETT, TN  38134-5919

CONNIE ANDORFER
2670 N 500 W
BLUFFTON, IN  46714-9724

CONNIE CONOVER TR
KRISTIN ALI MARSHALL TRUST
UA 11/11/14
5083 SILVERBELL DR
PLAINFIELD, IN  46168-5737

CONNIE J BAKER &
DAVID BAKER JT TEN
2948 EL TORRO RD
GRAND JCT, CO  81503-2962

CONNIE JEDRZEJEWSKI
1232 WHITEHALL DR
LONGMONT, CO  80504-2666

CONNIE JO ASHFORD
210 3RD ST W
APT 8408
BRADENTON, FL  34205-8847

CONNIE L SWENSON TOD ACCOUNT
49081 FISH LAKE RD
PELICAN RAPIDS, MN  56572-7152

CONNIE MAUCH
15726 JIM CREEK RD
ARLINGTON, WA  98223-4833

CONNIE R POOCK &
BRIAN J POOK JT TEN
3039 DELL RIDGE CRT
HIAWATHA, IA  52233

CONNIE S HAYSLIP
1705 BERWICHSHIRE CT
BEDFORD, TX  76021-4633

CONNIE TIEDE TR &
DUANE TIEDE TTEE
THE CONNIE J TIEDE LIVING TRUST
35555 6S521 SUSSEX RD
NAPERVILLE, IL  60540-5930

CONSTANCE C LEWIS &
PERRY O LEWIS JT TEN
TOD BENEFICIARY ON FILE CPU
3713 CARRINGTON PL
TALLAHASSEE, FL  32303-2041

CONSTANCE J STEEL TR
CONSTANCE STEEL REV TRUST
UA 03/24/99
10552 E WINDROSE DR
SCOTTSDALE, AZ  85259-2424

CONSTANCE L WALKER
1312 SW ANTIQUITY
LEES SUMMIT, MO  64081

CONSTANCE PEREZ
5358 PAINTED SKY LANE
EL PASO, TX  79912

CONSTANCE R NOVAK
TOD BENEFICIARY ON FILE WITH CPU
7327 S MILLBROOK ST
AURORA, CO  80016-2024

CONSTANCE SALCEDO
TOD BENEFICIARY ON FILE WITH CPU
5534 AUCKLAND AVE
N HOLLYWOOD, CA  91601-2912

CONSUELO GRAY TR
UA 09/19/1997
GRAY FAMILY TRUST
17512 GILMORE ST
VAN NUYS, CA  91406

CONTINENTAL CASUALTY COMPANY
151 N FRANKLIN ST STE 700
CHICAGO, IL  60606

CONTINENTAL CASUALTY COMPANY
ATTN: ALANA BERGER
125 BROAD STREET
NEW YORK, NY  10004

CONTINENTAL GIRBAU INC.
2500 STATE ROAD 44
OSHKOSH, WI  54904

CONTINENTAL GROUP
P.O. BOX 1764
POWELL, OH  43065

CONVERGINT TECHNOLOGIES LLC
995 W KENNEDY BLVD
SUITE 35
ORLANDO, FL  32810

CONWAY COOKE
PO BOX 4175
COMPTON, CA  90224

COR CLEARING CUST
EDWARD WAVAK
1200 LANDMARK CENTER
STE 800
OMAHA, NE  68102

COR CLEARING CUST
EUGENE J TONKOVICH &
ELFRIEDE V TONKOVICH JT TEN
1200 LANDMARK CENTER SUITE 800
OMAHA, NE  68102

COR CLEARING CUST
FBO BARBARA MARCO IRA
1200 LANDMARK CENTER SUITE 800
OMAHA, NE  68102

COR CLEARING CUST
FBO CHERYL B CRABTREE IRA
1200 LANDMARK CENTER SUITE 800
OMAHA, NE  68102

COR CLEARING CUST
FBO DANIEL G KERR IRA
377 LIKEKE PL
KAPAA, HI  96746

COR CLEARING CUST
FBO EDWIN W DIPPOLD IRA
595 SPRUCETON RD
WEST KILL, NY  12492-5612

COR CLEARING CUST
FBO EFREN S SERVINO IRA
2373 WEST 253RD STREET
LOMITA, CA  90717-2010

COR CLEARING CUST
FBO IRVING L COMSTOCK TRADITIONAL
IRA
1299 FARNAM ST STE 800
OMAHA, NE  68102

COR CLEARING CUST
FBO JERRY K BLACK IRA
PO BOX 507
LAKE DALLAS, TX  75065-0507

COR CLEARING CUST
FBO JOE T GOLDEN IRA
2200 REFLECTION LN
PROSPER, TX  75078

COR CLEARING CUST
FBO JOHN KEARNEY IRA R/O
611 HANOVER ST
YORKTOWN HTS, NY  10598-5901

COR CLEARING CUST
FBO KELLY BAGGETT IRA
4802 117TH ST
LUBBOCK, TX  79424

COR CLEARING CUST
FBO LARRY J SPANN IRA
4407 S 3RD COURT
ROGERS, AR  72758-1001

COR CLEARING CUST
FBO MARK KNOWLES TRADITIONAL IRA
1200 LANDMARK CTR STE 800
OMAHA, NE  68102

COR CLEARING CUST
FBO MARTHA CHAPMAN IRA
6201 MCCULLAR ST
HALTOM CITY, TX  76117-4837

COR CLEARING CUST
FBO MITCHELL J AKERS ROTH IRA
4188 PUT RD 2751
CLYDE, TX  79510

COR CLEARING CUST
FBO PEGGY KALETSKY ROTH IRA
1200 LANDMARK COURT STE 800
OMAHA, NE  68102

COR CLEARING CUST
FBO ROBERT M VINCENT IRA
1312 KENTUCKY AVE
ASHLAND, KY  41102-4553

COR CLEARING CUST
FBO STEVEN BRIEGER IRA
306 SOONER ST
WOLFFORTH, TX  79382-5302

COR CLEARING CUST
FBO STEVEN L NOE TRADITIONAL IRA
8420 CAMBRIDGE ST
GRANITE BAY, CA  95746

COR CLEARING CUST
FBO THOMAS H LYONS IRA
54 KINGSBERRY DR
SOMERSET, NJ  08873-4304

COR CLEARING CUST
FBO WAYNE HAMILTON IRA
4205 W WARBAL TRL
ROGERS, AR  72758

COR CLEARING CUST
JONATHAN C FREEMAN &
ANDREA FREEMAN JT TEN
363 MARBLE CREEK COURT
SUNNYVALE, TX  75182-3252

COR CLEARING CUST
KIT MCMANUS
153 OAK BRANCH COURT
WAXAHACHIE, TX  75167-8101

COR CLEARING CUST
KYLE HAUK
505 S 8TH ST
BUCKHOLTS, TX  76518

COR CLEARING CUST
LEWIS M EDELSTEIN TR UA 11/29/04 LEWIS M
EDELSTEIN TR. 9655 WOODS DR UNIT 602
SKOKIE, IL  60077

COR CLEARING CUST
MICHELLE L GILBERT TR UA 10/27/2011
BYPASS TR. CREATED UNDER GILBERT FAM
TRUST 1200 LANDMARK CENTER SUITE 800
OMAHA, NE  68102

COR CLEARING LLC CUST
FBO PHILIP W TURNER SEP IRA
1200 LANDMARK CENTER
1299 FARNAM STREET STE 800
OMAHA, NE  68102

COR CLEARING LLC CUST
FBO VERONICA MARANO & THOMAS H
VOLKENING
JT TEN 1200 LANDMARK CENTER
1299 FARNAM STREET STE 800
OMAHA, NE  68102

COR CLEARING LLC CUST
FBO WARREN H FERGUSON JR IRA
1200 LANDMARK CENTER
1299 FARNAM STREET STE 800
OMAHA, NE  68102

COR CLEARING LLC CUST
MAXIE BROWN &
SUSAN L BROWN JT TEN
1200 LANDMARK CTR STE 800
OMAHA, NE  68102

COR CLEARNG CUST
FBO ROBERT L DAVIS JR IRA
1200 LANDMARK CENTER
1299 FARNAM STREET STE 800
OMAHA, NE  68102

CORDELLA SUE CLARK
PO BOX 539
LAPORTE, CO  80535-0539

CORDIA RECRUITING AND STAFFING, LLC
DBA CORDIA RESOURCES
8330 BOONE BLVD., SUITE 350
VIENNA, VA  22182

CORINNE ROJAS TR
THE CORINNE ROJAS SEP PROP TR
UA 07/07/14
219 S RIVERSIDE AVE  253
RIALTO, CA  92376-6455

CORNEULIS EGGERMONT TR &
VIRGINIA J EGGERMONT TTEE
EGGERMONT FAMILY TRUST
37131 20 BUNKER WAY
ROTONDA WEST, FL  33947-2110

CORPORATE INNOVATION TECHNOLOGIES
P.O. BOX 4359
NEW YORK, NY  10163

CORPORATION SERVICE COMPANY
ATTN: RODMAN WARD III, CEO
251 LITTLE FALLS DRIVE
WILMINGTON, DE  19808

CORPORATION SERVICE COMPANY
P.O. BOX 7410023
CHICAGO, IL  60674-5023

CORYL A CRANE TR
CRANE KAPROW FAMILY TRUST
UA 12/23/98
1051 ARDEN DR
ENCINITAS, CA  92024-5103

COURTESY PRODUCTS, LLC
P.O. BOX 840020
KANSAS CITY, MO  64184-0020

COURTNEY C MORAN &
PAMELA C MORAN JT TEN
C/O BHHS
550 S BARRINGTON AVE 1324
LOS ANGELES, CA  90049-4326

COURTYARD BY MARRIOTT HOTEL
C/O MARRIOTT INTERNATIONAL INC.
ATTN: LAW DEPARTMENT
10400 FERNWOOD ROAD
BETHESDA, MD  20817

COX BUSINESS
DEPT 781114
P.O. BOX 78000
DETRIOT, MI  48278-1114

CR ARCHITECTURE & DESIGN
600 VINE STREET
SUITE 2210
CINCINNATI, OH  45202

CRAIG A RINEHARDT &
LAURIE A RINEHARDT JT TEN
TOD BENEFICIARY ON FILE CPU
2627 KEYSTONE DR
EVERGREEN, CO  80439-9431

CRAIG AMODEMO
PO BOX 348
REMSENBURG, NY  11960-0348

CRAIG BELL &
JOIE STARK JT TEN
1357 ORCHARD DR
OJAI, CA  93023-3838

CRAIG CALDWELL TR &
LYNN CALDWELL TTEE
CALDWELL FAMILY TRUST
38097 43804 N 48TH DR
NEW RIVER, AZ  85087

CRAIG CONLAN TOD
KAREN SIMPSON
SUBJECT TO STA TOD RULES
16077 SAGO RD 8
APPLE VALLEY, CA  92307

CRAIG D SEITZ &
KANDICE M SEITZ TEN COM
ATTN HOSPITALITY INVESTORS TRUST
8892 VALHALLA DR
DELRAY BEACH, FL  33446

CRAIG F BOXLER &
LORELLE M BOXLER JT TEN
1550 AUSTIN CIR
SALINA, KS  67401-7114

CRAIG H HAZELTON &
KAREN S HAZELTON JT TEN
6005 CESSNA RUN
BRADENTON, FL  34211-2429

CRAIG HOSKINS TR &
LAURA M HOSKINS TTEE
THE HOSKINS FAMILY TRUST
36811 24670 LAS PATRANAS
YORBA LINDA, CA  92887-5113

CRAIG J VON ALLMEN TR &
JANECE M VON ALLMEN TTEE
VON ALLMEN TRUST
40008 14001 W LILAC LN
NEW BERLIN, WI  53151-3025

CRAIG MEYER &
JACQUELINE B MEYER TR THE MEYER
FAMILY
CHARITABLE REMAINDER TR. 09/28/11
5981 RAIN DANCE TRAIL
LITTLETON, CO  80125

CRAIG MEYER &
JACQUELINE B MEYER TR
THE MEYER FAMILY 2000 TRUST
5981 RAIN DANCE TRAIL
LITTLETON, CO  80125

CRAIG MORRIS &
KAREN MORRIS JT TEN
3398 EDEN WAY PL
CARMEL, IN  46033-3051

CRAIG P WEBB TR &
TARA L WEBB TTEE
THE CRAIG AND TARA WEBB TRUST
41263 2556 LINNVILLE CT SE
GRAND RAPIDS, MI  49546-6885

CRAIG R PETERSON R/O IRA COR
CLEARING CUST
1923 REPUBLIC AVE
COSTA MESA, CA  92627-4123

CRAIG S LESSLER
10901 E FANFOL LANE
SCOTTSDALE, AZ  85259-5702

CRAIG W MILLER
9021 LARSTON ST
HOUSTON, TX  77055-6508

CRAIN SUPPLY
6445 OLD HIGHWAY 90
MILTON, FL  32570

CRANE AND NORCROSS ATTORNEYS AT
LAW
2 NORTH LASALLE STREET
SUITE 900
CHICAGO, IL  60602

CRANFORD J VIOSCA
7450 STONEBROOK PKWY APT 3213
FRISCO, TX  75034-5766

CREEL CORPORATION OF MYRTLE BEACH
PO BOX 249
MYRTLE BEACH, SC  29578-0249

CRESTLINE HOTELS & RESORTS, LLC
ATTN: JAMES CARROLL, PRESIDENT/CEO
3950 UNIVERSITY DRIVE, SUITE 301
FAIRFAX, VA  22030

CRISTI G STEWART TR
HAZEL N MCCLENDON REVOCABLE LIVING
TRUST UA
1455 KEHAULANI DR
KAILUA, HI  96734-3220

CRISTIAN E SCIUTTO
FBO PERSHING LLC
1007 N 2ND AVE
PHOENIX, AZ  85003-1414

CROSSROADS INC
1700 E THOMAS RD
PHOENIX, AZ  85016-7605

CROSSROADS MALL PARTNERS, LTD
P.O. BOX 205781
DALLAS, TX  75320-5781

CROWLEY & MARSICO, LLC
505 N LASALLE DRIVE
SUITE 400
CHICAGO, IL  60654

CRYSTAL ANH TANG
TOD BENEFICIARY ON FILE WITH CPU
2553 STRATHMORE AVE
ROSEMEAD, CA  91770-3161

CTBC BANK CO., LTD., NEW YORK BRANCH
ATTN: JOANIE LIU
512 5TH AVENUE, 11TH FLOOR
NEW YORK, NY  10175

CUIPING LI
8837 E FAIRVIEW AVE
SAN GABRIEL, CA  91775-1209

CURTIS BERRY &
JACQUELINE M WALTERS JT TEN
3530 ASHFORD DUNWOODY RD NE
ATLANTA, GA  30319-2002

CURTIS HELTON
2300 MCGANTY LANE
ALLEN, TX  75002

CURTIS HILLING
120 SKYVUE DR
RUIDOSO, NM  88345-6945

CURTIS R NEWSOME &
MARCIA J NEWSOME JT TEN
1405 SPRING LAKE DR
ORLANDO, FL  32804-7107

CURTIS RICHERT
TOD BENEFICIARY ON FILE WITH CPU
423 ALLISON AVE SW
ROANOKE, VA  24016-4561

CURTIS STEWARDSON
169 CAY DR SE
MILLEDGEVILLE, GA  31061-8862

CURTIS WALSH &
SARAH WALSH JT TEN
TOD BENEFICIARY ON FILE CPU
601 S HILLCREST AVE
ELMHURST, IL  60126-4147

CUSTOM FINANCIAL MORTGAGE
CORPORATION
80 WASHINGTON ST BLDG S
NORWELL, MA  02061-1742

CWL DEVELOPMENTS LLC LLC
1142 S DIAMOND BAR BLVD  400
DIAMOND BAR, CA  91765-2203

CYNDY GROSS TR
CYNDY J GROSS REVOCABLE TRUST
UA 06/10/98
7 EDGESTONE
IRVINE, CA  92606-7654

CYNTHIA A BOWEN MD
9664 STATE ROUTE DD
BLOOMSDALE, MO  63627-8989

CYNTHIA A HEAD
2109 ROSEDOWN DR
MONROE, LA  71201-3082

CYNTHIA BAKER
614 GANDOLF RD
TAMIMENT, PA  18371

CYNTHIA BODECKER-MYERS
TOD BENEFICIARY ON FILE WITH CPU
5 WELLS FARGO CT
SAINT PETERS, MO  63376-2603

CYNTHIA C CHAN TR
TRUST A UNDER THE CHAN TRUST
UA 04/07/88
4618 KINGSWELL AVE
LOS ANGELES, CA  90027-4302

CYNTHIA C COY
7507 ASHBY LN UNIT K
ALEXANDRIA, VA  22315

CYNTHIA CAWTHA
6074 CRANDALL HILLS DR
CRANDALL, TX  75114-4004

CYNTHIA CHENFANG LI
TOD BENEFICIARY ON FILE WITH CPU
11831 GONSALVES STREET
CERRITOS, CA  90703-7522

CYNTHIA CHENG
TOD BENEFICIARY ON FILE WITH CPU
2052 VISTA ALCEDO
CAMARILLO, CA  93012-9316

CYNTHIA COLEMAN
345 ORCHARD ST
HEALDSBURG, CA  95448-4326

CYNTHIA D ALBRECHT CUST
FBO THOMAS L ALBRECHT
UGMA SC
1443 GLENCOE DR
MOUNT PLEASANT, SC  29464-4557

CYNTHIA D PETIT
7917 BELGARO RD
LAUREL, MD  20723-1108

CYNTHIA E TRAN &
HERBERT TRAN JT TEN
TOD BENEFICIARY ON FILE CPU
6327 BEACHWAY DR
FALLS CHURCH, VA  22044-1510

CYNTHIA G STEINMAN
TOD BENEFICIARY ON FILE WITH CPU
102 BRIARWOOD CT
STERLING, VA  20164-2821

CYNTHIA J RILEY TR
CYNTHIA J RILEY REVOCABLE LIVING
TRUST UA 11/14/97
682 W HEADWATERS DR
EAGLE, ID  83616-5746

CYNTHIA JONES
TOD BENEFICIARY ON FILE WITH CPU
25115 RANGER SPUR WAY
RICHMOND, TX  77406-1493

CYNTHIA L LAPLACA
513 W MORRIS RD
MORRIS, CT  06763-1007

CYNTHIA L SPAK
4928 SE 46TH AVE
PORTLAND, OR  97206-5047

CYNTHIA L WONG
2221 SAINT LOUIS DR
HONOLULU, HI  96816-2026

CYNTHIA M COOPER
TOD BENEFICIARY ON FILE WITH CPU
614 PRIMROSE AVE
PLACENTIA, CA  92870-4817

CYNTHIA M KOLLATH
TOD BENEFICIARY ON FILE WITH CPU
4230 SE KUBIN AVE
STUART, FL  34997-3405

CYNTHIA MILNE
7 BRQESIDE CRESCENT
MANCHESTER, CT  06040

CYNTHIA OLSON
TOD BENEFICIARY ON FILE WITH CPU
1809 COPALIS ST NE
TACOMA, WA  98422-1903

CYNTHIA R ARONSTAM
1435 INDIA ST
UNIT 1707
SAN DIEGO, CA  92101-8553

CYNTHIA R JONES
35 PIEDRAS DEL NORTE
SEDONA, AZ  86351

CYNTHIA S WALSTON
1602 CHRETIEN POINT DR
MANSFIELD, TX  76063-3805

D.L. MORR LOCKS/INSTALLATIONS, LLC
790 HUNT DRIVE
LAKE WALES, FL  33853

DACKK DELEWARE HOLDING INC
2221 LAS PALMAS DR
STE J
CARLSBAD, CA  92011

DAINA S KEMP TOD
ALAN KEMP
SUBJECT TO STA TOD RULES
27111 CALLE CABALLERO
SAN JUAN CAPO, CA  92675

DALAL M JARAD
607 ERIN DR
ELGIN, IL  60124-4352

DALE A BRANDENBURG
5525 KLUMP AVE
APT 202
N HOLLYWOOD, CA  91601

DALE A WALTERS TR &
SUE E WALTERS TTEE
DALE & SUE WALTERS FAMILY TRUST
39443 P O BOX 1502
CAROLINA BCH, NC  28428

DALE BOWERS &
LISA BOWERS JT TEN
1019 CHINO ST
SANTA BARBARA, CA  93101-4820

DALE E NORTHUP
21775 HALF MOON RD
WAMEGO, KS  66547

DALE E PORTER
99 SHORT DR
MOUNT JULIET, TN  37122-2233

DALE J LOGIE &
JOSEPHINE P LOGIE JT TEN
36 OAKCLIFF DR
LAGUNA NIGUEL, CA  92677-5650

DALE J PETERSEN &
JEAN C PETERSEN JT TEN
15699 ESTHER DR
PARK RAPIDS, MN  56470-2273

DALE K COLE &
BETTY M COLE TR UA 03/03/1994 DALE K
COLE & BETTY M COLE REVOCABLE LIVING
TR.
784 WILDWOOD
ROCHESTER HLS, MI  48309

DALE KUETHER
211 WOODLAKE DR
SPARTANBURG, SC  29301-5247

DALE LAWRENCE PFAFF &
SHIRLEY A PFAFF JT TEN
3911 55TH AVE
KENOSHA, WI  53144-1893

DALE R EACKER &
FAYE R EACKER JT TEN
TOD BENEFICIARY ON FILE CPU
4180 COVENANT LN APT 201
TALLAHASSEE, FL  32308

DALE S OCHS
3601 NW 91ST WAY
HOLLYWOOD, FL  33024

DALLAS D MCDOWELL JR &
BERNADETTE H MCDOWELL JT TEN
504 GLENWOOD AVE
DU BOIS, PA  15801-3204

DALLAS RATHE TR &
MARY RATHE TTEE
DALLAS & MARY RATHE REVOCABLE TRUST
34814 1085 WASHBURN AVE
LAMONT, IA  50650-9744

DALTON PAVING AND SEALING
4497 HENDRON ROAD
GROVEPORT, OH  43125

DALTON SERVICE, INC.
ATTN: PRESIDENT/GENERAL COUNSEL
1220 SOUTH THORNTON AVE
PO BOX 968
DALTON, GA  30722-0968

DAMIAN MARANO TR
THE TRUST OF DAMIAN JOSEPH MARANO
UA 09/10/14
704 SAINT JOSEPHS DR
OAK BROOK, IL  60523-2554

DAMIEN DE MONTFALCON DE FLAXIEU &
KATAYOUN DE MONTFALCON DE FLAXIEU
JT TEN
130 N SWALL DR APT 201
BEVERLY HILLS, CA  90211

DAMIEN DELIO TR &
IRENE DELIO TTEE
DAMIEN A AND IRENE P DELIO LIVING
TRUST 03/18/13 3912 VIA SOLANO
PLS VRDS EST, CA  90274-1128

DAN & LYNN RYDER TR
THE DAN AND LYNN RYDER
LIVING TRUST 09/12/12
409 SANTA CRUZ CIRLCE
PORT HUENEME, CA  93041

DAN H TRAN
2845 N WOODRIDGE ST
WICHITA, KS  67226-4614

DAN J FOLLADORI
3010 ROWND ST
CEDAR FALLS, IA  50613-5813

DAN KAVANAGH &
DANIELLE KAVANAGH JT TEN
9112 AUBREY CIR
VILLA PARK, CA  92861-2301

DANA KRIKORIAN
1335 MONTECITO AVE 56
MOUNTAIN VIEW, CA  94043-4571

DANA L KISER TR &
STEVEN KISER TTEE
NOLAN LEE SHOWALTER 2015 TRUST
38361 3600 MEADOWRIDGE LN
MIDLAND, TX  79707-4543

DANA P SZYMANOWSKI
TOD BENEFICIARY ON FILE WITH CPU
4632 JAYCOX RD
AVON, OH  44011-2437

DANE FLEGEL TR &
MARY FLEGEL TTEE
FLEGEL FAMILY LIVING TRUST
39731 7260 HAMMOND AVE SE
CALEDONIA, MI  49316-9116

DANIEL A CARMONA
21 VIVIDO ST
LADERA RANCH, CA  92694-0626

DANIEL A MILLER &
BETH ANN MILLER JT TEN
TOD BENEFICIARY ON FILE CPU
801 W 13TH ST
BEARDSTOWN, IL  62618-1610

DANIEL A SABATINO &
GALE L SABATINO JT TEN
7054 LOYSBURG ST
NAVARRE, FL  32566-8677

DANIEL ANDERSON
5051 LINDA CIRLCE
HUNTINGTON BEACH, CA  92649

DANIEL BRAVO
406 MEADOW LN
ENTERPRISE, AL  36330-1124

DANIEL BROSCHAK IRA COR CLEARING
CUST
938 ROXBURY DRIVE
FULLERTON, CA  92833-1420

DANIEL BRUNETTE
11011 MIRADOR LN
FISHERS, IN  46037-7555

DANIEL D DEWITT &
SAMANTHA G DEWITT JT TEN
1377 HIGHWAY T47
GLADBROOK, IA  50635-9371

DANIEL DOUGLASS TR
UA 12/20/2002
DANIEL DOUGLAS RETIREMENT TRUST
29391 LARO DR
AGOURA HILLS, CA  91301

DANIEL E SAMFORD &
MELINDA B SAMFORD JT TEN
TOD BENEFICIARY ON FILE CPU
411 WALNUT ST STE 13273
GREEN CV SPGS, FL  32043

DANIEL F HOLLOWAY TR
DANIEL F HOLLOWAY LIVING TRUST
UA 05/20/11
29935 W MCKINLEY ST
BUCKEYE, AZ  85396-5406

DANIEL F TWOMBLY TR &
URSULA TWOMBLY TTEE
DANIEL F & URSULA TWOMBLY REV TRUST
40885 11716 W MEINECKE AVE
WAUWATOSA, WI  53226-1152

DANIEL FERN &
LINDA FERN JT TEN
9196 BELVEDERE CT
FLORENCE, KY  41042-8767

DANIEL G MURPHY &
SHERLY S MURPHY JT TEN
107 PAINTED POST LN
SHAVANO PARK, TX  78231-1415

DANIEL G VOLLMER TR &
DENISE F VOLLMER TTEE
DANIEL G VOLLMER LIVING TRUST
PO BOX 4181
TALLAHASSEE, FL  32315-4181

DANIEL GILBOA TR
ARTHUR ZAHLER TRUST
UA 12/13/11
266 GRAND AVE
LONG BEACH, CA  90803-6123

DANIEL H CUNHA TR
DANIEL A CUNHA REVOCABLE LIVING
TRUST UA 02/08/07
1922 MALLORY SQ
TALLAHASSEE, FL  32308-4891

DANIEL HERNANDEZ
300 W 3RD ST APT 18
WESLACO, TX  78596-6064

DANIEL J FREY
309 ASBURY RD
LAFAYETTE, LA  70503-3637

DANIEL J MORAVEC &
ROSEMARY MORAVEC JT TEN
TOD BENEFICIARY ON FILE CPU
329 LAGUNA LN
SIMPSONVILLE, SC  29680-7756

DANIEL J OHORO III IRA COR CLEARING
CUST
1694 W GLENDALE AVE APT 265
PHOENIX, AZ  85021-8927

DANIEL J PEPIN TR
DANIEL J PEPIN REV LIV TRUST
UA 09/25/92
2900 SWAN CIR
DUNEDIN, FL  34698-1567

DANIEL J RIVERS TR
DANIEL J RIVERS LIVING TRUST
UA 04/23/04
2117 JOY VIEW LN
HENDERSON, NV  89012-4521

DANIEL J WEHNER &
JANET M WEHNER TR UA 09/14/2015
WEHNER
REVOCABLE LIVING TR.
8633 EDNEY RIDGE DR
CORDOVA, TN  38088

DANIEL JAMES DEBONIS IRA COR
CLEARING CUST
5917 LAKE STREET
LUCERNE, CA  95458

DANIEL KEITH GULIASI
630 ROSAL WAY
SAN RAFAEL, CA  94903-2926

DANIEL KUPFER
PO BOX 3282
WESTLAKE VILLAGE, CA  91359-0282

DANIEL L COE TR
DANIEL L COE REVOCABLE TRUST
UA
889 BUSDEKER LN
GIBSONBURG, OH  43431-1288

DANIEL L STAGG
10631 FERNBROOK AVE
BATON ROUGE, LA  70809-4041

DANIEL L WAMBEKE
2913 E 61ST CT
SPOKANE, WA  99223-6941

DANIEL LEVITAN MD PROFIT SHARING
PLAN
255 EAST ORANGE GROVE AVE
BURBANK, CA  91502-1240

DANIEL N MEREDITH
545 DIAMOND ST
LAGUNA BEACH, CA  92651-3403

DANIEL N POUSSON
1524 L GUILLORY RD
BASILE, LA  70515

DANIEL P CLAUSEN
5617 WALNUT AVE APT 16
ORANGEVALE, CA  95662-5333

DANIEL P MANSON &
LYNN MANSON JT TEN
9966 BIGHORN BELLOWS AVE
LAS VEGAS, NV  89166-5147

DANIEL PASSACANTILLI
328 POND ST
JAMAICA PLAIN, MA  02130-2442

DANIEL PATRICK
8620 BASANITE AVE
DENTON, TX  76207-1886

DANIEL R BROSCHAK &
JANICE R BROSCHAK TR
UA 06/15/2012 THE BROSCHAK TRUST
938 ROXBURY DR
FULLERTON, CA  92833

DANIEL R FEAR &
DANIELLE H FEAR JT TEN
959 E JONES CREEK RD
GRANTS PASS, OR  97526-3709

DANIEL R LUH &
RUTH KWEILANG LUH JT TEN
TOD BENEFICIARY ON FILE CPU
19378 E LEGACY PLACE
ROWLAND HEIGHTS, CA  91748-2357

DANIEL RASMUSSEN
TOD BENEFICIARY ON FILE WITH CPU
5221 VILLAGE RUN AVE
APT 1602
DES MOINES, IA  50317

DANIEL RUBEN TR
M & M REVOCABLE TRUST
UA 01/01/01
PO BOX 1082
AGOURA HILLS, CA  91376-1082

DANIEL RUGRODEN &
SALLY RUGRODEN JT TEN
120 PLUM TREE RD
HICKSON, ND  58047-5133

DANIEL RUSSETT
TOD BENEFICIARY ON FILE WITH CPU
1607 DERBY CT
NAPERVILLE, IL  60563-2070

DANIEL S YEE
4548 W 154TH ST
LAWNDALE, CA  90260-1927

DANIEL SCHWARTZ TR
DANIEL SCHWARTZ REV LIVING TRUST
UA 10/28/05
12611 MAJESTIC ISLES DR
BOYNTON BEACH, FL  33437-4157

DANIEL SEIDEL TOD
JACKIE M SEIDEL
SUBJECT TO STA TOD RULES
13818 GROTHE CIRCLE
SAINT PAUL, MN  55124-7615

DANIEL SHEEHY
64 BLUEBERRY RIDGE DR
HOLTSVILLE, NY  11742-2553

DANIEL T LOY TR &
OI LOR LAM TTEE
DANIEL T K LOY & OIL LOR LAM AB
37740 2052 MENTO DR
FREMONT, CA  94539-4625

DANIEL TEIN
548 DECLARATION LN
AURORA, IL  60502-7341

DANIEL TUAN KIEN LOY &
OI LOR LAM JT TEN
2052 MENTO DR
FREMONT, CA  94539-4625

DANIEL W BELYEU SEP IRA COR
CLEARING CUST
11829 SW 42ND CT
DAVIE, FL  33330-1910

DANIEL W CALDWELL &
DEBRA M CALDWELL JT TEN
491 SANDY LAKE LANE
BLAIRSVILLE, GA  30512

DANIEL WALTERS
101 BEVERLY PL
LEVITTOWN, NY  11756-1701

DANIEL WILLARD &
CONNIE WILLARD JT TEN
10602 FAIRMOUNT FALLS WAY
LOUISVILLE, KY  40291-4118

DANIELA SARRAF
924 MIDDLE NECK RD
GREAT NECK, NY  11024-1455

DANIELS HVAC
P.O. BOX 43474
NOTTINGHAM, MD  21236-0474

DANITA-KAY BANNING-GAMLYN
TOD BENEFICIARY ON FILE WITH CPU
2752 BELBROOK PL
SIMI VALLEY, CA  93065-1404

DANNY C NGO
3152 GLADYS AVE
ROSEMEAD, CA  91770-2514

DANNY GREEN TR &
ROXIANNE VANDER LINDEN TTEE
GREEN-VANDER LINDEN FAM TRUST
41362 1781 N BISON CRT
SHOW LOW, AZ  85901

DANNY HUYNH
2654 STRATHMORE AVE
APT A
ROSEMEAD, CA  91770-3181

DANNY RIGGS TR &
KARIN RIGGS TTEE
THE DANNY R AND KARIN RIGGS REV
TRUST 05/29/08 2675 E VIA DE PALMAS
GILBERT, AZ  85298-2069

DANUTA M PLUTA
602 DEL LAGO DR
SCHAUMBURG, IL  60173-2036

DARBY W DAVIS &
JAMES V DAVIS JT TEN
2624 SW 167TH PL
BURIEN, WA  98166-3232

DARCY DELONG &
JAIMIE DELONG EX
EST JEFFREY SCOTT DELONG
2131 WILLOW BRICK RD
WINDERMERE, FL  34786-6010

DARCY R ROSENDAHL &
SARA L ROSENDAHL JT TEN
3602 CLAIRMONT RD
BISMARCK, ND  58503-9078

DAREN PENG
TOD BENEFICIARY ON FILE WITH CPU
16255 ANNATTO CT
CHINO HILLS, CA  91709-4618

DARLENE A STRAYER TRUST TR
DARLENE A STRAYER TRUST
UA 10/15/07
9323 N GOVERNMENT WAY
HAYDEN, ID  83835-8256

DARLENE D KRUGER
SOLE PROPRIETOR
6263 16TH ST S
FARGO, ND  58104-7223

DARLENE FLOTOW TR
FLOTOW LIVING TRUST
UA 08/16/11
13300 CORBEL CIR APT 2313
FORT MYERS, FL  33907-7881

DARLENE GRIMES IRA COR CLEARING
CUST
1720 DIXON ST
REDONDO BEACH, CA  90278-2823

DARLENE L WILSON
9509 PROCTORS RD
N CHESTERFLD, VA  23237-3425

DARRELL J BLATTEL &
JOAN M BLATTEL TR UA 01/05/16 BLATTEL
QUALIFIED SPOUSAL TR.
661 COUNTY HIGHWAY 325
SCOTT CITY, MO  63780

DARREN HOFFBERGER &
ROBIN HOFFBERGER TEN ENT
5376 GREENBROOK DR
SARASOTA, FL  34238-2707

DARREN P EVANS &
VIRGINIA EVANS JT TEN
5012 MANCHESTER RD
LEWISVILLE, TX  75077-3273

DARREN ROCHE
TOD BENEFICIARY ON FILE WITH CPU
37 ESPLANADE
IRVINE, CA  92612-1710

DARREN SCHIELD &
NOI SCHIELD JT TEN
1682 SYCAMORE CANYON DR
WESTLAKE VILLAGE, CA  91361-5589

DARREN SCHIELD TR
STERLING CHILDRENS TRUST
UA 08/19/98
9441 WILSHIRE BLVD PH
BEVERLY HILLS, CA  90212

DARREN SCHIELD TR
STERLING GRANDCHILDREN TRUST
UA 12/28/12
9441 WILSHIRE BLVD  PH
BEVERLY HILLS, CA  90212-2808

DARRIN C MCCUTCHEON
9357 SURFBIRD CT
NAPLES, FL  34120

DARRYL BROWN
55 E 210TH ST APT 4A
BRONX, NY  10467-2460

DARVIN V POWELL &
DOROTHY H POWELL JT TEN
TOD BENEFICIARY ON FILE CPU
865 TUNG HILL DR
TALLAHASSEE, FL  32317-9031

DARYL BRODD
TOD BENEFICIARY ON FILE WITH CPU
1759 COUNTY ROAD 13
AMES, NE  68621-2120

DARYL D WIEST &
CONSTANCE WIEST JT TEN
437 HORIZON CIR
GREELEY, CO  80634-9399

DARYL GABEL
TOD BENEFICIARY ON FILE WITH CPU
119 E AVENUE 40
LOS ANGELES, CA  90031-1512

DARYL KOJI MIYAGISHIMA &
CYNTHIA LOW JT TEN
27546 COUNTRY LANE RD
LAGUNA NIGUEL, CA  92677-3803

DARYL M STARR
300 BLOCK AVE
LAFAYETTE, LA  70503-3310

DARYL S HOOPER
3783 ERIN RD
MC EWEN, TN  37101-5175

DARYL SQUICCIARINI
1 HEATHERWOOD CT
MANORVILLE, NY  11949-3242

DATATREND TECHNOLOGIES, INC.
93, P.O. BOX 1575
MINNEAPOLIS, MN  55480

DAVE DUNN &
RUTH DUNN JT TEN
2965 REUBEN BOISE RD
DALLAS, OR  97338-9682

DAVE MONNENS &
DENISE MONNENS JT TEN
4317 EL ARROYO PL
PITTSBURG, CA  94565-6263

DAVID A DEFLORIO
1775 TROWBRIDGE RD
FORT PIERCE, FL  34945-4620

DAVID A DEFORE TR
DAVID DEFORE CHARITABLE REMAINDER
TRUST UA 12/16/14
4348 CHATEAU RIDGE RD
CASTLE ROCK, CO 80108-8424

DAVID A GRANDIN TR
DAVID A GRANDIN TRUST
UA 11/10/05
540 MOREY DR
MENLO PARK, CA 94025-5123

DAVID A LOVELAND TR
DAVID A LOVELAND FAMILY TRUST
UA 09/24/03
2220 CAMINO DE LA REINA 211
SAN DIEGO, CA 92108-5518

DAVID A MANKA &
SHARON MANKA JT TEN
3312 26TH AVE
KENOSHA, WI 53140-2116

DAVID A PAROCHETTI
TOD BENEFICIARY ON FILE WITH CPU
9091 BREAKWATER DR
NAPLES, FL 34120-4218

DAVID A PAYNE TR
DAVID A PAYNE TRUST
UA 08/01/12
100 RIVER PLACE 4
SALINA, KS 67401-3437

DAVID A PRITZKE
TOD BENEFICIARY ON FILE WITH CPU
7979 CD SMITH RD
GERMANTOWN, TN 38138-7128

DAVID A RAMEY
72 CLEARVIEW RD
CHILLICOTHE, OH 45601-9415

DAVID A RHODES &
BLESILDA BAILON RHODES JT TEN
1554 PASEO DELORES
SAN DIMAS, CA 91773-4103

DAVID A SIBLEY &
DENISE S SIBLEY JT TEN
3509 BONDWOOD CIR
JOHNSON CITY, TN 37604-8909

DAVID A STEWART &
PAULA S STEWART JT TEN
708 PARK RIDGE DR
MOUNT AIRY, MD 21771-2814

DAVID A STOEBNER &
HEIDEE M STOEBNER JT TEN
1720 MEL ROS DR
ABERDEEN, SD 57401-7872

DAVID A WEINRIEB DECEASED BENE IRA
COR CLEARING CUST
13386 JARMAN PL
SAN DIEGO, CA 92130-1230

DAVID AKIYOSHI
TOD BENEFICIARY ON FILE WITH CPU
844 MCKENZIE AVE
WATSONVILLE, CA 95076

DAVID ANSLEY &
CAROLYN ANSLEY JT TEN
1430 SADDLE CT
WILLOW PARK, TX 76087-3123

DAVID B DUGDALE TR
THE DAVID B & DEBORAH B DUGDALE
LIVING TRUST UA 10/19/10
1676 HUNLEY AVE
CHARLESTON, SC 29412-3463

DAVID B PULLMAN &
BEVERLY J PULLMAN JT TEN
338 NORDICA AVE
GLENVIEW, IL 60025-5018

DAVID BAKOS TR &
JULIANE BAKOS TTEE
DAVID & JULIANE BAKOS LIVING TRUST
38349 1884 DEER PATH TRL
OXFORD, MI 48371-6061

DAVID BAKOS TR &
JULIANE BAKOS TTEE
DAVID AND JULIANE BAKOS LIVING
TRUST 12/28/04 1884 DEER PATH TRL
OXFORD, MI 48371-6061

DAVID BARRY
552 ENCLAVE CIRCLE E
PEMBROKE PNES, FL 33027-1214

DAVID BELCH
TOD BENEFICIARY ON FILE WITH CPU
1611 N WINDSOR DR
APT 306
ARLINGTON HEIGHTS, IL 60004-4162

DAVID BLAKELY TR
UA 08/24/2017
BLAKELY-DIAMOND FAMILY TRUST
PO BOX 1553
FELTON, CA 95018

DAVID BORYS
9700 NE 161ST AVE
VANCOUVER, WA 98682

DAVID BUCCIARELLI &
CAROL BUCCIARELLI JT TEN
12953 DRESDEN CT
FORT MYERS, FL 33912-4672

DAVID C BELL TR &
DEBRA R DERSHAM TTEE
DER-BEL REVOCABLE LIVING TRUST
1380 CLEARWATER LN
SPRINGFIELD, OR 97478-8520

DAVID C MATHSON TOD
EIRIC MATHSON
SUBJECT TO STA TOD RULES
16-2082 UILANI DR
PAHOA, HI 96778-7607

DAVID C MATHSON TOD
MORIAH MATHSON
SUBJECT TO STA TOD RULES
16-2082 UILANI DR
PAHOA, HI 96778-7607

DAVID C MATHSON TOD
PETER MATHSON
SUBJECT TO STA TOD RULES
16-2082 UILANI DR
PAHOA, HI 96778-7607

DAVID C MATHSON TOD
ROSELLA MATHSON
SUBJECT TO STA TOD RULES
16-2082 UILANI DR
PAHOA, HI 96778-7607

DAVID C MCKINNIS &
KATHLEEN M MCKINNIS TR
UA 07/19/2012 DAVID C MCKINNIS TR.
10419 COUNTY RD 29
BLAIR, NE 68008

DAVID C RUSSELL JR
1811 PASEO DEL TESORO
PUEBLO, CO  81008-1684

DAVID C SCOTT
TOD BENEFICIARY ON FILE WITH CPU
415 E BETHANY ROAD
BURBANK, CA  91504-4025

DAVID CHUNG &
WENDY CHUNG JT TEN
466 HARVARD DR
ARCADIA, CA  91007-2640

DAVID CONRAD STEGMAIER &
CLARA MARIE STEGMAIER JT TEN
TOD BENEFICIARY ON FILE CPU
7305 LEGLER ST
SHAWNEE, KS  66217-9663

DAVID CRAIG COLLISON &
SHEILA MILLS COLLISON JT TEN
9752 TWIN CREEK DR
DALLAS, TX  75228-3647

DAVID CROCCO
PO BOX 1356
TWIN PEAKS, CA  92391-1356

DAVID DRUCKER
306 2ND ST
APT B
JERSEY CITY, NJ  07302

DAVID DUDLEY
TOD BENEFICIARY ON FILE WITH CPU
4405 E CONTRERAS PIKE
W COLLEGE CNR, IN  47003-9363

DAVID DUGAN TR &
MARGARET MORRISON DUGAN TTEE
DUGAN FAMILY TRUST
42759 15548 SW 13TH CIR
OCALA, FL  34473-8836

DAVID E ASADA &
KELLY K ASADA JT TEN
20824 APACHE WAY
WALNUT, CA  91789-1299

DAVID E BROYLES &
ANN M BROYLES JT TEN
1131 PICKETT RIDGE DR
BEAVERCREEK, OH  45434-7074

DAVID E COMBS &
SANDRA Z COMBS JT TEN
131 COLONY RD
ROSSFORD, OH  43460-1357

DAVID E MALLOY
TOD BENEFICIARY ON FILE WITH CPU
2962 DAYSTAR DR
BILLINGS, MT  59102-6825

DAVID E REPP &
PAMELA REPP JT TEN
TOD BENEFICIARY ON FILE CPU
6590 LAKESHORE RD
BURTCHVILLE, MI  48059-2211

DAVID E ROHWER &
KIMBERLY K ALLEN TR UA 01/01/2007 CCH
PEDIATRIC CLINIC PC 401K PENSION PLAN
FBO DAVID E ROHWER 4622 CONNER DR
COLUMBUS, NE  68601

DAVID E ROHWER &
KIMBERLY K ALLEN TR UA 01/01/2007 CCH
PEDIATRIC CLINIC PC 401K PENSION PLAN
FBO KIMBERLY K ALLEN 6767 67TH AVE
COLUMBUS, NE  68601

DAVID ELI BEKER &
MORAN BEKER JT TEN
38 YONATAN HAHASHMONAI
EFRAT  90435
ISRAEL

DAVID ESTRIN TR &
THERESA ESTRIN TTEE
THE ESTRIN FAMILY REV TRUST
38070 15029 CALLE VERANO
CHINO HILLS, CA  91709-5051

DAVID FEELEY &
LISA FEELEY TR
PORTER RANCH PHYSICAL THERAPY INC D
PENSION PLAN 01/01/01 76 OAK VIEW CT
SIMI VALLEY, CA  93065-8226

DAVID FERREIRA &
VICTORIA FERREIRA JT TEN
56 TOMMY CT
MAHOPAC, NY  10541-1054

DAVID FORTENBERRY OR
MYRNA P FORTENBERRY JTWROS
TOD BENEFICIARY ON FILE WITH CPU
3601 HOODS HILL RD
NASHVILLE, TN  37215-2011

DAVID FUJITA &
JOAN K FUJITA JT TEN
535 SILVERADO DR
LAFAYETTE, CA  94549-5738

DAVID FURLOUGH &
DEBRA FURLOUGH JT TEN
9645 MCCOY RD
HUNTERSVILLE, NC  28078-6908

DAVID GALBRAITH
13622 TAYLOR CREST RD
HOUSTON, TX  77079

DAVID GAMBETTA
TOD BENEFICIARY ON FILE WITH CPU
6 ARABIAN PL
LITTLETON, CO  80123-6682

DAVID GORDON &
NICOLA GORDON JT TEN
131 ST GEORGES RD
ARDMORE, PA  19003-2505

DAVID GRAY PLUMBING, INC.
6491 POWERS AVENUE
JACKSONVILLE, FL  32217

DAVID GREENBERG &
JUDY GREENBERG JT TEN
930 SE HERSCHELL RD
TECUMSEH, KS  66542-9710

DAVID H BURR
33018 DEERGLEN LN
AGUA DULCE, CA  91390-2841

DAVID H CHUN TR &
HELEN Y CHUN TTEE
CHUN FAMILY TRUST
39478 26 CHATHAM
MANHATTAN BCH, CA  90266-7225

DAVID H SCHNEIDER &
HARRIET A SCHNEIDER JT TEN
2110 STATE HIGHWAY 103
DE WITT, NE 68341-2236

DAVID HARRIS
102 MONTPELIER DR
SAN ANTONIO, TX 78228-2542

DAVID HOGANCAMP &
LINDA HOGANCAMP JT TEN
35 BAYA ST
RMV, CA 92694-1812

DAVID J BELLINA
32 CUSTER CIR
FISH HAVEN, ID 83287-5019

DAVID J DUCKMAN TR
UA 10/16/14
DUCKMAN FAMILY TRUST
73 ARGONNE AVE
LONG BEACH, CA 90803

DAVID J HALBERT
2523 CONCAN ST
SAN ANTONIO, TX 78251-1708

DAVID J HOLMBERG
117 E 144TH ST APT 3D
RIVERDALE, IL 60827-2810

DAVID J LARGEN
TOD BENEFICIARY ON FILE WITH CPU
906 MATADERA WAY
DANVILLE, CA 94526-1541

DAVID J PRZYBYLSKI
3505 BLAIRMONT AVE
TOLEDO, OH 43614-3604

DAVID J WILKERSON &
LYNN D WILKERSON JT TEN
29262 PROSPECT CIRCLE
ADEL, IA 50003

DAVID J WOTTLE &
JANICE K WOTTLE TR UA 08/22/2013 WOTTLE
FAMILY LIVING TR.
9052 BAYNARD LOOP N
GERMANTOWN, TN 38139

DAVID JOHNSON &
ANNETTE P JOHNSON JT TEN TOD
MARK D JOHNSON
SUBJECT TO STA TOD RULES 13730 SHADY
LN
MONROE, MI 48161

DAVID K MILLER
2870 CHIOS RD
COSTA MESA, CA 92626-3524

DAVID KIMBALL &
MARYKATE HARRIS JT TEN
4227 COLFAX AVE UNIT A
STUDIO CITY, CA 91604-2953

DAVID KINZLER TR &
NANCY KINZLER TTEE
KINZLER FAMILY TRUST
38468 20335 VIA GALILEO
PORTER RANCH, CA 91326-4070

DAVID KOHANEK &
FRANCES KOHANEK JT TEN
28634 STATE HIGHWAY 47
AITKIN, MN 56431-2296

DAVID KOONTZ &
LINDA KOONTZ JT TEN
3800 DEER RIDGE RD
QUINCY, IL 62305-6493

DAVID L GENTILE TOD
ANTHONY GENTILE II
SUBJECT TO STA TOD RULES
2912 RALEIGH PL
THOUSAND OAKS, CA 91360

DAVID L GOODSON &
SHEILAH GOODSON JT TEN
6509 COLISEUM BLVD
UNIT 26
ALEXANDRIA, LA 71303-3764

DAVID L MILLER &
CAROL L MILLER JT TEN
TOD BENEFICIARY ON FILE CPU
112 EAGLE COVE PL
SAINT CHARLES, MO 63303-3716

DAVID L MUTHLER
TOD BENEFICIARY ON FILE WITH CPU
705 MULBERRY CT
NAPERVILLE, IL 60540-6335

DAVID L RUTJENS &
DESIREE A RUTJENS JT TEN
PO BOX 1
TILDEN, NE 68781-0001

DAVID L SMITH &
NINA M REA COMMUNITY PROPERTY
7180 HOMEWOOD DR
OAKLAND, CA 94611-1411

DAVID L VAN WAGONER &
CAROL ANN VAN WAGONER JT TEN
PO BOX 811
NEW HARMONY, UT 84757-0811

DAVID LATIMER
5332 BENT RIVER BLVD
KNOXVILLE, TN 37919-9351

DAVID LAWRENCE LASSITER &
ROSEMARY DAVIS LASSITER JT TEN
PO BOX 330
STONEWALL, LA 71078-0330

DAVID LICHTER &
MARGARET L DEA JT TEN
112 JUMPER LN
WEST CHESTER, PA 19382-6161

DAVID LO
1055 HOPEWELL DR
ALLEN, TX 75013-5621

DAVID M ASH
2112 TRAWOOD DR STE B5
EL PASO, TX 79935-3340

DAVID M BURNETTE
721 DOAGES DR
MILLERSVILLE, MD 21108-2128

DAVID M BUTLER
1616 CLIFTON DOWNS CT NW
KENNESAW, GA  30144-2987

DAVID M CONNAUGHTON
6033 MARTINS POINT RD
KITTY HAWK, NC  27949-3865

DAVID M CORKINS &
SUSAN E CORKINS JT TEN
658 MONTEREY DR
CRYSTAL LAKE, IL  60014-8438

DAVID M EARL
13151 STATE HIGHWAY 78 N
BLUE RIDGE, TX  75424-2325

DAVID M HOOTEN &
ZADA P HOOTEN TR UA 08/28/2017 DAVID &
ZADA HOOTEN FAMILY TR.
323 HOWARD HUGHES RD
NEWNAN, GA  30263

DAVID M MANCINI-CONWAY
1301 W LAMBERT LN
APT 8103
TUCSON, AZ  85737-7110

DAVID M REESE
511 OLD MANCHESTER RD
WESTMINSTER, MD  21157-6327

DAVID M ROY &
JANET ROY JT TEN
100 E GAY ST
UNIT 204
COLUMBUS, OH  43215-3169

DAVID M SHELL &
DEBRA M SHELL JT TEN
5812 W BUCKSKIN RD
POCATELLO, ID  83201-9104

DAVID M TARCON TR &
SUSAN D TARCON TTEE
TARCON TRUST
38562 31049 SAND CT
MENTONE, CA  92359-1507

DAVID MACK TR &
SUSAN MACK TTEE
DAVID & SUSAN MACK LIVING TRUST
38566 138 CALISTOGA LN
LINCOLN, CA  95648-8103

DAVID MCCARVILLE &
SUSAN MCCARVILLE JT TEN
58 HARRISON AVE S
HOPKINS, MN  55343-2045

DAVID MCMILLIN &
LEESA MCMILLIN TEN COM
16 WATERS EDGE
MONROE, LA  71203

DAVID MERKIN TOD
JOAN MERKIN
SUBJECT TO STA TOD RULES
22 DANVILLE RD
SPRING VALLEY, NY  10977

DAVID MILLER TR &
DENA MILLER TTEE
MILLER FAMILY TRUST
40318 2349 LANSDALE CT
SIMI VALLEY, CA  93065-2531

DAVID MOCKUS &
EVELYN A MOCKUS JT TEN
506 PARKHOLLOW LN
PHILADELPHIA, PA  19111-1366

DAVID N HUDAK
3860 W 212TH ST
FAIRVIEW PARK, OH  44126-1209

DAVID NEGRON &
NANCY NEGRON JT TEN
642 COVERED BRIDGE DR
MADISON, VA  22727-4327

DAVID NIEWIARA
9710 BIANCO TER APT 1A
DES PLAINES, IL  60016-1624

DAVID P BEAKAS &
LORRAINE F BEAKAS JT TEN
1423 MILL CREEK LN
WATERVILLE, OH  43566-1601

DAVID P ONEAL TR
DAVID P ONEAL REVOCABLE TRUST
UA 08/09/99
21 RIVERSIDE DRIVE 401
COCOA, FL  32922-8213

DAVID PARADISE
29 LEARNEDS MILL RD
NATCHEZ, MS  39120-2900

DAVID PHILLIPS &
MISTI PHILLIPS JT TEN
605 COLONEL ANDERSON PKWY
LOUISVILLE, KY  40222-5518

DAVID PLUNKETT TOD
DIANE PLUNKETT
SUBJECT TO STA TOD RULES
524 DRAKE ST
LIBERTYVILLE, IL  60048

DAVID R HEIPLE
1341 W FULLERTON AVE  216
CHICAGO, IL  60614-2362

DAVID R WINDHAM &
RUBY E WINDHAM JT TEN
7123 GROVE PARK CV
OLIVE BRANCH, MS  38654-1347

DAVID RADZIEWICZ
10560 S SPAULDING AVE
CHICAGO, IL  60655-2546

DAVID RAY
10366 COUNTY ROAD 312
TERRELL, TX  75161-7128

DAVID RINGWALD TOD
DIANE B RINGWALD
SUBJECT TO STA TOD RULES
36951 W KLONDYKE RD
WILLCOX, AZ  85643-7543

DAVID ROSENFELD IRA COR CLEARING
CUST
4324 ENFIELD AVE
SKOKIE, IL  60076-1806

DAVID S BAND &
MYRNA L BAND TEN ENT
2070 RINGLING BLVD
SARASOTA, FL 34237-7002

DAVID S BAND TR &
MARIANNE SIEGAL TTEE
AARON SIEGAL TRUST 8/7/91
916 N CASEY KEY RD
OSPREY, FL 34229-9708

DAVID S BRAUN TR &
JUDITH C BRAUN TTEE
2008 BRAUN FAMILY TRUST
39665 19832 REDWING ST
WOODLAND HLS, CA 91364-2617

DAVID S LEVCOVITCH &
LOIS LEVCOVITCH JT TEN
TOD BENEFICIARY ON FILE CPU
24671 EILAT ST
WOODLAND HLS, CA 91367-1032

DAVID S WILSON &
MIRIAM S WILSON JT TEN
3130 DARLINGTON RD
TOLEDO, OH 43606-3162

DAVID SAGHERIAN TR
SAGHERIAN FAMILY EXEMPT TRUST
UA 12/28/00
1770 CIELITO DR
GLENDALE, CA 91207-1024

DAVID SANDBO
TOD BENEFICIARY ON FILE WITH CPU
PO BOX 2445
EAST SETAUKET, NY 11733-0747

DAVID SCHUESLER
1812 RHAWN ST
PHILADELPHIA, PA 19111-2922

DAVID SCOTT MCMANIS
5304 CHINN CHAPEL RD
FLOWER MOUND, TX 75028-1604

DAVID SHAFF TR &
CHERYL MANNING SHAFF TTEE
THE SHAFF FAMILY TRUST
41625 11056 N 78TH ST
SCOTTSDALE, AZ 85260-5573

DAVID SOLOMON
570 31ST ST
MANHATTAN BCH, CA 90266-3404

DAVID SORRELL
8868 HILLMAN WAY DR
BARTLETT, TN 38133

DAVID STUDER
126 - 14TH AVE APT 4
MONROE, WI 53566

DAVID T EVANS &
PATRICIA A EVANS JT TEN
1641 CLOVERLEAF ST
BETHLEHEM, PA 18017-5132

DAVID T PROVINSAL TOD ACCOUNT
2 HILLTOP CT
WARREN, NJ 07059-5486

DAVID TAUBIN
176 SAXON WOODS RD
SCARSDALE, NY 10583-7806

DAVID THWAITES TR &
MEGHAN THWAITES TTEE
D & M THWAITES TRUST
41046 1240 N NORMAN PL
LOS ANGELES, CA 90049

DAVID U CONTRERAS
11408 LONG JOHN DR
EL PASO, TX 79936-3148

DAVID VAN OORT TR
UA 6/19/2018 DAVID VAN OORT REVOCABLE
TRUST & LAVONNE VAN OORT TR LAVONNE
VAN
OORT REV TR. JT TEN 401 S 5TH AVE
NEW HAMPTON, IA 50659-1812

DAVID VERMEULEN TR
DAVID VERMEULEN REVOCABLE TRUST
UA 05/28/99
1915 LAKEMONT AVE 256
ORLANDO, FL 32814

DAVID W ANDREAS TR
UA 12/07/05
2801 12TH ST NW
NEW BRIGHTON, MN 55112-8904

DAVID W BELL &
SANDRA W BELL JT TEN
3102 E VAUGHN AVE
GILBERT, AZ 85234-6327

DAVID W BROOKS TR
DAVID W BROOKS TRUST
UA 09/25/07
7581 VIA VIVALDI
SAN DIEGO, CA 92127-3822

DAVID W COVEN
TOD BENEFICIARY ON FILE WITH CPU
26478 FEATHERSOUND DR
PUNTA GORDA, FL 33955-4713

DAVID W DUDLEY TR &
KARIN D DUDLEY TTEE
DAVID W AND KARIN D DUDLEY LIVING
TRUST 04/12/07 1405 ASHWOOD CV
PARAGOULD, AR 72450-5565

DAVID W FRECHETTE IRA COR CLEARING
CUST
968 E YATES ROAD
ALSEA, OR 97324-5911

DAVID W HOFFMAN TR &
CHERI HOFFMAN TTEE
THE HOFFMAN FAMILY TRUST
40479 17411 JEPSEN CIR
HUNTINGTN BCH, CA 92647-5622

DAVID W KUNTZ TR &
LUCIA CHAPA TTEE
2013 KUNTZ FAMILY TRUST
41624 28409 QUAILHILL DR
RCH PALOS VRD, CA 90275-3341

DAVID W REYNOLDS &
TRULA C REYNOLDS JT TEN
2028 WOODSORREL DR
HOOVER, AL 35244-1125

DAVID W ROBBINS
2497 W 11115 S
SOUTH JORDAN, UT 84095-2715

DAVID WALDMAN TR
DAVID WALDMAN FAMILY TRUST
UA 10/06/85
1537 REGATTA RD
CARLSBAD, CA  92011-4038

DAVID WATERS TR &
ANNE MARKLAND TTEE
MARKLAND WATERS LIVING TRUST
36529 32 MONTSALAS DR
MONTEREY, CA  93940-5286

DAVID WEHSIEN CHANG &
FRANK W CHANG JT TEN
TOD BENEFICIARY ON FILE CPU
2365 NOGALES ST
ROWLAND HGHTS, CA  91748-4857

DAVID WEINRIEB IRA COR CLEARING
CUST
13386 JARMAN PLACE
SAN DIEGO, CA  92130-1230

DAVID WEINRIEB TR &
ANNA WONG WEINRIEB TTEE
WONG-WEINRIEB LIVING TRUST
32931 13386 JARMAN PL
SAN DIEGO, CA  92130-1230

DAVID Y SMITH TR
DAVID Y SMITH 1992 REVOCABLE TRUST
UA 07/30/92
1800 W HILLCREST DR APT 235
NEWBURY PARK, CA  91320-2328

DAVIN CHENG
TOD BENEFICIARY ON FILE WITH CPU
2052 VISTA ALCEDO
CAMARILLO, CA  93012-9316

DAWN A STRACHAN
TOD BENEFICIARY ON FILE WITH CPU
609 MEYER LN APT A11
REDONDO BEACH, CA  90278

DAWN BYLSMA
TOD BENEFICIARY ON FILE WITH CPU
PO BOX 20193
FOUNTAIN VLY, CA  92728-0193

DAWN CAMISA
TOD BENEFICIARY ON FILE WITH CPU
239 FRANKLIN AVE
MALVERNE, NY  11565-1526

DAWN L LOWE &
DONALD LOWE JR JT TEN
6501 115 1/2 AVE N
CHAMPLIN, MN  55316-2823

DAWN L RAY TR
UA 09/26/2006
DAWN L RAY REVOCABLE LIVING TRUST
1726 ARMOUR CRT
CHESTERTON, IN  46304

DAWN M DICKINSON TOD
ROBERT L DICKINSON
SUBJECT TO STA TOD RULES
613 S HILLSIDE AVE
ELMHURST, IL  60126

DAYLE P ROBERTSON
1616 CLIFTON DOWNS CT NW
KENNESAW, GA  30144-2987

DB FINISHES
433 E. CHURCH STREET
LEWISVILLE, TX  75057

DBS ASSOCIATES, INC.
2480 GRAND AVENUE
VISTA, CA  92081

DE GUZMAN FAMILY TRUST TR &
BELLA C DE GUZMAN TTEE
DE GUZMAN FAMILY TRUST
34317 19 LA SIERRA DR
POMONA, CA  91766-4703

DEAN C PRICE TR &
SHIRLEY PRICE TTEE
DEAN & SHIRLEY PRICE FAMILY TRUST
PO BOX 818
AGUANGA, CA  92536

DEAN RECK TR &
DIANE RECK TTEE
DEAN AND DIANE RECK REVOCABLE TRUST
40456 3459 GRANGER AVE
MARION, IA  52302-9608

DEAN S FATHY &
SHAHLA S FATHY JT TEN
20421 MOONCREST CIR
HUNTINGTN BCH, CA  92646-4748

DEAN VAN MATRE &
GENEVA VAN MATRE JT TEN
8512 BASIL CT
EL PASO, TX  79925-3904

DEAN WATKINS &
KATHLEEN WATKINS JT TEN
202 CONTOUR RD
MOUNT AIRY, MD  21771-5682

DEANNA L DEASON
PO BOX 313
POLK CITY, IA  50226-0313

DEANNA MARSHALL
PO BOX 332
DUBLIN, VA  24084-0332

DEBBIE HOLYOAK &
REID HOLYOAK JT TEN
165 S 1325 E
LINDON, UT  84042-2199

DEBBIE L ERBES
33389 IDYLLWILD RD
CRESWELL, OR  97426-9368

DEBBIE LYONS TR
JEAN CLARK HAMILTON TRUST FBO
ALEXANDER HAMILTON III UA
36845 215 WHEELER RD
MIDDLEBURY, CT  06762-3028

DEBBIE LYONS TR
THE JEAN CLARK HAMILTON TRUST
UA 11/15/00 JENNIFER HAMILTON
294 KNOXVILLE LN
MOORESVILLE, NC  28117

DEBBY NEWMAN TOD
DAVID J NEWMAN
SUBJECT TO STA TOD RULES
22442 BESSEMER ST
WOODLAND HLS, CA  91367

DEBORAH AIELLO TR
AIELLO FAMILY TRUST
UA 03/15/11
282 WHITE SANDS ST
BEAUMONT, CA  92223-7538

DEBORAH ANNE HOFFMAN
21 COUNTRY CLUB DR
WHITE PLAINS, NY  10607-2429

DEBORAH BELLUSCI TR
UA 08/01/2016 DEBORAH BELLUSCI TRUST
CREATED UNDER THE VICTORIA G COWAN
AMENDED AND RESTATED TR. 139 INDIAN
CAVE
RIDGEFIELD, CT  06877

DEBORAH DECABIA CUST
FBO JENNA DECABIA
UGMA NY
10 SHERWOOD GATE
OYSTER BAY, NY  11771-3810

DEBORAH DECABIA
10 SHERWOOD GATE
OYSTER BAY, NY  11771-3810

DEBORAH GOLDSTEIN
TOD BENEFICIARY ON FILE WITH CPU
7750 NW 79TH AVE H7
TAMARAC, FL  33321-9000

DEBORAH J COMSTOCK
195 YUCCA DR
SEDONA, AZ  86336-3221

DEBORAH J MAHONEY
TOD BENEFICIARY ON FILE WITH CPU
67 LINDRON AVE
SMITHTOWN, NY  11787-1648

DEBORAH K TANNER TOD
BILLY M TANNER
SUBJECT TO STA TOD RULES
1287 GA HIGHWAY 203 S
ALMA, GA  31510

DEBORAH L CASANOVA TR
THE DEBORAH LYNN ROPER REV LIV
TRUST UA 09/11/03
4213 GLENMUIR AVE
LOS ANGELES, CA  90065-3940

DEBORAH L GAGNON TR
THE DEBORAH GAGNON LIVING TRUST
1076I IVAWOOD WAY
THE VILLAGES, FL  32163

DEBORAH LOGAN
1 PARK RD
BEAR CREEK TOWNSHIP, PA  18702-9703

DEBORAH M CYPLICK TR &
WILLIAM CYPLICK TTEE
DEBORAH M CYPLICK TRUST
39559 8512 W WILSON AVE
CHICAGO, IL  60656-4168

DEBORAH PEZZELLO
216 MARINA POINTE DR
EAST ROCKAWAY, NY  11518

DEBORAH STREICH
130 NORTH RIVERPARK DRIVE
GUTTENBERG, IA  52052

DEBRA A DWYER
207 PARKVIEW DR
ROCHESTER, NY  14625

DEBRA A GENDILL
14653 E ADRIATIC PL
AURORA, CO  80014-1503

DEBRA A SHERWOOD
117 FULLERTON AVE
NEWBURGH, NY  12550-4339

DEBRA C GORMAN TR
DEBRA C GORMAN TRUST
UA 08/06/14
101 SUMMIT AVE UNIT 401
PARK RIDGE, IL  60068-4185

DEBRA E ZIMBERLMAN
113 STERLINGDAIRE DR
CARY, NC  27511

DEBRA J LINDEN
10049 SUNNYBRAE AVE
CHATSWORTH, CA  91311

DEBRA J SORG ADM
EST ARNOLD HEINEMANN
207 3RD AVE
TRENT, SD  57065

DEBRA J WILLIS
4010 CLEARWATER ROAD
APT 302
SAINT CLOUD, MN  56301

DEBRA JEAN MCCRARY FISCHER TR
UA 02/02/2018
VERNA MARIE MCCRARY IRREVOCABLE
TRUST 307 CHAPEL HILL RD
DE QUEEN, AR  71832-9004

DEBRA K BARRETT TOD
CHRISTY K HECKLER
SUBJECT TO STA TO RULES
324 JACKSON ST
ELMORE, OH  43416

DEBRA K BARRETT TOD
CORINNE M METZGER
SUBJECT TO STA TOD RULES
324 JACKSON ST
ELMORE, OH  43416

DEBRA K FOLLAS &
EVAN E FOLLAS COMMUNITY PROPERTY
368 SUNSET ISLAND TRL
GALLATIN, TN  37066-5677

DEBRA K HART TR
DEBRA K HART FAMILY LIVING TRUST
UA 12/08/09
1415 W LIBBY ST
PHOENIX, AZ  85023-2590

DEBRA K WALLACE
1997 HILLCREST DR
COSHOCTON, OH  43812-2733

DEBRA L CROWLEY
TOD BENEFICIARY ON FILE WITH CPU
80 HILLSIDE AVENUE
WOODBRIDGE, NJ  07095

DEBRA L STEPHENS &
DAVID C STEPHENS JT TEN
23170 W 124TH PL
OLATHE, KS  66061-7859

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA  19170-6643

DEDE DIANE YUENGER TR
THE DIANE YUENGER LIV TRUST
UA 01/30/06
152 N SINGINGWOOD ST UNIT 3
ORANGE, CA  92869-3153

DEE L CARSON
35801 275TH AVE SW
MAKOTI, ND  58756-9561

DELAWARE DEPARTMENT OF FINANCE
820 N FRENCH ST
OFFICE BUILDING, 8TH FLOOR
WILMINGTON, DE  19801

DELAWARE DIVISION OF REVENUE
ATTN: ZILLAH FRAMPTON
820 N. FRENCH STREET
WILMINGTON, DE  19801

DELAWARE ELEVATOR OF FLORIDA, INC.
P.O. BOX 412
SALIBURY, MD  21803-0412

DELAWARE STATE TREASURY
820 SILVER LAKE BLVD., SUITE 100
DOVER, DE  19904

DELLA CONSOS
31575 MENDOCINO COURT
TEMECULA, CA  92592

DELMAR F LOE II &
KATHY L LOE JT TEN
3812 N RD
BELOIT, KS  67420-3483

DELOITTE & TOUCHE LLP
P.O. BOX 844708
DALLAS, TX  75284-4708

DELONG DEVELOPMENT LC
90 TWIXT TOWN RD NE
CEDAR RAPIDS, IA  52402-3205

DELORAH KLEINDORFER
5445 E MCKELLIPS RD
UNIT 26
MESA, AZ  85215-1957

DELORES DUGUID BAKER
TOD BENEFICIARY ON FILE WITH CPU
3238 ATHENA DR
WINTER PARK, FL  32792-2007

DELRAY D KESSLER &
CARLOTTA M KESSLER JT TEN
1651 62ND AVE S
FARGO, ND  58104-7227

DENA M ROCHE
TOD BENEFICIARY ON FILE WITH CPU
9915 MISTYMORN LN
CINCINNATI, OH  45242-5459

DENIS HAIRE TR &
STEPHANIE HAIRE TTEE
HAIRE LIVING TRUST
34760 3261 CLIFFORD CIR
PLEASANTON, CA  94588-5114

DENIS KERASOTES
31 FAIRVIEW LN
SPRINGFIELD, IL  62711-9455

DENIS PATRICK RYAN
1799 SEMINOLE AVE
BRONX, NY  10461-1858

DENISE A BOKSA
TOD BENEFICIARY ON FILE WITH CPU
8001 W 45TH ST
LYONS, IL  60534-1805

DENISE A SWINK
1800 FORBES RD
VINCENNES, IN  47591-5912

DENISE ADAMS
TOD BENEFICIARY ON FILE WITH CPU
329 COUNTY ROAD 7
RIDGWAY, CO  81432-9510

DENISE BERGSRUD
TOD BENEFICIARY ON FILE WITH CPU
635 N BUENA VISTA ST
BURBANK, CA  91505-3014

DENISE DREIER TR
UA 10/29/1992
DEBRA DREIER FAMILY TRUST
605 SINGING VISTA COURT
EL CAJON, CA  92019

DENISE G MURRAY
TOD BENEFICIARY ON FILE WITH CPU
10348 W TALISMAN RD
SUN CITY, AZ  85351-2273

DENISE HOLTON &
LAURA LINDSEY JT TEN
52 LINCOLN AVE
LAMBERTVILLE, NJ  08530-1029

DENISE J STEELE
1463 SAINT JAMES CT APT 1
LOUISVILLE, KY  40208-2147

DENISE R RUSSELL TR
DENISE E RUSSELL TRUST
UA 05/04/05
5236 E NORTH ST
SALINA, KS  67401-9619

DENNIS A KUACK &
CHERYL A KUACK JT TEN
2007 S PALMETTO AVE
SOUTH DAYTONA, FL  32119-2224

DENNIS A RHYNE TR &
LINDA L RHYNE TTEE
RHYNE REVOCABLE TRUST
30783 24951 SAUSALITO ST
LAGUNA HILLS, CA  92653-5627

DENNIS B BLASZAK &
CHRISTINE M BLASZAK JT TEN
3420 GORDON DR
BLACKSBURG, VA  24060-8677

DENNIS BERDE
106 SOUNDVIEW TER
NORTHPORT, NY  11768-1230

DENNIS BROWNER
PO BOX 235
SYOSSET, NY  11791-0235

DENNIS CRAWFORD &
CAROLYN CRAWFORD JT TEN
2635 ALLEN DR
AUBURN, CA  95602-9650

DENNIS D RODRIGUEZ &
PAULA RODRIGUEZ JT TEN
5007 24TH AVENUE DR E
PALMETTO, FL  34221-2131

DENNIS D WADDELL TR
DENNIS WADDELL TRUST
UA 09/15/09
2119 21ST ST
ROCK ISLAND, IL  61201-4518

DENNIS D WERRE &
KAY I WERRE JT TEN
584 S DIXIE DR
UNIT 21
SAINT GEORGE, UT  84770-6207

DENNIS DEAVER
84 LAS QUEBRADAS
ALAMO, CA  94507-1643

DENNIS E WOOD TR &
LEE A WOOD TTEE
WOOD REVOCABLE LIVING TRUST
422 N HARVARD AVE
ARLINGTON HTS, IL  60005-1178

DENNIS HOHN TR &
LINDA K HOHN TTEE
DENNIS HOHN REVOCABLE TRUST
41192 PO BOX 310
ADRIAN, MN  56110-0310

DENNIS J HICE &
BARBARA F HICE TEN COM
23 SUNSET AVE
EWING, NJ  08628-2723

DENNIS J PETERS
5094 ROAD 103
DALTON, NE  69131-8209

DENNIS K SIMS &
CARMEN SIMS TEN COM
PO BOX 907
WINNSBORO, LA  71295-0907

DENNIS L LOMBARD R/O IRA COR
CLEARING CUST
6055 ANCHORAGE QUAY
CUMMING, GA  30041-5013

DENNIS LEE EVANS TR &
SUSAN EMILY EVANS TTEE
EVANS FAMILY TRUST
40032 14375 RODEO DR
VICTORVILLE, CA  92395-4180

DENNIS M FLANAGIN TR &
SALLIE S FLANAGIN TTEE
1994 TRUST OF DENNIS AND SALLIE
FLANAGIN 06/15/94 8 CALLE DE PRINCESA
COTO DE CAZA, CA  92679-4150

DENNIS M GEHLEY
TOD BENEFICIARY ON FILE WITH CPU
21105 CARDINAL POND TER
APT RR313
ASHBURN, VA  20147-6156

DENNIS M HILL
2301 S 3RD ST W
MISSOULA, MT  59801-1332

DENNIS M MCKILLIGAN &
KAREN P MCKILLIGAN JT TEN
5650 US HIGHWAY 69
AMES, IA  50010-9225

DENNIS M SWEENEY &
DONNA L SWEENEY JT TEN
2900 N BULRUSH CT
COAL CITY, IL  60416-9560

DENNIS P RABEN &
CAROL D RABEN JT TEN
16833 BEECH RD
DIAMOND, MO  64840-8182

DENNIS R DOBBERPUHL TR
RAYMOND H AND BARBARA J DOBBERPUHL
TRUST UA 02/16/83
700 N PIERRE ROAD
WALNUT, CA  91789-1931

DENNIS R DOBBERPUHL
TOD BENEFICIARY ON FILE WITH CPU
700 N PIERRE RD
WALNUT, CA  91789-1931

DENNIS RAY PITTMAN &
SHIRLETA ANN PITTMAN
COMMUNITY PROPERTY
647 CLEARVIEW DR
COLUMBIA, MS  39429-3234

DENNIS S KULICH
4 BRIARCLIFF DR
SHOKAN, NY  12481-5301

DENNIS T LEU TR
DENNIS LEU REVOCABLE TRUST
UA 07/25/12
14195 W BRAEMORE CLOSE
LIBERTYVILLE, IL  60048-4621

DENNIS V NYMARK EX
EST HARRY L LEONHARDT
110 S PEBBLE BEACH BLVD
SUN CITY CTR, FL  33573

DENNIS VOLLMAR
TOD BENEFICIARY ON FILE WITH CPU
4028 EASTRIDGE DR
POMPANO BEACH, FL  33064-1837

DENNIS WIEGAL &
CHRISTINE WIEGAL TR UA 01/18/2019
WIEGAL
JOINT REVOCABLE LIVING TR.
758 EISENHOWER DR NW
SALEM, OR  97304

DENNIS WOZNICZKA
4473 E MAPLEWOOD WAY
CENTENNIAL, CO  80121-3322

DENVER W JOHNSON &
VIRGINIA A JOHNSON JT TEN
2948 VIVIAN ST
WHEAT RIDGE, CO  80215-6524

DENYSE P THORNLEY-BROWN
5414 10TH AVE S
BIRMINGHAM, AL  35222-4012

DEPHANY HUANG
376 N CHANDLER RANCH RD
ORANGE, CA  92869-4502

DEPOSITORY TRUST & CLEARING CORP.
55 WATER STREET
NEW YORK, NY  10041

DEPOSITORY TRUST & CLEARING CORP.
570 WASHINGTON BLVD
JERSEY CITY, NY  07310

DEQUN WANG
1110 BARNES LN
SAN JOSE, CA  95120

DEREK R MACZKA &
JENIFER MACZKA JT TEN
4761 EMMALANI DR
PRINCEVILLE, HI  96722-5450

DEREK ROCHE TOD
MARNIE ROCHE
SUBJECT TO STA TOD RULES
28 SELLAS RD S
LADERA RANCH, CA  92694

DEREK STIENSTRA
12 COOK RD
DOUGLAS, MA  01516

DERICK T GEORGE IRA COR CLEARING
CUST
4 THE OVERLOOK
SETAUKET, NY  11733-4050

DESIGN ONE STUDIO LLC
358 ROSWELL STREET
SUITE 1250
MARIETTA, GA  30060

DEUTSCHE BANK AG, NEW YORK BRANCH
ATTN: DEIRDRE WALL
90 HUDSON STREET, 1ST FLOOR
JERSEY CITY, NJ  07302

DEVANGI M SHAH &
MEHUL K SHAH JT TEN
16514 BLUE WHETSTONE LN
ODESSA, FL  33556-5422

DEVORAH J TORRES
TOD BENEFICIARY ON FILE WITH CPU
4311 CORONET DR
ENCINO, CA  91316-4324

DEWEY DUNAWAY TR
DEWEY W DUNAWAY REV LIV TRUST
UA 5/10/02
7551 WILDWOOD ACRES RD
SPRINGFIELD, IL  62707-4604

DEXTER SOLUTIONS, INC
P.O. BOX 1497
COLLIERVILLE, TN  38027

DIANA CURYLO
44 SPRUCE DR
E PATCHOGUE, NY  11772-5835

DIANA J CHRISTOPHERSON TOD
KENT CHRISTOPHERSON
SUBJECT TO STA TOD RULES
2780 BELLA SOL DR
SANTA CLARA, UT  84765-1202

DIANA J COLES
3602 SHEFFIELD DR
JANESVILLE, WI  53546-9381

DIANA J GORSHACK TOD
JOHN I GORSHACK
SUBJECT TO STA TOD RULES
14301 TEASDALE AVE
HUDSON, FL  34667

DIANA J WINETT
TOD BENEFICIARY ON FILE WITH CPU
1409 MONROE AVE
LEWISBURG, PA  17837-1600

DIANA L KING TR
THE DIANA L KING FAMILY TRUST
UA 09/07/06
5608 ALPINE PL
LAS VEGAS, NV  89107-3762

DIANA L SHRADER TR
UA 04/04/2000
KING FAMILY TRUST
1006 S BUTTERNUT CIRCLE
FRANKFORT, IL  60423

DIANA MOSKOWITZ TR
DIANA L MOSKOWITZ REV TRUST
UA 11/20/13
2454 NW 59TH ST APT 1204
BOCA RATON, FL  33496-2849

DIANA SMOLKIN
TOD BENEFICIARY ON FILE WITH CPU
12526 VALLEY PINES DR
REISTERSTOWN, MD  21136-5530

DIANA W SMITH TR &
KENT G SMITH TTEE
KENT G & DIANA W SMITH REV LIV
TRUST 04/19/99 871 GARROW RD
NEWPORT NEWS, VA  23608-3387

DIANE BASCHETTI
TOD BENEFICIARY ON FILE WITH CPU
6142 KNOLL WICK RD  104
WILLOWBROOK, IL  60527-2054

DIANE C HEITZENRATER
TOD BENEFICIARY ON FILE WITH CPU
30 ALEXANDER PKWY
NORTH TONAWANDA, NY  14120-9588

DIANE CARTWRIGHT
TOD BENEFICIARY ON FILE WITH CPU
8365 BIG ACORN CIR APT 402
NAPLES, FL  34119-9798

DIANE CURRY &
ROBERT CURRY JT TEN TOD LISA
CIESIELSKI
SUBJECT TO STA TOD RULES
1305 E DUNKERTON RD
WATERLOO, IA  50703

DIANE E BELL-FURLONG
TOD BENEFICIARY ON FILE WITH CPU
5801 S NORDICA AVE
CHICAGO, IL  60638-3114

DIANE E STEPPUHN
TOD BENEFICIARY ON FILE WITH CPU
7166 S ELM CT
CENTENNIAL, CO  80122-2426

DIANE FERGUSON TR
UA 06/08/2017
DIANE LYNN FERGUSON 2017 TRUST
16142 BALLAD LANE
HUNTINGTN BCH, CA  92649

DIANE GRAHAM
450 BLANK SCHOOL RD
GREENSBURG, PA  15601-1415

DIANE KEMP MORRISON TR
MAURY PAGE KEMP JR 2014 TRUST
UA 11/02/14
68 REMINGTON DR W
LEWISVILLE, TX  75077-4006

DIANE LEE TR &
WENDY CARTER TTEE
DIANE LEE
41746 302 HISCHIER LN
ARROYO GRANDE, CA  93420

DIANE M CAYEMBERG
TOD BENEFICIARY ON FILE WITH CPU
1311 HASTINGS ST
GREEN BAY, WI  54301-2425

DIANE M SOTSKI
8026 S PATRICIA CT
FRANKLIN, WI  53132-8690

DIANE M ZURAWIEC
TOD BENEFICIARY ON FILE WITH CPU
1520 CYNTHIA CT
SCHERERVILLE, IN  46375-3016

DIANE MOORE TR &
RICHARD A MOORE TTEE
MOORE FAMILY TRUST
40983 356 OLANTA DR
THE VILLAGES, FL  32162-8756

DIANE MORRISON TR
DIANE KEMP MORRISON 2014 TRUST
UA 01/01/14
68 REMINGTON DR W
LEWISVILLE, TX  75077-4006

DIANE R JESSEE
TOD BENEFICIARY ON FILE WITH CPU
16619 BUCKNER POND WAY
CREST HILL, IL  60403-8804

DIANE R MUELLER
TOD BENEFICIARY ON FILE WITH CPU
1298 E PHILLIPS DR
LITTLETON, CO  80122-2962

DIANE SCARENTINO
76 ROXBURY RD
FRANKLIN SQ, NY  11010-4431

DIANE TORPEY
729 W COOLIDGE STREET 106
PHOENIX, AZ  85013-2683

DIANN AVILA TR
29845
VASCO & DIANN AVILA 1981 TRUST
1255 N CHERRY ST 133
TULARE, CA  93274

DIANNA VONTROLL
2200 N OCEAN BLVD
UNIT S1705
FORT LAUDERDALE, FL  33305-2190

DIANNE M BEILSTEIN
TOD BENEFICIARY ON FILE WITH CPU
532 28TH ST
WDM, IA  50265-4106

DIANNE MOLANDER
513 PINE NEEDLE DR
APT 14
PERHAM, MN  56573-2024

DIANNE SMITH
TOD BENEFICIARY ON FILE WITH CPU
2728 NW THOREAU RD
LEES SUMMIT, MO  64081-2191

DICKSON DORRIER
1215 TRAYS ISLAND RD
1947
SAPPHIRE, NC  28774-0290

DIEGO SALDARRIAGA TR
MARIA ELENA SALDARRIAGA DECL OF
TRUST UA 03/14/12
2241 SOARING EAGLE PL
LAKE MARY, FL  32746-4621

DIFFUSED PRODUCTIONS INC
718 S FULTON AVE
STE 1
MOUNT VERNON, NY  10550-5073

DIGIBOOST INCORPORATED
P.O. BOX 4
CIBOLO, TX  78108

DILIGENT CORPORATION
P.O. BOX 419829
BOSTON, MA  02241-9874

DILLARD DOOR & SECURITY, INC.
P.O. BOX 2181
MEMPHIS, TN  38101-2181

DIONNE SCHERFF
7917 EL MONTE ST
PRAIRIE VLG, KS  66208-5048

DIRECTEC CORPORATION
P.O. BOX 436085
LOUISVILLE, KY  40253

DISTRICT OF DELAWARE
HERCULES BUILDING
U.S. ATTORNEYS OFFICE
1313 N MARKET STREET
WILMINGTON, DE  19801

DISTRICT OF MARYLAND
STEPHEN SCHENNING
36 S CHARLES ST, 4TH FL
BALTIMORE, MD  21201

DISTRICT OF MARYLAND
STEPHEN SCHENNING
6406 IVY LANE STE 800
GREENBELT, MD  20770

DIXIE GUEST
TOD BENEFICIARY ON FILE WITH CPU
4586 SHADOW VALLEY LN
ARLINGTON, TN  38002-4775

DIXIE L LEWIS
TOD BENEFICIARY ON FILE WITH CPU
15829 COBALT ST
SYLMAR, CA  91342-3507

DIXON INGALLS &
LINDA J INGALLS JT TEN
7505 SW SCHROEDER WAY
WILSONVILLE, OR  97070-9574

DOLORES B MOSS TR
UA 03/25/2020 JAMES B BARNETT
ADMINISTRATIVE TR.
3840 LITTLE FIGHTING CREEK RD
POWHATAN, VA  23139

DOLORES BAGISH
14316 DEVINGTON WAY
FORT MYERS, FL  33912

DOLORES J AROND TR
AROND-FELT FAMILY TRUST
UA 09/21/05
2613 W OLD GLORY DR
TUCSON, AZ  85741-2571

DOLORES LONG
2641 PLYMOUTH CT
WESTCHESTER, IL  60154-4929

DOLORES M CHRISTENSEN TR
CHRISTENSEN SURVIVORS TRUST
UA 01/05/96
5714 E SOUTH WILSHIRE DR
TUCSON, AZ  85711-4538

DOLORES M MARCINIAK
455 N CASCADE DR
SPRINGVILLE, NY  14141-9762

DOMENIC SARNATARO
TOD BENEFICIARY ON FILE WITH CPU
11482 E ASTER DR
SCOTTSDALE, AZ  85259

DOMENICO LEPORE TR &
MARIE R LEPORE TTEE
DOMENICO & MARIE R LEPORE LIVING TR
39716 12478 SE 176TH LOOP
SUMMERFIELD, FL  34491-8052

DOMENICO LEPORE TR &
MARIE R LEPORE TTEE
DOMENICO & MARIE R LEPORE REV TR
39716 12478 SE 176TH LOOP
SUMMERFIELD, FL  34491-8052

DOMINADOR CORRALES TR
D CORRALES CHARITABLE REMAINDER
TRUST UA 09/24/04
700 JOLIET PL
OXNARD, CA  93030-4732

DOMINIC DEMAIO
TOD BENEFICIARY ON FILE WITH CPU
1014 MILK LN
GOULDSBORO, PA  18424

DOMINICK ESPOSITO &
SUZANNE ESPOSITO JT TEN
24 LEAH LN
STEWARTSVILLE, NJ  08886-3213

DOMINICK GARRITANO
327 1/2 S AVENUE 20
LOS ANGELES, CA  90031

DON BAYER
1312 BLUESAIL CIR
WESTLAKE VLG, CA  91361-3409

DON E SNIPES
TOD BENEFICIARY ON FILE WITH CPU
301 PRINCETON HWY
HONEA PATH, SC  29654-9424

DON H STINCHCOMB
TOD BENEFICIARY ON FILE WITH CPU
6040 JONATHANS BAY CIR
APT 201
FORT MYERS, FL  33908-7246

DON P GARWOOD TR &
SUSAN L GARWOOD TTEE
GARWOOD FAM LIVING TRUST
40620 502 E WHITCOMB AVE
GLENDORA, CA  91741-2737

DON RALEY TR
UA 02/03/2012
MARTITAL BEQUEST TRUST
PO BOX 729
EPPS, LA  71237

DON RALEY
PO BOX 729
EPPS, LA  71237

DON TIDWELL
PO BOX 2439
ALBANY, TX  76430

DONALD A KUELLER
2671 NE 16TH ST
POMPANO BEACH, FL  33062-3232

DONALD A SCHNEIDER &
KAREN W SCHNEIDER JT TEN
7149 WAINSCOTT CT
SARASOTA, FL  34238-3701

DONALD B ADKINS
208 ARIEL HTS
CHARLESTON, WV  25311-1142

DONALD B MICHAELS &
NANCY J MICHAELS JT TEN
6001 CLUBHOUSE DR
NEW BERN, NC  28562-2916

DONALD BETZ
TOD BENEFICIARY ON FILE WITH CPU
12 GLEN CV
LAGUNA NIGUEL, CA  92677-5180

DONALD BUNCE TR &
MARY JOAN BUNCE TTEE
DONALD R AND JOAN BUNCE TRUST
40441 24382 GRANGE RD
MIDDLETOWN, CA  95461-9665

DONALD D NIKEL &
JANICE K NIKEL JT TEN
167 PORT ROYAL
ARANSAS PASS, TX  78336-6707

DONALD E BROWN &
MOLLIE S BROWN JT TEN
TOD BENEFICIARY ON FILE CPU
7685 WASHINGTON PARK DR
DAYTON, OH  45459-3715

DONALD E DEPIES
N1491 CRANBERRY RD
ADELL, WI  53001-1410

DONALD E DESROSIERS
TOD BENEFICIARY ON FILE WITH CPU
1540 GLACIER ST
SIMI VALLEY, CA  93063-3131

DONALD E ZEIGLER JR &
MARY C ZEIGLER TR UA 12/23/2005 DONALD
E
ZEIGLER JR LIVING TR.
1843 ENCLAVE GREEN LN W
GERMANTOWN, TN  38139-5732

DONALD EVANS TR
UA 08/01/2016 DONALD EVANS TRUST
CREATED
UNDER THE VICTORIA G COWAN AMENDED
AND
RESTATED TR. 4215 BABCOCK AVE
STUDIO CITY, CA  91604

DONALD F GUGELER TR &
HELEN E GUGELER TTEE
GUGELER REVOCABLE TRUST
272 LA CRESTA DR
ARROYO GRANDE, CA  93420-2931

DONALD F SKALA TR
DONALD F SKALA LIVING TRUST
UA 11/14/05
1737 PUEBLO CREST LN
LA HABRA HGTS, CA  90631-8326

DONALD G FOREMAN &
SHERRI M FOREMAN JT TEN
711 NW 23RD AVE STE 2
GAINESVILLE, FL  32609-8510

DONALD GOLDSTEIN &
INGRID GOLDSTEIN TR UA 05/10/2007
DONALD
& INGRID GOLDSTEIN REVOCABLE LIVING
TR.
8104 HIBISCUS CIR
TAMARAC, FL  33321-2133

DONALD GONSETH &
PEGGY GONSETH JT TEN
1054 HARKEN HILLS DR
OSCEOLA, IA  50213-1488

DONALD GUIDDY
601 PENNSYLVANIA BLVD
JEANNETTE, PA  15644-2820

DONALD HOEKSEMA TR &
GLORIA HOEKSEMA TTEE
HOEKSEMA FAMILY TRUST
39512 11771 ONYX ST
GARDEN GROVE, CA  92845-1213

DONALD HOUGER &
JEAN HOUGER JT TEN
7336 STINSON DR
COLORADO SPRINGS, CO  80920-3624

DONALD J FRASER
225 HOLMFIRTH CT
ROSEVILLE, CA  95661-4035

DONALD J VIRGOVIC
5644 ISLAND VIEW WAY
BOW, WA  98232-7515

DONALD J WAGNER TR &
KATHERINE G WAGNER TTEE
WAGNER FAMILY REV TRUST
37487 1096 BERNARD DR
BUFFALO GROVE, IL  60089-3206

DONALD J WILHELM TOD
GINA M MALTESE
SUBJECT TO STA TOD RULES
576 WEST PARR AVE UNIT 34
LOS GATOS, CA  95032

DONALD J WILHELM TOD
JOHN CHARLES WILHELM
SUBJECT TO STA TOD RULES
576 WEST PARR AVE UNIT 34
LOS GATOS, CA  95032

DONALD J WIRSBINSKI TR &
PATRICIA A WIRSBINSKI TTEE
DONALD J & PATRICIA A WIRSBINSKI
REV TRUST 08/25/94 12674 BUTTONBUSH PL
BONITA SPGS, FL  34135-3424

DONALD J ZIEGLER &
DEBORAH ZIEGLER JT TEN
279 N 375 W
VALPARAISO, IN  46385-9241

DONALD JAEGER
8205 TRUELIGHT CHURCH RD
MINT HILL, NC  28227-8590

DONALD K ARMS &
CYNTHIA ARMS JT TEN
1415 GOODJOIN RD
CAMPOBELLO, SC  29322-9108

DONALD K LAZARUS TR &
CATHY LAZARUS TTEE
THR LAZARUS REVOCABLE LIVING TRUST
21276 WHITE PINE DR SPC 66
TEHACHAPI, CA  93561-9532

DONALD KELSEY TR &
GRETE O KELSEY TTEE
KELSEY LIVING TRUST
39871 5060 LIMELEDGE RD
ELBRIDGE, NY  13060-9759

DONALD L BROWN &
CATHERINE BROWN JT TEN
TOD BENEFICIARY ON FILE CPU
19141 HOLMBURY AVE
CERRITOS, CA  90703-7246

DONALD L HOLDSWORTH TR
DONALD L HOLDSWORTH REVOCABLE
TRUST
UA 06/16/08
1082 KINGWOOD RD
HARLAN, IA  51537-3813

DONALD L KINLEY &
SHARON A KINLEY JT TEN
15326 S PRATT LN
PLAINFIELD, IL  60544-2164

DONALD L KOTULA
2800 SOUTHCROSS DR W
BURNSVILLE, MN  55306-6936

DONALD L MESSMER &
BARBARA S MESSMER JT TEN
6301 S 600E
SAINT ANTHONY, IN  47575-9726

DONALD L PITTS TR &
CATHERINE L PITTS TTEE
DONALD & CATHERINE PITTS REV LIV TR
37839 20429 W CANYON DR
BUCKEYE, AZ  85396-7791

DONALD L THAYER TR &
JUDITH A THAYER TTEE
DON L & JUDITH A THAYER JOINT REV
TRUST 12/22/10 W959 SPRING CREEK RD
BRODHEAD, WI 53520-9547

DONALD M ANNAS &
LINDA B ANNAS JT TEN
818 PAMLICO DR
CARY, NC 27511-3730

DONALD M ARENS
206 E COLLEGE AVE
HOWARD, SD 57349-9025

DONALD M ASHBROOK IRA COR CLEARING
CUST
19385 GALLOPING HILLS RD
APPLE VALLEY, CA 92308-3612

DONALD M GOEBEL &
KAREN K GOEBEL JT TEN
617 ASSINIBOIN DR
BISMARCK, ND 58503-0298

DONALD M HILL
3604 VINEYARD WAY
DALLAS, TX 75234-6570

DONALD M KEMNA &
SHARON A KEMNA JT TEN
1223 BETTY LN
LAS VEGAS, NV 89110-1601

DONALD MAAS TR &
CHERYL MAAS TTEE
MAAS FAMILY TRUST
33382 3094 BAHIA CT
SN LUIS OBISP, CA 93401-4608

DONALD MAAS
TOD BENEFICIARY ON FILE WITH CPU
7337 N PLEASANT PRAIRIE RD
EVANSVILLE, WI 53536-9147

DONALD MCCONNELL &
MARGARET MCCONELL TR
MCCONNELL FAMILY TRUST
10128 VIA COMO
RENO, NV 89511-4323

DONALD O STUBBENDECK TOD
DONALD O STUBBENDECK TR UA 08/08/2014
DONALD O STUBBENDECK LIVING TR.
SUBJECT
TO STA TOD RULES 1281 B RD
PALMYRA, NE 68418

DONALD P OLDENBURG
13320 295TH ST
LINDSTROM, MN 55045-8353

DONALD R MONAHAN &
JUDITH DIGIOSIO-MONAHAN JT TEN
TOD BENEFICIARY ON FILE CPU
90 CANONGATE LANE
HGHLNDS RANCH, CO 80130

DONALD R STITSINGER TR
UA 12/22/2015
DONALD R STITSINGER FAMILY TRUST
591 ALLENWOOD LOOP
THE VILLAGES, FL 32162

DONALD REBHUN &
ELLEN B REBHUN JT TEN
36 RANCHERO RD
BELL CANYON, CA 91307-1031

DONALD S HAZEN
6300 STERRETTANIA RD
FAIRVIEW, PA 16415-2923

DONALD SEIPP TR
SEIPP FAMILY TRUST
UA 09/25/07
12715 SW 56TH CT
PORTLAND, OR 97219-7158

DONALD SHI DOON QUON &
SOO PING QUON JT TEN
TOD BENEFICIARY ON FILE CPU
1721 VINE ST APT B
ALHAMBRA, CA 91801

DONALD T ALLEN &
KAREN H ALLEN JT TEN
5646 YOUNGSTOWN KINGSVILLE RD
CORTLAND, OH 44410-9717

DONALD T ANDERSON II
37705 ASHER RD
MECHANICSVILLE, MD 20659-2664

DONALD VANARSDALE &
MARY VANARSDALE JT TEN
149 GROUSE POINT RD
MAGGIE VALLEY, NC 28751

DONALD W CRAWFORD TR
DONALD W CRAWFORD RECOVABLE TRUST
UA 05/06/96
2121 PLYMOUTH AVE
INDEPENDENCE, IA 50644-9312

DONALD W MACMILLAN
11360 NEW ENGLAND PL
GOLD RIVER, CA 95670

DONALD W NELSON TOD
RAEDEE NELSON
SUBJECT TO STA TOD RULES
3910 N 161ST AVE
OMAHA, NE 68116

DONGMING QIN
TOD BENEFICIARY ON FILE WITH CPU
1513 12TH ST
ARGYLE, TX 76226-1981

DONITA MANZO
885 E AVOCADO CREST RD
LA HABRA HGTS, CA 90631-8134

DONNA BOREC
TOD BENEFICIARY ON FILE WITH CPU
6087 N HAZEL AVE
FRESNO, CA 93711-1680

DONNA BORNTRAEGER
3505 HEDGEWICK PL
LOUISVILLE, KY 40245-8497

DONNA CAMARDO
17 CLARK DR
BARRINGTON, NJ 08007-1419

DONNA COGAVIN
116 POINT BREEZE DR
HEWITT, NJ 07421-1811

DONNA COPPOLA
17 LOFT DR
MARTINSVILLE, NJ 08836-2266

DONNA CRINNIAN
175 QUAKER PATH
SETAUKET, NY 11733-2239

DONNA DRESSEL
TOD BENEFICIARY ON FILE WITH CPU
30 STONER AVE
GREAT NECK, NY 11021-2117

DONNA E ENFIELD
PO BOX 873
BEMIDJI, MN 56619-0873

DONNA H SPENCER TOD
AMY E SPENCER
SUBJECT TO STA TOD RULES
9 BELLEVIEW DRIVE
SEVERNA PARK, MD 21146

DONNA H SPENCER TOD
MEGHAN M SPENCER
SUBJECT TO STA TOD RULES
9 BELLEVIEW DRIVE
SEVERNA PARK, MD 21146

DONNA J ANDREAS TRUST TR
DONNA ANDREAS
UA 12/07/05
2801 12TH ST NW
NEW BRIGHTON, MN 55112-8904

DONNA JANE REID &
DOUGLAS L DEBROUX TR
UA 10/04/2017 DEBROUX REID TRUST
200 RUFOUS LANE
SEDONA, AZ 86336

DONNA JANE REID TR
PATRICIA LEE NORRIS LIVING TRUST
UA 10/16/96
200 RUFOUS LN
SEDONA, AZ 86336-7116

DONNA JEAN BURGER TR
THE DONNA JEAN BURGER TRUST
127 OAKLEY MEADOW LN
TIFFIN, OH 44883-3496

DONNA K WILLIAMS
9940 BURGHLEY LN
RENO, NV 89521-6224

DONNA L MAGA
TOD BENEFICIARY ON FILE WITH CPU
23731 HICKORY CT
VALENCIA, CA 91354-1850

DONNA M GARDNER
TOD BENEFICIARY ON FILE WITH CPU
180 TURN OF RIVER RD UNIT 9A
STAMFORD, CT 06905-1334

DONNA M HELMS TOD
DANA M PARK
SUBJECT TO STA TOD RULES
7402 BERRYLEAF DR
LAUREL, MD 20707-5375

DONNA M TUFANO &
LOUIS J TUFANO JT TEN
1118 WINDSOR DR
SHOREWOOD, IL 60404-9131

DONNA ROTONDO
2446 18TH AVE
VERO BEACH, FL 32960-3326

DONNA T TAIN
TOD BENEFICIARY ON FILE WITH CPU
858 MARANTA AVE
SUNNYVALE, CA 94087-1160

DONYA RILES &
ROSS RILES TEN COM
6241 RODEO DR
BASTROP, LA 71220-6995

DORIS A MIHAL
1085 SEA BOURNE WAY
SUNSET BEACH, NC 28468-4820

DORIS ANN INGMAN
TOD BENEFICIARY ON FILE WITH CPU
204 SUMMIT DR
WAVERLY, IA 50677

DORIS E STANDLEE
1411 W BRAKER LN A
AUSTIN, TX 78758-3701

DORIS GRUDZIEN TR
DORIS E GRUDZIEN TRUST
33638
37 W GRANVILLE AVE
ROSELLE, IL 60172-1103

DORIS J KECK
TOD BENEFICIARY ON FILE WITH CPU
9101 US HIGHWAY 40
SAINT JACOB, IL 62281-1301

DORIS KOENIG
TOD BENEFICIARY ON FILE WITH CPU
446 WANAMAKER ST
OCEANSIDE, NY 11572

DORIS KWAI LAN WONG
1616 WANDERING DR
MONTEREY PARK, CA 91754-4606

DORIS L OTIS
TOD BENEFICIARY ON FILE WITH CPU
13166 VAUGHN ST
SAN FERNANDO, CA 91340-1834

DORIS M DANIELS
TOD BENEFICIARY ON FILE WITH CPU
7450 GEORGE GAINES RD
NASHVILLE, TN 37221-3327

DORIS M SHIGIHARA IRA COR CLEARING
CUST
2210 W 169TH PLACE
TORRANCE, CA 90504-2826

DORITA G ROBERTS TR
THE ROBERTS 1993 TRUST
UA 01/01/00
4605 WESTCHESTER DR
WOODLAND HLS, CA 91364-5664

DORON NUCHOVICH
5631 DELACROIX TERRACE
PALM BCH GDNS, FL 33418

DOROTHEA V WILDER
TOD BENEFICIARY ON FILE WITH CPU
212 S HIGHLAND WAY
MYRTLE BEACH, SC  29572-3361

DOROTHY CAILLIET &
CHRISTOPHER CAILLIET JT TEN
TOD BENEFICIARY ON FILE CPU
2659 E GULF TO LAKE HWY
INVERNESS, FL  34453-3216

DOROTHY E BOSWELL &
ROBERT E BOSWELL JT TEN
4644 SALEM CHURCH RD
WAYNESBORO, PA  17268-9560

DOROTHY E KAESE TR
DOROTHY E KAESE REVOCABLE TRUST
UA 09/15/99
906 SIERRA LN NE
ROCHESTER, MN  55906-4227

DOROTHY E PIGHETTI TR
DOROTHY E PIGHETTI REVOCABLE TRUST
UA 06/20/06
505 HIGH POINT DR
MOUNT DORA, FL  32757-6078

DOROTHY FODOR &
JANET HUMENIK JT TEN
326 PARK AVE
UNIT 4
CLARENDON HLS, IL  60514

DOROTHY GREENBERG
TOD BENEFICIARY ON FILE WITH CPU
213 WESTBURY L
DEERFIELD BCH, FL  33442-3272

DOROTHY J MCCABE TR
THE MCCABE FAMILY TRUST
UA 11/08/01
73 LORA WAY
ROSEVILLE, CA  95661-5638

DOROTHY L MARTIN
TOD BENEFICIARY ON FILE WITH CPU
13324 SEA BRIDGE DR
HUDSON, FL  34669-8500

DOROTHY LEFTWICH TR
DOROTHY LEFTWICH TRUST
UA 12/30/81
126 HERMOSILLO RD
SANTA BARBARA, CA  93108-2415

DOROTHY M KNOX TR
KNOX FAMILY TRUST
UA
411 BOURQUE RD
LAFAYETTE, LA  70506-9312

DOROTHY SPIEGEL TR
UA 06/22/2017
DOROTHY SPIEGEL FAMILY TRUST
135 EASTERN PARKWAY APT 4K
BROOKLYN, NY  11238

DOROTHY WILSON TR
DOROTHY WILSON REVOCABLE LIV TRUST
UA 12/11/07
1032 E SHANGRI LA RD
PHOENIX, AZ  85020-5839

DORRIS CARL CLARK &
CORDELLA SUE CLARK JT TEN
PO BOX 539
LAPORTE, CO  80535-0539

DORRIS CARL CLARK
PO BOX 539
LAPORTE, CO  80535-0539

DOUG LAGERSTROM
5850 CANOGA AVE
STE 315
WOODLAND HLS, CA  91367

DOUG SAUNDERS TR
ROADRUNNER GLASS RETIREMENT
PENSION PLAN
3033 W THOMAS RD
PHOENIX, AZ  85017-5412

DOUG W CALLOW
13225 PEBBLE CT
AUBURN, CA  95603-4148

DOUG WEST TR
DOUG WEST IRREVOVABLE TRUST
UA 08/31/06
5262 S RAYMOND ST
VERONA, MS  38879

DOUGLAS ARNOLD
TOD BENEFICIARY ON FILE WITH CPU
20 NEAL DR
SIMSBURY, CT  06070-2802

DOUGLAS BAKER
PO BOX 6450
LACONIA, NH  03247-6450

DOUGLAS D SWANSTROM &
VIOLA A SWANSTROM JT TEN
TOD BENEFICIARY ON FILE CPU
411 RAMONA AVE
LA VERNE, CA  91750-4122

DOUGLAS DELONG
2000 HICKORY NUT LN SE
CEDAR RAPIDS, IA  52403-3700

DOUGLAS DICKERSON
TOD BENEFICIARY ON FILE WITH CPU
6519 W MISTY WILLOW LN
GLENDALE, AZ  85310-3489

DOUGLAS E CATLETT
2700 S HAVEN RD
KNOXVILLE, TN  37920-2652

DOUGLAS E GILOY &
BEVERLY J GILOY TR UA 10/31/2017 GILOY
FAMILY REVOCABLE TR.
1206 ROXBURY ROAD
ROCKFORD, IL  61107

DOUGLAS FRANK GALLUP
4627 S TROOST AVE
TULSA, OK  74105

DOUGLAS H BERRY &
SUSAN W BERRY JT TEN
TOD BENEFICIARY ON FILE CPU
344 SAINT JOSEPH DR
N TONAWANDA, NY  14120-1612

DOUGLAS J HERMES EX
EST ALFRED J HERMES
PO BOX 77
LINDSAY, TX  76250

DOUGLAS LAGERSTROM TR
PRIVATE WEALTH SOLUTIONS INC
DEFINED BENEFIT PLAN
5850 CANOGA AVE 315
WOODLAND HLS, CA  91367

DOUGLAS LIPSEY
200 HICKORY HILL DR
JACKSONVILLE, AL  36265

DOUGLAS P FITZGERALD &
MARY PAT FITZGERALD JT TEN
17573 GRANDVIEW DR
STERLING, IL  61081-8562

DOUGLAS P TOTTEN TR &
KORINDI J TOTTEN TTEE
FAMILY TREE TRUST 40597
PO BOX 1518
LOGANDALE, NV  89021-1518

DOUGLAS QUACKENBUSH
TOD BENEFICIARY ON FILE WITH CPU
1898 SUNDANCE RDG
HOWELL, MI  48843

DOUGLAS R SMITH
4630 OAK POINTE DR
LOUISVILLE, KY  40245-6440

DOUGLAS SMALDINO &
LISA ARTINIAN JT TEN
3832 WINFORD DR
TARZANA, CA  91356-5823

DOUGLAS W ARMSTRONG TR &
MAUREEN A FITZPATRICK TTEE THE
DOUGLAS W
ARMSTRONG & MAUREEN A FITZPATRICK
TR.
12/15/01 1802 REDESDALE AVE
LOS ANGELES, CA  90026-1214

DOULAS K ALT TR
DOUGLAS K ALT TRUST
UA 05/05/04
120 N SKYLINE DR
SALINA, KS  67401-1622

DR DALE LESLIE DAVIS
TOD BENEFICIARY ON FILE WITH CPU
688 SHADY PL
DIAMOND BAR, CA  91765-4608

DR KELLY WALTERS &
CLINT WALTERS JT TEN
49 ROMBOUT RD
POUGHKEEPSIE, NY  12603-6216

DR KRISHNA R SINGH &
TARA D SINGH TEN COM
1221 REMINGTON CIR
SHREVEPORT, LA  71106-8298

DR LIZANABELL TORRES TORRES &
TR LIZANABELL TORRES TORRES
PENSION PLAN
A21 CARR 102 KM 10 6 INT JOYUDAS
CABO ROJO, PR  00623

DR RAJ H KARMANI INC
DEFINED BENEFIT PENSION PLAN
9397 SVL BOX
VICTORVILLE, CA  92395-5150

DR RAJESH AGRAWAL &
RANJANA AGRAWAL JT TEN
9003 SIVERTHORN RD
SEMINOLE, FL  33777

DR RICHARD G RAPPAPORT TR
TRUST OF RICHARD G RAPPAPORT MD
UA
7401 VIA DE FORTUNA
CARLSBAD, CA  92009-6936

DR ROBIN GABER TR
DR ROBIN GABER REVOCABLE TRUST
UA 11/16/05
242 CHANDLER CT
HILLSBOROUGH, NJ  08844-1448

DR SHI-YU Z CHEN
TOD BENEFICIARY ON FILE WITH CPU
39 EAGLES TRCE
BUFFALO, NY  14221-1483

DR. TOUCH-UP LLC
2233 CLAY STREET
KISSIMMEE, FL  34741

DREW J ERATO
TOD BENEFICIARY ON FILE WITH CPU
324 FOREST LN
SMITHTOWN, NY  11787-4411

DUANE MORRIS LLP
ATTN: PAYMENT PROCESSING
30 SOUTH 17TH STREET
PHILADELPHIA, PA  19103-4196

DUANE R THOMPSON &
MONTE J THOMPSON JT TEN
122 S 39TH ST APT 207
OMAHA, NE  68131-3030

DUDLEY R BILLINGS &
LINDA A BILLINGS JT TEN
14257 ROYAL HARBOUR CT STE U44
FORT MYERS, FL  33908

DUDLEY R BILLINGS
14257 ROYAL HARBOUR COURT
FORT MYERS, FL  33908

DUKE CORTIJO
6031 COOPER AVE
RIDGEWOOD, NY  11385-6033

DURAND I WEIDMAN &
CHRISTINE D WEIDMAN JT TEN
2137 LINDEN DR
SALINA, KS  67401-6958

DURWOOD PAGE ROBERTSON TR &
JOHANNA I ROBERTSON TTEE
DURWOOD PAGE ROBERTSON REV TR
2889 TANDY LN
EUGENE, OR  97401

DURWOOD STEWART
TOD BENEFICIARY ON FILE WITH CPU
PO BOX 759
BRISTOL, FL  32321-0759

DWAYNE E THOMAS II &
SARAH H THOMAS JT TEN
5527 MONROE RD
CHARLOTTE, NC  28212-5503

DWIGHT H JOHNSON
2161 GREENLEAF DR
GASTONIA, NC  28054-3824

E LAMAR LITTLE
4841 ANTIOCH BLVD
BATON ROUGE, LA  70817-2328

EAG-LED LLC
13046 RACE TRACK ROAD
SUITE 187
TAMPA, FL 33626

EARL E GRAY &
VIRGINIA R GRAY JT TEN
665 MURRELL RD
DICKSON, TN 37055-3436

EARL LOVELL &
JOAN LOVELL TR UA 02/25/2011 EARL & JOAN
LOVELL LIVING TR.
1155 CAMELLIA LN
SUISUN CITY, CA 94585

EARL SHAEVITZ TR
EARL SHAEVITZ REV LIVING TRUST
UA 05/10/04
3659 OAK AVE
NORTHBROOK, IL 60062-4916

EARL W SMITH
TOD BENEFICIARY ON FILE WITH CPU
14547 BERG ST
SYLMAR, CA 91342-4603

EARLENE G CARTER TOD
STEPHEN R CARTER
SUBJECT TO STA TOD RULES
1263 GEORGIA HIGHWAY 203 S
ALMA, GA 31510

EARNEST W JAMES TR &
ANITA JAMES TTEE
JAMES FAMILY TRUST
40735 5037 SAWGRASS LAKE CIR
LEESBURG, FL 34748-2211

EASTERN DATA, INC.
563 CENTRAL DRIVE
VIRGINIA BEACH, VA 23454

EASTERN DISTRICT OF CALIFORNIA
PHILLIP A. TALBERT, ACTING
2500 TULARE ST, STE 4401
FRESNO, CA 93721

EASTERN DISTRICT OF CALIFORNIA
PHILLIP A. TALBERT, ACTING
501 I ST, STE 10-100
SACRAMENTO, CA 95814

EASTERN DISTRICT OF NEW YORK
BRIDGET ROHDE
271 CADMAN PLAZA E
BROOKLYN, NY 11201

EASTERN DISTRICT OF NEW YORK
BRIDGET ROHDE
610 FEDERAL PLAZA
CENTRAL ISLIP, NY 11722-4454

EASTERN DISTRICT OF VIRGINIA
DANA J. BOENTE
2100 JAMIESON AVE
ALEXANDRIA, VA 22314

EASTERN DISTRICT OF VIRGINIA
DANA J. BOENTE
919 E MAIN ST, STE 1900
RICHMOND, VA 23219

EASTERN DISTRICT OF VIRGINIA
DANA J. BOENTE
FOUNTAIN PLAZA THREE, STE 300
721 LAKEFRONT COMMONS
NEWPORT NEWS, VA 23606

EASTERN DISTRICT OF VIRGINIA
DANA J. BOENTE
WORLD TRADE CENTER
101 W MAIN ST, STE 8000
NORFOLK, VA 23510

EASTWIND YACHTS INC DBP
2720 NE 44TH ST
LIGHTHOUSE PT, FL 33064-7275

ECOSYSTEMS, LLC
8325 NE 2ND AVENUE
SUITE 215
MIAMI, FL 33138

ECOWATER SYSTEMS
2026 EAST COLLEGE AVENUE
STATE COLLEGE, PA 16801

ED KAPLAN &
ROSEMARIE KAPLAN JT TEN
8407 S 68TH AVE
TULSA, OK 74133

ED T. HOGANSON
PARK AVENUE TOWER
65 EAST 55TH STREET, SUITE 801
NEW YORK, NY 10022

EDDIE CHAN
TOD BENEFICIARY ON FILE WITH CPU
3227 S HAMILTON AVE
CHICAGO, IL 60608-6031

EDDIE D COLEMAN
711 KINGS LANE
APT 101
TULLAHOMA, TN 37388

EDDIE DEAN SMITH TR &
MADELYN SMITH TTEE
EDDIE/MADELYN SMITH FAMILY TRUST
37460 4531 W CORRINE DR
GLENDALE, AZ 85304-2131

EDDIE H VICKERS &
MARGARET M VICKERS JT TEN
260 OAT BUTLER RD
AMBROSE, GA 31512-4320

EDDY LIN
TOD BENEFICIARY ON FILE WITH CPU
2019 ILLINOIS ST
WEST COVINA, CA 91792-2454

EDEN T PERSONS
129 PRINCETON MILL RD
ATHENS, GA 30606-5087

EDGAR L BENTON &
MARILYN K BENTON TR THE EDGAR L
BENTON &
MARILYN K BENTON REVOCABLE LIVING TR.
UA
39147 206 CHAMPION DR
WYLIE, TX 75098-4640

EDGAR L HULSEBUS
TOD BENEFICIARY ON FILE WITH CPU
3377 CORPUS CHRISTI ST
SIMI VALLEY, CA 93063-1405

EDITH C CACNIO TR &
JOVI R CACNIO TTEE
THE CACNIO FAMILY TRUST
38594 923 WYNNEWOOD DR
DIAMOND BAR, CA 91765-4632

EDITH S BARRY TR
BARRY FAMILY TRUST
UA 08/21/90
7515 HILLSBORO AVE
SAN RAMON, CA  94583-3511

EDMOND J KALITEY TR &
JOAN KALITEY TTEE
EDMOND & JOAN KALITEY LIVING TRUST
5541 HIGHWAY 1
MARKSVILLE, LA  71351-2650

EDMUND A SHOLKOFF &
KIMBERLY A SHOLKOFF JT TEN
TOD BENEFICIARY ON FILE CPU
13471 61ST WAY N
CLEARWATER, FL  33760-3622

EDMUND H SMITH
2340 OAKCREST DR
PALM SPRINGS, CA  92264-5022

EDMUND J BESTOSO &
TERESA L PLOTKIN JT TEN
1707 SE 12TH CT
FT LAUDERDALE, FL  33316-2207

EDMUND J ZONGOLOWICZ R/O IRA COR
CLEARING CUST
51 WREN DR
HOLLAND, PA  18966-1956

EDMUND WEST
TOD BENEFICIARY ON FILE WITH CPU
22441 CIRCLE J RANCH RD
SANTA CLARITA, CA  91350-3305

EDMUNDO CASTANEDA &
VERONICA CASTANEDA JT TEN
112 TRYON CT
SACRAMENTO, CA  95864-6946

EDNA RODIN TR &
JONNE RODIN TTEE
JONNE & EDNA RODIN REV TRUST
619 E GRINNELL DR
BURBANK, CA  91501-1717

EDS SUPPLY COMPANY, INC.
P.O. BOX 91528
CHATTANOOGA, TN  37412

EDUARDO LARES TR &
MARIA TERESA LARES TTEE
LARES FAMILY TRUST
39164 4049 AMISTAD AVE
PICO RIVERA, CA  90660-1505

EDWARD A JAMIEL TOD
JAMES POLANDO JR
SUBJECT TO STA TOD RULES
99 WATER ST UNIT 317
WARREN, RI  02885-3087

EDWARD A. GLICKMAN
PARK AVENUE TOWER
65 EAST 55TH STREET, SUITE 801
NEW YORK, NY  10022

EDWARD B BORDEN &
GWEN H BORDEN JT TEN
1200 MAIN ST
STE 924
COLUMBIA, SC  29201

EDWARD BENNETT TR
BENNETT FAMILY TRUST
UA
7500 E BOULDERS PKWY UNIT 64
SCOTTSDALE, AZ  85266-1212

EDWARD BURKS
TOD BENEFICIARY ON FILE WITH CPU
1758 WEATHERWOOD CT
SAN MARCOS, CA  92078-0906

EDWARD C GIARDINA JR
7 SUGAR HILL CT
CRANSTON, RI  02921-2209

EDWARD C GORDON &
ROSALIE ANN GORDON TR UA 11/20/2013
GORDON FAMILY REVOCABLE TR.
11163 E DESERT TROON LANE
SCOTTSDALE, AZ  85255

EDWARD COCCIADIFERRO &
JACQUELINE COCCIADIFERRO JT TEN
PO BOX 546
SKYLAND, NC  28776

EDWARD COLLINS
3645 MOONRISE PT
COLORADO SPRINGS, CO  80904-1068

EDWARD D DIGIAMARINO TR
ALLIED ANESTHESIA MED GROUP INC
UPLAND DIV RET TR PENSION PLAN
2533 VIA DOMINIC
LA VERNE, CA  91750

EDWARD D JONES
HARRIS GOLDENBERG IRA
13660 COOPER LAKE RD
BASTROP, LA  71220-7907

EDWARD E CARR
3580 STANFORD RD STE 318
FORT COLLINS, CO  80525

EDWARD E JACOBS &
KELLI JACOBS JT TEN
350 SCENIC LN
AUBURN, GA  30011-2516

EDWARD E WHITE TOD
ALEXANDER WHITE
SUBJECT TO STA TOD RULES
6830 W 85TH TERRACE
OVERLAND PARK, KS  66212

EDWARD E WHITE TOD
ANGELA BRILL
SUBJECT TO STA TOD RULES
6830 W 85TH TERRACE
OVERLAND PARK, KS  66212

EDWARD E WHITE TOD
ERICA GARRETT
SUBJECT TO STA TOD RULES
6830 W 85TH TERRACE
OVERLAND PARK, KS  66212

EDWARD E WHITE TOD
MONICA WESTHOVEN
SUBJECT TO STA TOD RULES
6830 W 85TH TERRACE
OVERLAND PARK, KS  66212

EDWARD ERAZO TR &
DIANA ERAZO TTEE
ERAZO FAMILY TRUST
41808 7652 PIPIT PL
SAN DIEGO, CA  92129-4527

EDWARD G ALTMAN &
MARQUITA M ROBINSON ALTMAN JT TEN
7808 W HIGGINS RD APT B
CHICAGO, IL  60631-3345

EDWARD GRAHAM
450 BLANK SCHOOL RD
GREENSBURG, PA  15601-1415

EDWARD H LUNDAHL
174 CARDINAL COURT SW
INDEPENDENCE, IA  50644-9273

EDWARD J LILLIS &
JEAN LILLIS JT TEN
7208 SANDHURST DR NW
CEDAR RAPIDS, IA  52405-5309

EDWARD J OLSZEWSKI
TOD BENEFICIARY ON FILE WITH CPU
3190 SAFE HARBOR DR
NAPLES, FL  34117-8407

EDWARD J URICH
TOD BENEFICIARY ON FILE WITH CPU
1635 IRON MOUNTAIN DR
RENO, NV  89521-4204

EDWARD L VEHORN TR &
LYN K VEHORN TTEE
EDWARD VEHORN FAMILY LIVING TRUST
34906 5790 LONE HORSE DR
RENO, NV  89502-9004

EDWARD LALOR &
FANNIE LALOR JT TEN
688 PLEASANT AVE
WESTBURY, NY  11590-6432

EDWARD M. WEIL, JR.
C/O PAUL, WEISS, RIFKIND, WHARTON
ATTN: AUDRA JAN SOLOWAY
1285 AVENUE OF THE AMERICAS
NEW YORK, NY  10019

EDWARD M. WEIL, JR.
C/O PAUL, WEISS, RIFKIND, WHARTON
ATTN: DANIEL MASON
500 DELAWARE AVENUE, SUITE 200
WILMINGTON, DE  19899

EDWARD MATYKIEWICZ
98 FOSSIL RIDGE RD
WILMINGTON, IL  60481-8529

EDWARD MICHAEL WEIL JR
200 E 66TH ST APT E1504
NEW YORK, NY  10065-9194

EDWARD OESTERLE &
CAROL OESTERLE JT TEN
5356 TIERRA VISTA WAY
ANTELOPE, CA  95843-3848

EDWARD POSUCH &
DONNA POSUCH JT TEN
TOD BENEFICIARY ON FILE CPU
1274 EVERWOOD LN
AURORA, IL  60505-1868

EDWARD R LEWIS
TOD BENEFICIARY ON FILE WITH CPU
254 VILLAGE DR
HAUPPAUGE, NY  11788-3227

EDWARD RAHN
1102 A1A N STE 202
PONTE VEDRA, FL  32082-4098

EDWARD S KEARNS
13030 N 85TH ST
SCOTTSDALE, AZ  85260-4114

EDWARD STEIN &
ROBIN STEIN JT TEN
5 TREE TOP TER
SMITHTOWN, NY  11787-1145

EDWARD T HOGANSON
PARK AVENUE TOWER
65 EAST 55TH STREET, SUITE 801
NEW YORK, NY  10022

EDWARD TOMLIN &
MARY TOMLIN TEN COM
2895 W ROY PARKER RD
OZARK, AL  36360-3023

EDWARD W DEMBENSKI TR
EDWARD WILLIAM DEMBENSKI LIV TRUST
UA 07/16/09
16715 SW 20TH COURT RD
OCALA, FL  34473-6506

EDWARD W DONLE
PO BOX 567
PITTSFIELD, VT  05762-0567

EDWARD W GONG &
JENNIFER H GONG JT TEN
2730 SUMMERLAND RD
AROMAS, CA  95004-9117

EDWARD WONG FONG
22852 RIO LOBOS RD
DIAMOND BAR, CA  91765-4195

EDWIN A HANNUM &
JULIE W HANNUM TEN COM
2505 HIGHLAND ST
MONROE, LA  71201-2464

EDWIN C KNIGHT III
32945 COUNTY ROAD 8
KEENESBURG, CO  80643-8312

EDWIN E RAUEN TR
THE RAUEN FAMILY TRUST
UA 02/14/91
4128 AGUILAR WAY
LOS ANGELES, CA  90065-3815

EDWIN G BRUCE &
SUSAN L BRUCE JT TEN
1625 THE ALAMEDA 610
SAN JOSE, CA  95126-2224

EDWIN L BEANBLOSSOM &
LINDA R BEANBLOSSAM JT TEN
2645 LINKS END
ROSWELL, GA  30076-3973

EDWIN LEON HOCKMAN JR
4303 LARK RD
DIAMOND, MO  64840-6114

EDWIN W HARDEY &
JEAN F HARDEY JT TEN
5670 JASPER POINTE CIR
CASTLE PINES, CO  80108-9151

EILEEN BAYNES TR
BAYNES FAMILY TRUST
UA 03/18/06
66 SAN BONIFACIO
RCHO STA MARG, CA  92688-2522

EILEEN C KEARNS TR
KEN J & EILEEN C KEARNS REV TR
18925 CIRCLE OF FRIENDS
SANTA CLARITA, CA  91321-1419

EILEEN JAMES TOD
ANDREW JAMES
SUBJECT TO STA TOD RULES
2416 POINT SAL LOOP
LOMPOC, CA  93436

EILEEN JAMES TOD
TESSA GALVAN
SUBJECT TO STA TOD RULES
2416 POINT SAL LOOP
LOMPOC, CA  93436

EILEEN R WOLINSKY
TOD BENEFICIARY ON FILE WITH CPU
100E HARTSDALE 5AW
HARTSDALE, NY  10530-3264

EILEEN ZINN TR
E L ZINN REVOCABLE TRUST
1386 CIMARRON DR
SANTA YNEZ, CA  93460-9793

EILLEEN KU TR
EDWARD KU AND EILEEN KU FT
UA 04/19/00
840 E GREEN ST UNIT 322
PASADENA, CA  91101-5433

EJB ROTH LLC
5600 WISCONSIN AVE 1108
CHEVY CHASE, MD  20815

EJB TRADITIONAL LLC
ATTN: ERIC J BRANFMAN
5600 WISCONSIN AVE 1108
CHEVY CHASE, MD  20815

EKKEHARD G GRAMPP
TOD BENEFICIARY ON FILE WITH CPU
1898 E CROWN POINTE BLVD
NAPLES, FL  34112-3654

ELAINE B KELLY
TOD BENEFICIARY ON FILE WITH CPU
4839 HERITAGE PARK BLVD
TALLAHASSEE, FL  32311-1215

ELAINE BADDY BAUGHAM-YOUNG TR
ELAINE BADDY BAUGHAM-YOUNG LIV TR
UA 04/18/16
3129 CHRISTINE DR
BELTSVILLE, MD  20705-3306

ELAINE DOUGLAS
TOD BENEFICIARY ON FILE WITH CPU
4 PLANTATION BLVD
LAKE WORTH, FL  33467-6542

ELAINE GARDNER
TOD BENEFICIARY ON FILE WITH CPU
6350 172ND LN NW
RAMSEY, MN  55303-7341

ELAINE H JOHNSON
1324 CLAYTON ST
APT 4
DENVER, CO  80206

ELAINE K RUDY TR &
RICHARD J RUDY TTEE
ELAINE K RUDY REVOCABLE TRUST
34880 1309 ROSS LN
ROCHESTER, MI  48306-4813

ELAINE L PIERSON
155 WOODSHORE CIR
COLUMBIA, SC  29223-5555

ELAINE LEVY R/O IRA COR CLEARING
CUST
7542 CHARING CROSS LN
DELRAY BEACH, FL  33446-3652

ELAINE PASQUALI TR
ELAINE A PASQUALI REVOCABLE TRUST
UA 11/08/06
46 SCOTT ST
DIX HILLS, NY  11746-7113

ELAINE ROTH
TOD BENEFICIARY ON FILE WITH CPU
9132 REDONDA DR
BOCA RATON, FL  33496-1062

ELDON TRIEZENBERG &
KAREN J TRIEZENBERG JT TEN
4613 CIRCLE DR
HEYWORTH, IL  61745-9461

ELDONNA A BREY
TOD BENEFICIARY ON FILE WITH CPU
630 WARAJU AVE
NEW ULM, MN  56073-2284

ELDRIDGE SERVICES, INC.
P.O. BOX 548
HERNANDO, MS  38632

ELEANOR ANGEL
2325 OAKDALE AVE
SEAFORD, NY  11783-3142

ELEANOR MERCEDES STEVENS
12105 BUCK HORN PL
LOUISVILLE, KY  40299-4498

ELEANOR P NETT TR
NETT REVOCABLE LIVING TRUST
UA 10/31/14
1206 LAKE ST
VENICE, CA  90291

ELEANOR S KOPS TR
ELEANOR KKOPS REVOCABLE TRUST
UA DTD
4301 NORMAL BLVD UNIT
LINCOLN, NE  68506-5821

ELEANORE PRAKOPCYK TR
ELEANORE PRAKOPCYK REV LIV TR
UA 07/21/93
170 PIDGEON HILL RD
HUNTINGTN STA, NY  11746-4510

ELECTRONIC STORAGE CORPORATION
P.O. BOX 4779
TULSA, OK  74159

ELECTROTECH, LLC
4017 NORTHWEST PASSAGE
TALLAHASSEE, FL  32303

ELENA OKON TR
ELENA A OKON LIVING TRUST
UA
6530 ELDORADO DR
MORTON GROVE, IL  60053-1408

ELENA R STINCHCOME TOD
KIMBERLY ELLEN RICHING
SUBJECT TO STA TOD RULES
6040 JONATHANS BAY CIRCLE 201
FORT MYERS, FL  33908

ELESH KDARIA
20 STOW CT
SAN RAMON, CA  94583-4781

ELFRIEDE RABBAT
2420 SW 22ND AVENUE 612
DELRAY BEACH, FL  33445-7725

ELI P FRIEDMAN TOD
PATRICIA A BOU AND ELISA FRIEDMAN
SUBJECT TO STA TOD RULES
1412 KERSEY LANE
POTOMAC, MD  20854

ELIANA E GARIBAY
344 E MORGAN DR
GILBERT, AZ  85295-5258

ELIOT S ROSENBERG &
CATHY A ROSENBERG JT TEN
2042 GREENWOOD DR
TALLAHASSEE, FL  32303-4828

ELISA I TAN
436 GRAND ST
GAITHERSBURG, MD  20878-4037

ELISE GAUTHIER HIGGINS
8 ADMIRAL DR UNIT 125
EMERYVILLE, CA  94608-1516

ELITE ELECTRIC
5909 CARLOS REY CIR SW
ALBUQUERQUE, NM  87121

ELITE POOL SERVICES, INC.
280 SNOW DRIVE
HOMEWOOD, AL  35209

ELIZABETH A DEITCH
1817 MARENGO ST
NEW ORLEANS, LA  70115-5413

ELIZABETH A HOLLAND
2742 MCCLAVE DR
DORAVILLE, GA  30340-1938

ELIZABETH A LANKFORD
2 SOUTH ST
ONANCOCK, VA  23417-1908

ELIZABETH A MAFFEI
TOD BENEFICIARY ON FILE WITH CPU
12042 TIARA ST
VALLEY VLG, CA  91607-1210

ELIZABETH A WEISS &
JAMES P WEISS & PAMELA R CONN &
JERRY M
CONN SUSAN JANE KUSZYNSKI JT COMM
16575 ELM ST
OMAHA, NE  68130-1831

ELIZABETH BARATKA TR &
WILLIAM BARATKA TTEE
WILLIAM & ELIZABETH BARATKA REV TR
36601 PO BOX 72
PHILLIPS, WI  54555-0072

ELIZABETH BLOUNT
TOD BENEFICIARY ON FILE WITH CPU
21 VILLAGE DEL LAGO CIR
ST AUGUSTINE, FL  32080-2513

ELIZABETH C VINEYARD STILES TOD
QUENTIN F STILES
SUBJECT TO STA TOD RULES
8592 SW 60TH CRT
OCALA, FL  34476

ELIZABETH D HOOPER
3305 COOPER ST
CAMP LEJEUNE, NC  28547-1408

ELIZABETH EKSTROM TR
ELIZABETH EKSTROM TRUST
UA 03/15/12
38 JONATHAN DR
WILMOT, NH  03287-4512

ELIZABETH F HOPPER TR
ELIZABETH F HOPPER REVOCALE TRUST
UA UA 06/02/99
9145 42ND ST N
PINELLAS PARK, FL  33782-5607

ELIZABETH FRID
2069 TIMMY ST
MENDOTA HTS, MN  55120-1310

ELIZABETH J HARREL TR
JACK D HARREL LIVING TRUST
UA 03/02/93
13060 METCALF AVE
OVERLAND PARK, KS  66213-2709

ELIZABETH J LIPPRAND TTEE ELIZABETH
J LIPPRAND TRUST NO 1 DTD
35947
14 LEED ROAD
WINFIELD, KS  67156

ELIZABETH K ROBBINS
1211 CHANNEL WAY
KENAI, AK  99611-6613

ELIZABETH KUO
3367 SEAMAN AVE
EL MONTE, CA  91733-1123

ELIZABETH L SPEAR TR
ELIZABETH L SPEAR TRUST
UA 07/21/11
1310 GREGORY ST
SAN DIEGO, CA  92102-2443

ELIZABETH LEV
9 ALFASI
JERUSALEM  92302
ISRAEL

ELIZABETH M WILKES TR
UA 08/23/2011
ELIZABETH R MASSEY LIVING TRUST
67 WILMINGTON RD
ASHEVILLE, NC  28803-1054

ELIZABETH M WILKES
TOD BENEFICIARY ON FILE WITH CPU
67 WILMINGTON RD
ASHEVILLE, NC  28803-1054

ELIZABETH NEWMAN
61 CAMPBELL DR
COVINGTON, TN  38019

ELIZABETH OYSE
TOD BENEFICIARY ON FILE WITH CPU
3365 SACRAMENTO ST APT 239
SAN FRANCISCO, CA  94118

ELIZABETH P HIRST TR
THE ELIZABETH PATRICIA HIRST TR
AGREEMENT
5305 STRASBOURG AVE
IRVINE, CA  92604-3143

ELIZABETH PECOTA
220 PINE ST
EASTON, PA  18042

ELKE K VOSS
TOD BENEFICIARY ON FILE WITH CPU
79705 MANDARINA
LA QUINTA, CA  92253-6501

ELKE P VAN TRABERT TR
THE BAKER FAMILY TRUST
UA 05/14/09
1465 NEMRICK PL
CASTLE ROCK, CO  80109-3349

ELLEN CHAO
TOD BENEFICIARY ON FILE WITH CPU
PO BOX 574
OAKLAND, CA  94604-0574

ELLEN D DENNEY
TOD BENEFICIARY ON FILE WITH CPU
13285 EMMERSON AIRLINE
GIRARD, IL  62640-7114

ELLEN E PIMENTEL &
ELIGIO C PIMENTEL JT TEN
147 N LOMBARD AVE
OAK PARK, IL  60302-2501

ELLEN J SIEGEL
304 S 19TH ST
PHILADELPHIA, PA  19103

ELLEN L SPIVAK TOD
SCOTT M SPIVAK
SUBJECT TO STA TOD RULES
2500 JOHNSON AVE APT 16R
BRONX, NY  10463

ELLEN M BACH &
LAWRENCE BACH JT TEN
220 BERGAMOT DR
MEDINA, MN  55340-9229

ELLEN P MODZELEWSKI TR
UA 07/27/2018
ELLEN P MODZELEWSKI TRUST
29375 CALLE PRIMAVERA
VALENCIA, CA  91354

ELLEN Y LIAO
TOD BENEFICIARY ON FILE WITH CPU
7102 SUNLIGHT DR
HUNTINGTN BCH, CA  92647-3553

ELLIOT BRAUN
26 LENOX RD
SUMMIT, NJ  07901-3733

ELLIS A TOWNSEND &
GLADYS L TOWNSEND TEN COM
2646 HIGHWAY 29 E
BUNKIE, LA  71322-4208

ELLIS L JACOBS &
DONNA JACOBS JT TEN
1018 CREEKFORD DR
WESTON, FL  33326-2861

ELLIS P SCHLOSSNAGLE &
LINDA A SCHLOSSNAGLE JT TEN
10015 SKY VIEW WAY UNIT 1602
FORT MYERS, FL  33913-6619

ELNORA CIMRHANZEL
PO BOX 188
MANVEL, TX  77578-0188

ELOY OLIVAREZ TR &
RAQUEL OLIVAREZ TTEE
OLIVAREZ LIVING TRUST
41275 25919 DULL KNIFE TRL
SAN ANTONIO, TX  78255-3416

ELPE VILLARD TR
UA 01/01/1986
ELPE D VILLARD REVOCABLE TRUST
4026 WILLOW CREST AVE
STUDIO CITY, CA  91604

ELTON GREIG
1280 N SPUD ROCK PL
TUCSON, AZ  85749-8023

ELVA LOU CONSTANT TR
ELVA LOU CONSTANT REV LIVING TR
UA 07/23/91
1300 SUMMERS PL
PONCA CITY, OK  74604-4443

ELWOOD L ROLLINS TR &
DEBRA C ROLLINS TTEE
ELWOOD L ROLLINS & DEBRA C ROLLINS
LIVING TR. 01/01/14 107 ROCK POINT CIR E
PINEVILLE, LA  71360-4751

ELYANE SAILLY POWER TR
ELYANE SAILLY POWER LIVING TRUST
UA 08/12/15
115 E PEARL ST
CARY, IL  60013-2229

EMILE RAMON &
KERRY R RAMON COMMUNITY PROPERTY
1413 BEVERLY GARDEN DR
METAIRIE, LA  70002-1907

EMILY L BARRON
1820 COUNTY ROAD 103
WHITESBORO, TX  76273-3596

EMILY N ZACH
11230 ABBOTTS STATION DR
DULUTH, GA  30097-5717

EMMA J BREAM TR &
BERT R BREAM TTEE
BREAM FAMILT TRUST
37026 3732 E RIDGEWAY RD
ORANGE, CA  92867

EMMA MORALES
8901 DIRK CT
EL PASO, TX  79925-4030

EMMY MULLER
TOD BENEFICIARY ON FILE WITH CPU
1748 MANOR LN
GLENDORA, CA  91741-3802

EN-TIEN YU
TOD BENEFICIARY ON FILE WITH CPU
900 N STAFFORD ST APT 1705
ARLINGTON, VA  22203-4134

ENCON COMMERCIAL SERVICES, LLC
10 RAINBOW TERRACE
DANVERS, MA  01923

ENDURANCE AMERICAN SPECIALTY
INSURANCE CO.
ATTN: JOYCE MOLA
4 MANHATTANVILLE ROAD, 4TH FLR
PURCHASE, NY  10577

ENDURANCE AMERICAN SPECIALTY
INSURANCE CO.
ATTN: TESHOUNDA FLEMING
1221 AVENUE OF THE AMERICAS, FL 18
NEW YORK, NY  10020

ENJIE GUO
6103 VISTA DR
FERNDALE, WA  98248-9673

ENRICO AUTOVINO &
ROSEANN AUTOVINO JT TEN
18 EAGKE NEST ROAD
COLTS NECK, NJ  07722-1062

ENRIQUE A VALDIVIA TR
THE VALDIVIA FAMILY TRUST
UA 03/10/14
9128 W MONTANA DE ORO DR
PEORIA, AZ  85383-2205

ENRIQUE CARDONA
300 AVE LA SIERRA
URB SIERRA DEL RIO
CALLE 13 S-11
SAN JUAN, PR  00926

ENRIQUE GONZALEZ
PO BOX 1092
WESLACO, TX  78599-1092

EQUIPLAND GROUP INC
19199 MONTE VISTA DR
SARATOGA, CA  95070-6217

EQUITY INSTITUTIONAL CUST
FBO DIANE E ENSER TRADITIONAL IRA
7463 ABBOTT HILL RD
BOSTON, NY  14025

EQUITY TRUST CO CUST
ERICA M HELTON
126 ANDERSON CREEK RD
BELL BUCKLE, TN  37020

EQUITY TRUST CO CUST
FBO ANNETTE CROUT IRA
4036 RUSSELLWOOD DR
NASHVILLE, TN  37204-4028

EQUITY TRUST CO CUST
FBO RYAN L SWART IRA
11484 S LAKECREST DR
OLATHE, KS  66061

EQUITY TRUST CO CUST
FBO STEPHEN FUCHCAR SEP IRA
278 VOLUNTEER RD
MURFREESBORO, TN  37128

EQUITY TRUST CO CUST
JENNA A BURKETTE
21791 MORNINGTON CRESENT TERRACE
STERLING, VA  20166-9268

EQUITY TRUST CO CUST
MORGAN C CODELL REV TRUST
NICOLE C COLDELL REV TR
56 RIVERS POINT ROW
CHARLESTON, SC  29412-3620

EQUITY TRUST CO
FBO DONNA KIRBY IRA
1190 S EL MOLINO AVE
PASADENA, CA  91106-4306

EQUITY TRUST COMPANY CUST
DAVID COX &
DENISE COX JT TEN
918 ALDEN BRIDGE DR
CARY, NC  27519

EQUITY TRUST COMPANY CUST
DAVID COX
1 EQUITY WAY
WESTLAKE, OH  44145

EQUITY TRUST COMPANY CUST
DENISE B MIHAL TR UA 03/03/2017 DENISE B
MIHAL REVOCABLE TR.
1085 SEABOURNE WAY
SUNSET BEACH, NC  28468

EQUITY TRUST COMPANY CUST
FBO ALFRED PEEK ROTH IRA
2130 LITTLE BLUE CREEK DR
MC EWEN, TN  37101

EQUITY TRUST COMPANY CUST
FBO ANGELA FREEMAN IRA
69 VILLAGE LAS PALMAS CIRCLE
ST AUGUSTINE, FL  32080-3596

EQUITY TRUST COMPANY CUST
FBO BARBARA E LILIENFELD IRA
20733 PRINCE RANIER PLACE
LEESBURG, FL  34748-7767

EQUITY TRUST COMPANY CUST
FBO BARRY FULGHUM IRA
180 CHANNING WAY
JACKSON, TN  38305-1747

EQUITY TRUST COMPANY CUST
FBO BONNIE S PEARSON IRA
134 BELLINGHAM DR
MADISON, AL  35758-6826

EQUITY TRUST COMPANY CUST
FBO BRYAN SAYLOR IRA
1364 BUTTER CHURN DR
HERNDON, VA  20170-2015

EQUITY TRUST COMPANY CUST
FBO CAROL EISERMAN IRA
4001 MYRTLE ST
ST AUGUSTINE, FL  32084-1409

EQUITY TRUST COMPANY CUST
FBO CATHY S JONES IRA
7665 PADDOCK VIEW CT
CLARKSVILLE, OH  45113-9580

EQUITY TRUST COMPANY CUST
FBO CHARLES STUBBS ROTH IRA
7501 BREVARD ST
NAVARRE, FL  32566

EQUITY TRUST COMPANY CUST
FBO CYNTHIA E TRUDEAU IRA
4302 227TH AVENUE CT E
BUCKLEY, WA  98321-7486

EQUITY TRUST COMPANY CUST
FBO DAVID BLAKELY TRADITIONAL IRA
68 TERRACE VIEW DR
SCOTTS VALLEY, CA  95066

EQUITY TRUST COMPANY CUST
FBO DAVID K PATTERSON IRA
PO BOX 426
WAUNA, WA  98395-0426

EQUITY TRUST COMPANY CUST
FBO DENNIS DEGRAZIA TRADITIONAL
IRA
1 EQUITY WAY
WESTLAKE, OH  44145

EQUITY TRUST COMPANY CUST
FBO DOUGLAS PHILLIPS TRADITIONAL
IRA
104 PINECOURT N
BUFFALO, NY  14224

EQUITY TRUST COMPANY CUST
FBO DWAYNE THOMAS II TRADITIONAL
IRA
5527 MONROE RD
CHARLOTTE, NC  28212-5503

EQUITY TRUST COMPANY CUST
FBO ELIZABETH BLOUNT IRA
D073000081
PO BOX 451249
WESTLAKE, OH  44145

EQUITY TRUST COMPANY CUST
FBO ERNEST F WILSON IRA
37 LACY RD
FAYETTEVILLE, TN  37334

EQUITY TRUST COMPANY CUST
FBO FREDERICK B TIMMER IRA
2843 WESTWOOD DR NW
OLYMPIA, WA  98502-3834

EQUITY TRUST COMPANY CUST
FBO GAURAVI K MAJMUNDAR IRA
20634 CRESCENT POINTE PLACE
ASHBURN, VA  20147

EQUITY TRUST COMPANY CUST
FBO GEORGE DAVID RAVENCRAFT
ROTH IRA
11902 BLUE SPRUCE RD
RESTON, VA  20191-4212

EQUITY TRUST COMPANY CUST
FBO GLORIA ARMSTRONG IRA
1257 BLAIRFIELD DR
ANTIOCH, TN  37013-3921

EQUITY TRUST COMPANY CUST
FBO GREGORY DOUGLAS ROTH IRA
203 PEPPERMINT RD
LANCASTER, NY  14086-9789

EQUITY TRUST COMPANY CUST
FBO GREGORY L AYERS IRA
922 OLD BOILING SPRINGS RD
GREER, SC  29650-4248

EQUITY TRUST COMPANY CUST
FBO GWYN A BEYER TRADITIONAL IRA
10 TEMPLE DR
BUFFALO, NY  14225-3615

EQUITY TRUST COMPANY CUST
FBO ISABEL S MARCUS TRADITIONAL
IRA
83 BRYANT STREET 9A
BUFFALO, NY  14209

EQUITY TRUST COMPANY CUST
FBO JAMES SATTERTHWAITE &
EILEEN SATTERTHWAITE JT TEN
2449 BETHESDA OAKS DR
GASTONIA, NC  28056-0001

EQUITY TRUST COMPANY CUST
FBO JANE A BAHR IRA
1101 COASTAL CIR
OCOEE, FL  34761-4320

EQUITY TRUST COMPANY CUST
FBO JANET R JANIS TRADITIONAL IRA
404 E MAGNOLIA ST
ARLINGTON HTS, IL  60005

EQUITY TRUST COMPANY CUST
FBO JENNIFER L LEE
3918 S REBECCA LANE
SPOKANE, WA  99223

EQUITY TRUST COMPANY CUST
FBO JERRY ALAN SIMMONS TRADITIONAL
IRA
376 GREEN MEADOWS CIRCLE
SPRINGTOWN, TX  76082-5363

EQUITY TRUST COMPANY CUST
FBO JOE E ROMEO IRA
3829 VALVERDE CIR
JACKSONVILLE, FL  32224-6055

EQUITY TRUST COMPANY CUST
FBO JOHN J SHIELDS TRADITIONAL IRA
14 QUEENS DR
CHEEKTOWAGA, NY  14225

EQUITY TRUST COMPANY CUST
FBO JOSEPH K DINA SR
185 TOWE RD
WESTMINSTER, SC  29693

EQUITY TRUST COMPANY CUST
FBO JUDY D WALKER TRADITIONAL IRA
1130 LIBERTY GROVE RD
ALPHARETTA, GA  30004-2417

EQUITY TRUST COMPANY CUST
FBO KAREN A SWART IRA
11484 S LAKECREST DR
OLATHE, KS  66061

EQUITY TRUST COMPANY CUST
FBO KAREN FREY ROTH IRA
N5097 MORIAH RD
COLUMBUS, WI  53925

EQUITY TRUST COMPANY CUST
FBO KATHRYN ANDERSON TRADITIONAL
IRA
4336 E MORNING VISTA LANE
CAVE CREEK, AZ  85331

EQUITY TRUST COMPANY CUST
FBO KAY E NICHOLS ROTH IRA
109 SIR PEYTON DR
CLARKSVILLE, VA  23927

EQUITY TRUST COMPANY CUST
FBO KERISHMA NANDWANI TRADITIONAL
IRA
200 EXETER RD
WILLIAMSVILLE, NY  14221-3345

EQUITY TRUST COMPANY CUST
FBO KEVIN L TOWE &
THERESA P TOWE JTWROS
319 HAYNES HAVEN LN
MURFREESBORO, TN  37129-1559

EQUITY TRUST COMPANY CUST
FBO KRISTINE J ELLEFSON IRA
9 WILTON COURT
MADISON, WI  53704-2788

EQUITY TRUST COMPANY CUST
FBO LIONEL KEY JR IRA
PO BOX 451249
WESTLAKE, OH  44145

EQUITY TRUST COMPANY CUST
FBO LOUIS A WILLIMON TR UA 05/14/2015
LOUIS A WILLIMON LIVING TR.
ATTN: EAS OPS; 1 EQUITY WAY
WESTLAKE, OH  44145

EQUITY TRUST COMPANY CUST
FBO LYNETTE M HIGAKI IRA
2516 72ND AVENUE CT NW
GIG HARBOR, WA  98335-6461

EQUITY TRUST COMPANY CUST
FBO MARK FORBACH TRADITIONAL IRA
4635 HEDGEWOOD DR
BUFFALO, NY  14221

EQUITY TRUST COMPANY CUST
FBO MARK KREUDER TRADITIONAL IRA
34 BROOKVILLE DR
TONAWANDA, NY  14150

EQUITY TRUST COMPANY CUST
FBO MARY BETH GIBSON ROTH IRA
7201 CHURCH LANE
TOANO, VA  23168

EQUITY TRUST COMPANY CUST
FBO MICHAEL T MCDONALD IRA
516 N M ST
TACOMA, WA  98403-1334

EQUITY TRUST COMPANY CUST
FBO MICHELE FREY TRADITIONAL IRA
3594 TOWN LINE RD
LANCASTER, NY  14086

EQUITY TRUST COMPANY CUST
FBO NANCY LAWSON ROTH IRA
4 STUYVESANT RD
ASHEVILLE, NC  28803

EQUITY TRUST COMPANY CUST
FBO PAMELA A BROWN TRADITIONAL IRA
7289 TAMARIND TRAIL
DAYTON, OH  45459

EQUITY TRUST COMPANY CUST
FBO PATRICIA FALANEY IRA
405 5TH ST
ST AUGUSTINE, FL  32084-1425

EQUITY TRUST COMPANY CUST
FBO PATTY W WALSH INHERITED ROTH
IRA
6741 MILITARY RD
AMELIA CT HSE, VA  23002-3707

EQUITY TRUST COMPANY CUST
FBO PAUL W MCALLISTER TRADITIONAL
IRA
16 NICHOLAS LN
LANCASTER, NY  14086

EQUITY TRUST COMPANY CUST
FBO PERRI KEOHANE IRA
PO BOX 451249
WESTLAKE, OH  44145

EQUITY TRUST COMPANY CUST
FBO PETER ROSENTHAL TRADITIONAL
IRA
1276 IDAHO AVE W
SAINT PAUL, MN  55108

EQUITY TRUST COMPANY CUST
FBO RICHARD CALFEE TRADITIONAL IRA
51 SWEETBRIAR DR
NEWPORT NEWS, VA  23606

EQUITY TRUST COMPANY CUST
FBO RICHARD J MEYER IRA
103 SALT MARSH LN
GROVELAND, FL  34736-3611

EQUITY TRUST COMPANY CUST
FBO RICHARD MACEMON IRA
PO BOX 451249
WESTLAKE, OH  44145

EQUITY TRUST COMPANY CUST
FBO ROBERT BECKER &
CATHY BECKER JNT TEN
207 CLASSIC COURT
MOUNT HOLLY, NC  28120

EQUITY TRUST COMPANY CUST
FBO ROBERT P WHITMAN IRA
12720 122ND AVENUE KP N
GIG HARBOR, WA  98329-5706

EQUITY TRUST COMPANY CUST
FBO ROBERT S KERMATH IRA
PO BOX 2987
SILVERDALE, WA  98383-2987

EQUITY TRUST COMPANY CUST
FBO ROGER D JACKSON TRADITIONAL
IRA
8890 S GREENBRIAR TERRACE
BOSTON, NY  14025-9635

EQUITY TRUST COMPANY CUST
FBO SAAD MOUSTAFA IRA
10807 COLVOS DR NW
GIG HARBOR, WA  98332-9507

EQUITY TRUST COMPANY CUST
FBO SABIR N JIWA SEP IRA
14823 89TH PL
KENMORE, WA  98028-4766

EQUITY TRUST COMPANY CUST
FBO SHALINI PAUL ROTH IRA
1590 KINGSTREAM CIRCLE
HERNDON, VA  20170

EQUITY TRUST COMPANY CUST
FBO STEPHEN P WARUNEK SEP IRA
53 CHESTNUT CORNER
LANCASTER, NY  14086

EQUITY TRUST COMPANY CUST
FBO STEVEN MATTHEW COWARD IRA
17 CHRISTIAN AVE
CADES, SC  29518

EQUITY TRUST COMPANY CUST
FBO STEVEN WYLIE TRADITIONAL IRA
2771 LOIS LANE
JAX BCH, FL  32250

EQUITY TRUST COMPANY CUST
FBO SUROJIT PAUL ROTH IRA
1590 KINGSTREAM CIR
HERNDON, VA  20170

EQUITY TRUST COMPANY CUST
FBO THANE L SHEARON IRA
5405 LEE RD
SMYRNA, TN  37167

EQUITY TRUST COMPANY CUST
FBO TIMOTHY W MILLIGAN TRADITIONAL
IRA
215 DEAN RD
DEPEW, NY  14043

EQUITY TRUST COMPANY CUST
FBO TRISHANN D GUNDER IRA
6011 MANCHESTER PIKE
MURFREESBORO, TN  37127

EQUITY TRUST COMPANY CUST
KAREN A JOHNSON
ATTN EAS OPS
PO BOX 451249
WESTLAKE, OH  44145

EQUITY TRUST COMPANY CUST
KIMBERLY KEOWN CARTER
306 JACKSON HILLS DR
MARYVILLE, TN  37804

EQUITY TRUST COMPANY CUST
LARRY GALE KEOWN
1025 CASON LANE
MURFREESBORO, TN  37128

EQUITY TRUST COMPANY CUST
LISA KEOWN JOHNSON
3450 COOK ST
MEBANE, NC  27302

EQUITY TRUST COMPANY CUST
LYNN KEOWN WATERS
1662 PEPPERTREE DR
ALCOA, TN  37701

EQUITY TRUST COMPANY CUST
ROBERT J LYON IRA
1031 WHITETAIL DR
FAIRBORN, OH  45324-9212

EQUITY TRUST COMPANY CUST
TERRY FAMBROUGH
402 MOCKINGBORD LN
DICKSON, TN  37055

EQUITY TRUST COMPANY CUST
TIMOTHY D & BONNIE L MCADAMS TR UA
01/03/2011 MCADAMS FAMILY TR. ATTN EAS
OPS PO BOX 451249
WESTLAKE, OH  44145

EQUITY TRUST COMPANY CUST
VIRGINIA B WILLIS TOD JULIA SMALL
SUBJECT TO STA TOD RULES
2916 WELLESLEY TRCE
NASHVILLE, TN  37215

EQUITY TRUST COMPANY TR
CHANDLER ENDODONTICS 401K PLAN
356 EVIAN WAY
MT PLEASANT, SC  29464-9261

EQUITY TRUST COMPANY
ALEXANDER S RETANA IRA
109 HILL DR
CASTLE ROCK, CO  80104-2298

EQUITY TRUST COMPANY
ALFRED J WUSSLER IRA
423 CHIMNEY TOPS
SAN ANTONIO, TX  78260-3566

EQUITY TRUST COMPANY
AMELIA S SALVADOR IRA
75 RUTHERFORD CIR
STERLING, VA  20165-6225

EQUITY TRUST COMPANY
ANAND M SAVUR IRA
24001 HARTLAND ST
WEST HILLS, CA  91307-3027

EQUITY TRUST COMPANY
ANNE M MANDEVILLE IRA
2626 MEADOW HALL DR
HERNDON, VA  20171-2933

EQUITY TRUST COMPANY
ANTHONY M JONES IRA
2300 WOLF RANCH PKWY APT 4232
GEORGETOWN, TX  78628

EQUITY TRUST COMPANY
ARTHUR E GOLSON IRA
2111 LIBERTY DR
MURFREESBORO, TN  37129-6697

EQUITY TRUST COMPANY
BARBARA A NEILSON IRA
15110 HEATHER MILL LN APT 203
HAYMARKET, VA  20169-6283

EQUITY TRUST COMPANY
BARBARA L SADNAVITCH IRA
2365 BUTTERCUP CT
AURORA, IL  60506-1567

EQUITY TRUST COMPANY
BARRY D TUCKER IRA R/O
3048 TANGLEFOOT CV
MURFREESBORO, TN  37129-3645

EQUITY TRUST COMPANY
BLAINE A HALL IRA
5314 58TH ST NW
GIG HARBOR, WA  98335-7329

EQUITY TRUST COMPANY
BONNIE L HUFF IRA
8025 NE SEAWIND AVE
POULSBO, WA  98370-7715

EQUITY TRUST COMPANY
BRIAN MCREYNOLDS IRA
1467 MARBLE CT
YUBA CITY, CA  95993-8808

EQUITY TRUST COMPANY
BROOKS G CRESSMAN IRA R/O
12170 ABINGTON HALL PL APT 201
RESTON, VA  20190-5848

EQUITY TRUST COMPANY
C LARADA WARD IRA
24400 RHODODENDRON LN NW
POULSBO, WA  98370-7129

EQUITY TRUST COMPANY
CAROLYN S BODE IRA
3510 OAKMONT CT
SPRINGFIELD, OH  45502-7207

EQUITY TRUST COMPANY
CAROLYN S CUTHRELL IRA
4400 SILVER FOX LN
WILLIAMSBURG, VA  23188-8030

EQUITY TRUST COMPANY
CARRI MITCHELL IRA
1703 LOOKOUT DR
BLACKSBURG, VA  24060-1239

EQUITY TRUST COMPANY
CECIL DICKERSON IRA R/O
3124 BEXLEY RD S
LUCEDALE, MS  39452-5837

EQUITY TRUST COMPANY
CHARLES E MCKNIGHT IRA
11 KINGSTON ST
BELMONT, NC  28012-3604

EQUITY TRUST COMPANY
CHARLES F LOWE IRA
609 TUCKASEEGE RD
MOUNT HOLLY, NC  28120-1910

EQUITY TRUST COMPANY
CHARLES K VAUGHN IRA
11906 GRAN CRIQUE CT S
JACKSONVILLE, FL  32223-0816

EQUITY TRUST COMPANY
CHENTA QUINTANA IRA
19832 CARMELITA AVE
CORONA, CA  92881-4307

EQUITY TRUST COMPANY
CHRISTOPHER J NOWLIN IRA R/O
3935 CONFEDERATE RD
MURFREESBORO, TN  37128-4707

EQUITY TRUST COMPANY
CHRISTOPHER J WALECKA IRA
19736 COBBLESTONE CIR
VENICE, FL  34292-4182

EQUITY TRUST COMPANY
CLYDE W BUSH IRA
1353 MURFREESBORO RD
WOODBURY, TN  37190-6155

EQUITY TRUST COMPANY
CYNTHIA C GONZALEZ IRA
250 BRANDONS WAY
BUDA, TX  78610-4960

EQUITY TRUST COMPANY
DAFFNEY P SHELBOURNE IRA R/O
302 HICKORY ST
CHARLESTON, SC  29407-6757

EQUITY TRUST COMPANY
DALE L KOSKI IRA R/O
PO BOX 925
PORT ORCHARD, WA  98366-0925

EQUITY TRUST COMPANY
DAWN SCHULER IRA
7328 163RD ST E
PUYALLUP, WA  98375-7273

EQUITY TRUST COMPANY
DEBRA HERRING IRA
6439 PRAIRIE DUNES DR
GRAND BLANC, MI  48439-2655

EQUITY TRUST COMPANY
DIANE L KARR IRA
7051 ZOEY PL NW
BREMERTON, WA  98312-6105

EQUITY TRUST COMPANY
DIANNA M SCHWANKE IRA
35 LINDA DR
NEWPORT NEWS, VA  23608-2254

EQUITY TRUST COMPANY
DIANNE S DONOVAN IRA
10532 RAINTREE PL SE
PORT ORCHARD, WA  98367-8179

EQUITY TRUST COMPANY
DOLORES O FRANCISCO IRA
5088 STONE CANYON DR
CASTRO VALLEY, CA  94552-5517

EQUITY TRUST COMPANY
DONALD B WISWELL IRA
2153 STOCKMAN CIR
FOLSOM, CA  95630-6234

EQUITY TRUST COMPANY
EDWARD RUSS IRA
8445 E NEW CARLISLE RD
NEW CARLISLE, OH  45344-9655

EQUITY TRUST COMPANY
ELAINE D MCCAIN IRA
403 N WESTRIDGE AVE
GLENDORA, CA  91741-2565

EQUITY TRUST COMPANY
ELIZABETH A SCHULTZ IRA
1533 JASMINE RD
SAINT JOSEPH, MI  49085-9708

EQUITY TRUST COMPANY
ELIZABETH WALL IRA
371 STAFFORDSHIRE RD
WINSTON SALEM, NC  27104-1508

EQUITY TRUST COMPANY
EUGENE BRIGGS IRA R/O
W1291 4TH ST
ALBANY, WI  53502-9794

EQUITY TRUST COMPANY
FBO ANDREW TOPKA SEP IRA
3659 EDINGS CT
JOHNS ISLAND, SC  29455-8189

EQUITY TRUST COMPANY
FBO ANN W PAYSEUR TR
HERMAN D MIMS MARITAL TRUST TRUST
37495 100 GLENWAY ST STE A
BELMONT, NC  28012-3174

EQUITY TRUST COMPANY
FBO ARTHUR E GOLSON &
CONNIE B GOLSON JT TEN
2111 LIBERTY DR
MURFREESBORO, TN  37129-6697

EQUITY TRUST COMPANY
FBO BARBARA E SCHMALTZ IRA
553 CHISWICK CIR
HGHLNDS RANCH, CO  80126-3512

EQUITY TRUST COMPANY
FBO BARRY L LAWSON &
NANCY LAWSON JT TEN
4 STUYVESANT RD
ASHEVILLE, NC  28803-3023

EQUITY TRUST COMPANY
FBO BERNADETTE MALLARI IRA
2931 SAINT AUGUSTINE DR
ORLANDO, FL  32825-7142

EQUITY TRUST COMPANY
FBO BOBBY D FRANK IRA
1018 MARLBANK DR
YORKTOWN, VA  23692-4331

EQUITY TRUST COMPANY
FBO BRITTNEY SPANN ROTH IRA
4104 STONY POINT DR
LA VERGNE, TN  37086-4058

EQUITY TRUST COMPANY
FBO CARLENE J ARTZ DAVID R ARTZ
TR ARTZ REVOCABLR LIVING TRUST
5107 46TH AVE CT E
TACOMA, WA  98443-2509

EQUITY TRUST COMPANY
FBO CHARLES L ABERNATHY &
CONSTANCE M ABERNATHY JT TEN
6020 NORTH HIGHLANDS PARKWAY 9
TACOMA, WA  98406-2150

EQUITY TRUST COMPANY
FBO CHRISTY ELZER
107 AUTUMN POINTE DR
MADISON, AL  35757-7314

EQUITY TRUST COMPANY
FBO CLIFFORD STANCIL
1959 N PEACE HAVEN ROAD 162
WINSTON SALEM, NC  27106-4850

EQUITY TRUST COMPANY
FBO CRAIG R MERCER
1281 TWELVE STONES XING
GOODLETTSVLLE, TN  37072-3346

EQUITY TRUST COMPANY
FBO DANIEL K WOODSON IRA
6716 POTTER LN
FORESTHILL, CA  95631-9111

EQUITY TRUST COMPANY
FBO DARLEAN A MOSHER
1751 N NARROWS DR
TACOMA, WA  98406-1509

EQUITY TRUST COMPANY
FBO DARLENE CORBITT ROTH IRA
368 ELMINGTON AVE
NASHVILLE, TN  37205-2504

EQUITY TRUST COMPANY
FBO DAVID B PAVAO &
KARA PAVAO JT TEN
2600 HORTON ST
NORTH DIGHTON, MA  02764-1926

EQUITY TRUST COMPANY
FBO DAVID CHASE &
CONSTANCE CHASE JT TEN
2066 SHADY LN
COLUMBIA, SC  29206-4644

EQUITY TRUST COMPANY
FBO DAVID CRAIG ELEY IRA
PO BOX 271
PROVDENCE FRG, VA  23140-0271

EQUITY TRUST COMPANY
FBO DAVID J DIONNE
4084 COUNTRY MEADOWS DR
MIDDLEBURG, FL  32068-4903

EQUITY TRUST COMPANY
FBO DAVID L CLEMENT IRA
1524 ESPINOSA CIR
PLS VRDS EST, CA  90274-1918

EQUITY TRUST COMPANY
FBO DAVID M SHUBLAK
1914 MARK ST NE
OLYMPIA, WA  98516-3836

EQUITY TRUST COMPANY
FBO DAVID NOWLIN ROTH IRA
311 DOGWOOD CIR
WAVERLY, TN  37185-1007

EQUITY TRUST COMPANY
FBO DEANA J KIMREY IRA
80 WOODLAKE LN
HAMPTON, VA  23666-1994

EQUITY TRUST COMPANY
FBO DENISE L COX
918 ALDEN BRIDGE DR
CARY, NC  27519-8321

EQUITY TRUST COMPANY
FBO DENNIS J FLAHERTY
7004 DAKOTA AVE
CHANHASSEN, MN  55317-9583

EQUITY TRUST COMPANY
FBO DIANE G GREGORICH ROTH IRA
6515 46TH STREET CT W
UNIVERSITY PLACE, WA  98466-5658

EQUITY TRUST COMPANY
FBO DONALD C LEWIS IRA
941 FLETCHER FARM RD
BLOOMINGDALE, NY  12913-2315

EQUITY TRUST COMPANY
FBO DONALD J FRANK IRA
1602 OAK TER
SAINT JOSEPH, MI  49085-9780

EQUITY TRUST COMPANY
FBO DONNA M CURRAN ROTH IRA
4220 71ST AVENUE CT NW
GIG HARBOR, WA  98335-6517

EQUITY TRUST COMPANY
FBO DONNY N FAULK
8551 NEWTOWN RD N
ROCKVALE, TN  37153-4302

EQUITY TRUST COMPANY
FBO EDA X BUTTS IRA R/O
5860 ALLEN AVE
SAN JOSE, CA  95123-2618

EQUITY TRUST COMPANY
FBO EDWARD C OTTO &
LUCINDA E OTTO JT TEN
2823 21ST AVENUE CT NW
GIG HARBOR, WA  98335-7951

EQUITY TRUST COMPANY
FBO ELIZABETH B ROWE IRA R/O
RTE 637 GWYNNVILLE ROAD
PO BOX 5
GWYNN, VA  23066-0005

EQUITY TRUST COMPANY
FBO ELLIOT R IRWIN
1692 NW LYNWOOD ST
ROSEBURG, OR  97471

EQUITY TRUST COMPANY
FBO EVELYN M SYBOUTS
2620 TERRY AVE
LONGVIEW, WA  98632-4436

EQUITY TRUST COMPANY
FBO FRANCES PARKER IRA
235 WILSON FARM RD
GASTONIA, NC  28056-8116

EQUITY TRUST COMPANY
FBO FRANK DELUISE &
CAROLINE J DELUISE JT TEN
523 SUNKISSED LN
FORT MILL, SC  29715-8603

EQUITY TRUST COMPANY
FBO FRANK L RICO IRA
1059 S OGDEN DR
LOS ANGELES, CA  90019-6502

EQUITY TRUST COMPANY
FBO FRED J WELCH JR TR
FRED J WELCH REV LIV TRUST
2221 LAZY RIVER DR
CHARLESTON, SC  29414-4947

EQUITY TRUST COMPANY
FBO GERALD KNIGHT SUZANNE A KNIGHT
TR KNIGHT FAMILY TRUST TRUST
36124 626 9TH COURT FI
FOX ISLAND, WA  98333-9669

EQUITY TRUST COMPANY
FBO GLEN A THOMAS IRA R/O
3312 VISTA DEL MUNDO
CAMINO, CA  95709-9316

EQUITY TRUST COMPANY
FBO GREGORY J BEIER TR
GREGORY J BEIER REVOCABLE TRUST
TR. 01/31/00 1 PARK VISTA LN UNIT 720
WINSTON SALEM, NC  27101-2895

EQUITY TRUST COMPANY
FBO HARRIETTE J ISOM
6934 FLAT CREEK RD
COLLEGE GROVE, TN  37046-9220

EQUITY TRUST COMPANY
FBO HARVEY A LAPIN IRA
9720 BABBITT AVE
NORTHRIDGE, CA  91325-1924

EQUITY TRUST COMPANY
FBO HERLIE A LAMPLEY ROTH IRA
7350 NORTHWEST HWY
FAIRVIEW, TN  37062-9600

EQUITY TRUST COMPANY
FBO INGRID H SCHMIDT IRA R/O
2965 FRAYNE LN
CONCORD, CA  94518-2215

EQUITY TRUST COMPANY
FBO JACK T WEEDIN IRA
24527 HEAVENLY CT
WEST HILLS, CA  91307-3835

EQUITY TRUST COMPANY
FBO JAMES B CRAMER SEP IRA
2114 N STEELE ST
TACOMA, WA  98406-8213

EQUITY TRUST COMPANY
FBO JAMES BUERSTATLE IRA
153 STRATFORD CIR
STOCKBRIDGE, GA  30281-7135

EQUITY TRUST COMPANY
FBO JAMES L WARD &
MASON B WARD JT TEN
272 MOUNT ROYALL DR
MT PLEASANT, SC  29464-6274

EQUITY TRUST COMPANY
FBO JAMES P HANSEN ROTH IRA
1705 SAINT EMILION LN
BRENTWOOD, CA  94513-4250

EQUITY TRUST COMPANY
FBO JAMES R CRAMER IRA
3802 N MADISON ST
TACOMA, WA  98407-5726

EQUITY TRUST COMPANY
FBO JANET L WELSH IRA
22128 SCALLION DR
SANTA CLARITA, CA  91350-2180

EQUITY TRUST COMPANY
FBO JANET M ELEY IRA
6614 TETOTUM TRL
PROVDENCE FRG, VA  23140-3194

EQUITY TRUST COMPANY
FBO JANET OIKAWA ROTH IRA
11610 CLIPSTONE LN
RESTON, VA  20191-3732

EQUITY TRUST COMPANY
FBO JEAN M PERRY ROTH IRA
3225 TURTLE CREEK RD
ST AUGUSTINE, FL  32086-5905

EQUITY TRUST COMPANY
FBO JEFFREY R GINNOW &
SUSAN G GINNOW JT TEN
124 OOSTANALI WAY
LOUDON, TN  37774

EQUITY TRUST COMPANY
FBO JEFFREY R SMITH ROTH IRA
9886 CRANBERRY CIR
FISHERS, IN  46038-7160

EQUITY TRUST COMPANY
FBO JOANNE L LEVESQUE SEP IRA
PO BOX 106
FOX ISLAND, WA  98333-0106

EQUITY TRUST COMPANY
FBO JOEL K HORWICH
12624 MOORES CHAPEL RD
CHARLOTTE, NC  28214

EQUITY TRUST COMPANY
FBO JOHN E KLOSTER ROTH IRA
242 LAKE LOUISE DR SW
LAKEWOOD, WA  98498-3146

EQUITY TRUST COMPANY
FBO JOHN HAUSHALTER IRA
91-1152 MAKAALOA STREET
EWA BEACH, HI  96706-3990

EQUITY TRUST COMPANY
FBO JOHN S GOLDEN &
KIMBERLY A GOLDEN JT TEN
1117 SEA CLIFF DR NW
GIG HARBOR, WA 98332-7537

EQUITY TRUST COMPANY
FBO JOHN W VITZ IRA
2116 PRESIDIO CT
DANVILLE, CA 94526-6248

EQUITY TRUST COMPANY
FBO JON S LIMMER &
JULIET M LIMMER JT TEN
2306 GRAY MIST CT
INDIAN LAND, SC 29707-7739

EQUITY TRUST COMPANY
FBO JONATHAN H CHENEY SEP IRA
1425 5TH ST
COLUSA, CA 95932-3003

EQUITY TRUST COMPANY
FBO JOSEPH A WALL JR SIMPLE IRA
2010 STREAMVIEW CRT
WAXHAW, NC 28173-7355

EQUITY TRUST COMPANY
FBO JOSEPH H BARBER ROTH IRA
120 GLEN FOREST CT
LAWRENCEVILLE, GA 30043-3693

EQUITY TRUST COMPANY
FBO JOSEPH WILLIAMSON &
LESLIE J WILLIAMSON JT TEN
3310 MARINGO RD SE
TUMWATER, WA 98501-3432

EQUITY TRUST COMPANY
FBO JOYCE CAMPBELL
225 STRATFORD DR
COOKEVILLE, TN 38506-5551

EQUITY TRUST COMPANY
FBO JUDEE WELCH IRA
1136 E MENDOCINO ST
ALTADENA, CA 91001-2570

EQUITY TRUST COMPANY
FBO KAREN HERRITT
2301 19TH STREET PL SE
PUYALLUP, WA 98374-1460

EQUITY TRUST COMPANY
FBO KAREN J SCHWANKE ROTH IRA
3726 N 30TH ST
TACOMA, WA 98407-5926

EQUITY TRUST COMPANY
FBO KAREN L REYNOLDS ROTH IRA
4711 N 38TH ST
TACOMA, WA 98407-4808

EQUITY TRUST COMPANY
FBO KAREN S SCOTT ROTH IRA
1332 TORONTO DR
LK ARROWHEAD, CA 92352

EQUITY TRUST COMPANY
FBO KATHRYN R JONES ROTH IRA
528 SATURNIA COVE
GEORGETOWN, TX 78628

EQUITY TRUST COMPANY
FBO KATHY L KARENKO IRA
6154 BURLEY RD
ALANSON, MI 49706-9722

EQUITY TRUST COMPANY
FBO KEITH D HOLLAND &
VICKIE HOLLAND JT TEN
121 JIM CLARK RD
BESSEMER CITY, NC 28016-8711

EQUITY TRUST COMPANY
FBO KENNETH B JONES IRA
680 MORRIS WAY
SACRAMENTO, CA 95864-6175

EQUITY TRUST COMPANY
FBO KENNETH C KORSMO IRA
8800 CHANDEAUX LN
FAIR OAKS, CA 95628-6497

EQUITY TRUST COMPANY
FBO KIRSTEN J LIBBY ROTH IRA
13690 205TH ST N
SCANDIA, MN 55073

EQUITY TRUST COMPANY
FBO KRISTEN M BRINKS ROTH IRA
6305 76TH AVENUE CT NW
GIG HARBOR, WA 98335-6629

EQUITY TRUST COMPANY
FBO LARRY L DAVIS
4565 ISLAND FORKS RD
LAKE WYLIE, SC 29710-8040

EQUITY TRUST COMPANY
FBO LAWRENCE D CIERPISZEWSKI IRA
PO BOX 328
PORT GAMBLE, WA 98364-0328

EQUITY TRUST COMPANY
FBO LEIGH A KIRALY ROTH IRA
612 SUMMIT LAKE CT
KNOXVILLE, TN 37922-3151

EQUITY TRUST COMPANY
FBO LINDA D HEALY
1121 7TH COURT FI
FOX ISLAND, WA 98333-9607

EQUITY TRUST COMPANY
FBO LINDA J FERRIS
4426 32ND AVE NW
GIG HARBOR, WA 98335-8206

EQUITY TRUST COMPANY
FBO LINDA M PARK ROTH IRA
1728 SHOREWOOD DR
BREMERTON, WA 98312-2321

EQUITY TRUST COMPANY
FBO LISE A MCLEAN ROTH IRA
712 W 4TH ST
DICKSON, TN 37055

EQUITY TRUST COMPANY
FBO LOIS BUSH
205 HAYNES DR
MURFREESBORO, TN 37129-5101

EQUITY TRUST COMPANY
FBO LORA BRETZ ROTH IRA
9527 OLDHOUSE DR
HENRICO, VA 23238-3736

EQUITY TRUST COMPANY
FBO LOUIS F DALESSANDRO IRA
4542 JONES CANYON RD
ACTON, CA 93510-1644

EQUITY TRUST COMPANY
FBO MARIAN A TAYLOR
2615 CHUKANUT ST
EUGENE, OR  97408-4736

EQUITY TRUST COMPANY
FBO MARINA M DAWES JOHN C DAWES
TR DAWES FAMILY TRUST
34498 20295 12TH AVE NE
POULSBO, WA  98370-6305

EQUITY TRUST COMPANY
FBO MARK F KENDALL IRA
3257 SE GLIDING HAWK WAY
OLALLA, WA  98359-5500

EQUITY TRUST COMPANY
FBO MARTIN J STANBOROUGH &
CHRISTINA E STANBOROUGH JT TEN
10811 NE 143RD ST
KIRKLAND, WA  98034-4409

EQUITY TRUST COMPANY
FBO MARY E GANGER ROTH IRA
4275 UMBER OAK CRT
APT A
DAYTON, OH  45459

EQUITY TRUST COMPANY
FBO MARY F ARCE IRA
8338 N INTERSTATE AVE APT 416
PORTLAND, OR  97217-6749

EQUITY TRUST COMPANY
FBO MARYBETH WILSON
439 GOLFVIEW CT
MURFREESBORO, TN  37127-7133

EQUITY TRUST COMPANY
FBO MICHAEL HAUGH IRA
1590 KIMDALE DR
GERMANTOWN, TN  38138-2416

EQUITY TRUST COMPANY
FBO MICHAEL J HOLT &
MARY S HOLT JT TEN
10494 S UNION RD
MIAMISBURG, OH  45342-4620

EQUITY TRUST COMPANY
FBO MIKE GETCHELL IRA R/O
1185 EAGLE BEND CT
JACKSONVILLE, FL  32226-1104

EQUITY TRUST COMPANY
FBO MORGAN C CODELL ROTH IRA
56 RIVERS POINT ROW
CHARLESTON, SC  29412-3620

EQUITY TRUST COMPANY
FBO NANCY C SMITH
907 SCEPTER DR
MURFREESBORO, TN  37129-5281

EQUITY TRUST COMPANY
FBO NANCY E GARRETT &
DANIEL O GARRETT JT TEN
101 CHANDELLE DR
TULLAHOMA, TN  37388-4781

EQUITY TRUST COMPANY
FBO NANCY R CANTOR
23 ANCHOR COVE CT
BLUFFTON, SC  29910-9574

EQUITY TRUST COMPANY
FBO NATALIE C AVERY IRA
4321 DEER LAKE CT
ROCKLIN, CA  95677-3256

EQUITY TRUST COMPANY
FBO PAMELA J SWARTOUT IRA
10615 LAMBRUSCA DR
RNCHO CORDOVA, CA  95670-3815

EQUITY TRUST COMPANY
FBO PAMELA K MEOLI IRA
3 CIELO VISTA CT
RANCHO MIRAGE, CA  92270-3200

EQUITY TRUST COMPANY
FBO PATRICIA MICHELE TOPKA SEP IRA
3659 EDINGS CT
JOHNS ISLAND, SC  29455-8189

EQUITY TRUST COMPANY
FBO PAUL G LANGSTON TR
THE PAUL LANGSTON REV TRUST
38974 103 CARR ST
MT PLEASANT, SC  29464-4708

EQUITY TRUST COMPANY
FBO PAUL J KINNEY SEP IRA
632 BRICKYARD DR
SACRAMENTO, CA  95831-1105

EQUITY TRUST COMPANY
FBO PAULINE A HEURING IRA
5281 RIVERDALE CT
PLEASANTON, CA  94588-3758

EQUITY TRUST COMPANY
FBO PERRY J CAMPBELL &
JOANNE C CAMPBELL JT TEN
6778 MCMINNVILLE HWY
WOODBURY, TN  37190-5605

EQUITY TRUST COMPANY
FBO PETER SOJKA SEP IRA
900 ARBORDALE AVE
HIGH POINT, NC  27262-4626

EQUITY TRUST COMPANY
FBO PETER STRUFFENEGGER IRA
PO BOX 2029
PORT HUENEME, CA  93044-2029

EQUITY TRUST COMPANY
FBO PHYLLIS A ROMO IRA
8207 CREIGHTON AVE
LOS ANGELES, CA  90045-2711

EQUITY TRUST COMPANY
FBO RAQUEL ROSADO IRA
4035 PALO ALTO CT
ORLANDO, FL  32817-3803

EQUITY TRUST COMPANY
FBO REBECCA RICHARDSON ROTH IRA
132 PAYNE SPRINGS RD
DICKSON, TN  37055-1166

EQUITY TRUST COMPANY
FBO ROBERT C SOLIMENA IRA
10 CUVAISON CT
SACRAMENTO, CA  95834-1028

EQUITY TRUST COMPANY
FBO ROBERT L PERRY ROTH IRA
11800 SUNSET HILLS RD UNIT 316
RESTON, VA  20190-4779

EQUITY TRUST COMPANY
FBO ROBERT VLASICH &
SUSETTE VLASICH JT TEN
1201 PEBBLE CREEK DR
BELMONT, NC  28012-5132

EQUITY TRUST COMPANY
FBO ROBIN L PETERSON ROTH IRA
1242 VENTURA DR
TACOMA, WA  98465-1240

EQUITY TRUST COMPANY
FBO ROBIN L PETERSON SANDRA L
PETERSON
TR PETERSON REVOCABLE LIVING TR.
1242 VENTURA DR
TACOMA, WA  98465-1240

EQUITY TRUST COMPANY
FBO RODNEY VANDERLEY &
JUDITH A VANDERLEY JT TEN
746 22ND ST SW
PUYALLUP, WA  98371-6697

EQUITY TRUST COMPANY
FBO RONALD D DAVIS
9507 185TH STREET CT E
PUYALLUP, WA  98375-2066

EQUITY TRUST COMPANY
FBO ROZLAH M RIDENOURE IRA
5075 RANCH HOUSE RD
SHERIDAN, CA  95681-9700

EQUITY TRUST COMPANY
FBO SALLY K BARIBAULT
REYNALD A BARIBAULT TR
SALLY K BARIBAULT MRL TR. 5904 CODE
AVE
EDINA, MN  55436-2622

EQUITY TRUST COMPANY
FBO SANDRA E BLAKE IRA
323 N ENROSE AVE
SAN PEDRO, CA  90732-2707

EQUITY TRUST COMPANY
FBO SANDRA E WATSON IRA R/O
1745 HOMESTEAD AVE NE
ATLANTA, GA  30306-3133

EQUITY TRUST COMPANY
FBO SANDRA L PETERSON ROTH IRA
1242 VENTURA DR
TACOMA, WA  98465-1240

EQUITY TRUST COMPANY
FBO SANDRA L SAMUELS IRA
3480 STREAMSIDE LN APT 102
THOUSAND OAKS, CA  91360-8428

EQUITY TRUST COMPANY
FBO SCOTT BEATTY IRA
4780 NARCISSUS DR
MEMPHIS, TN  38135-1491

EQUITY TRUST COMPANY
FBO STEEN R NICHOLSON &
CATHERINE A NICHOLSON JT TEN
1637 WOODLAND CREEK ST NE
OLYMPIA, WA  98516-3849

EQUITY TRUST COMPANY
FBO STEPHEN L WRIGHT &
JANIS A WRIGHT JT TEN
2336 SUGAR MAPLE DR
DAYTON, OH  45440-2653

EQUITY TRUST COMPANY
FBO STEVEN SULLIVAN IRA
744 WILLIAMSBURG DR
SMYRNA, TN  37167-6415

EQUITY TRUST COMPANY
FBO STEVEN W HANSON IRA
1860 KILLARN CIR
MIDDLEBURG, FL  32068-4324

EQUITY TRUST COMPANY
FBO SWAN LAKE INVESTMENTS LLC
AC 200380786
1 EQUITY WAY
WESTLAKE, OH  44145

EQUITY TRUST COMPANY
FBO SYLVIA Z CONLEY ROTH IRA
3214 114TH ST NW
GIG HARBOR, WA  98332-8912

EQUITY TRUST COMPANY
FBO TERRANCE S KIRALY ROTH IRA
612 SUMMIT LAKE CT
KNOXVILLE, TN  37922-3151

EQUITY TRUST COMPANY
FBO TERRI L H MEAD IRA
PO BOX 451159
WESTLAKE, OH  44145

EQUITY TRUST COMPANY
FBO THOMAS GOLDSTON &
DIANE GOLDSTON JT TEN
72 DEERFIELD RD
HILTON HEAD, SC  29926-1939

EQUITY TRUST COMPANY
FBO THOMAS V SULLIVAN
1072 PAIUTE TRAIL FI
FOX ISLAND, WA  98333-9627

EQUITY TRUST COMPANY
FBO TIMOTHY W WALRICH ROTH IRA
440 DRY FORK CREEK RD  B
GALLATIN, TN  37066-7934

EQUITY TRUST COMPANY
FBO TONI G MOORE IRA
1804 BURNT OAK ST
NORMAN, OK  73071-1602

EQUITY TRUST COMPANY
FBO TYLER SPANN ROTH IRA
4104 STONY POINT DR
LA VERGNE, TN  37086-4058

EQUITY TRUST COMPANY
FBO VICKI NELSEN
3915 N 32ND ST
TACOMA, WA  98407-5428

EQUITY TRUST COMPANY
FBO WALLACE E HOLLAND JR
320 OLD MILL RD E
RICHMOND HILL, GA  31324-5249

EQUITY TRUST COMPANY
FBO WALTER F JONES JR ROTH IRA
1035 E PINEY RD
DICKSON, TN  37055-3934

EQUITY TRUST COMPANY
FBO WILLIAM D KALLES IRA
1280 RAYS BRIDGE RD
WHISPER PNES, NC  28327-9175

EQUITY TRUST COMPANY
FBO WILLIAM FARRAR &
BARBARA FARRAR JT TEN
104 COWDRAY PARK
COLUMBIA, SC  29223-8126

EQUITY TRUST COMPANY
FBO WILLIAM J WERTLEY ROTH IRA
11809 MALLARD NECK RD
MASON NECK, VA  22079

EQUITY TRUST COMPANY
FBO YU-MIN SHEN IRA
2516 SARATOGA DR
PLANO, TX 75075-3008

EQUITY TRUST COMPANY
FBO ZOE D VENHUIZEN IRA
5645 SILVER VALLEY AVE
AGOURA HILLS, CA 91301-4071

EQUITY TRUST COMPANY
FRANK J ROSALIE JR IRA
8540 BATTERY CREST LANE
WAKE FOREST, NC 27587

EQUITY TRUST COMPANY
FRED J WELCH JR IRA
2221 LAZY RIVER DR
CHARLESTON, SC 29414-4947

EQUITY TRUST COMPANY
GAIL A HARRIS IRA
19062 NELSON LEDGE RD
GARRETTSVILLE, OH 44231-9577

EQUITY TRUST COMPANY
GARY D HOEL IRA
5280 GARDEN VALLEY RD
GARDEN VALLEY, CA 95633-9474

EQUITY TRUST COMPANY
GENE LAPKO IRA
10156 S 39 RD
CADILLAC, MI 49601-9710

EQUITY TRUST COMPANY
GRACE S WOODYARD IRA
2629 STEEPLECHASE DR
RESTON, VA 20191-2131

EQUITY TRUST COMPANY
GREGORY S BENSON IRA
3214 WYNFORD DR
FAIRFAX, VA 22031-2828

EQUITY TRUST COMPANY
HARRIET R MCCOY IRA
2704 MEADOW LAKE DR
TOANO, VA 23168-9430

EQUITY TRUST COMPANY
HARVEY FELD IRA
16111 ANCROFT CT
TAMPA, FL 33647-1041

EQUITY TRUST COMPANY
HENRY K WILLIS IRA
440 ALEXIAN WAY APT 44
SIGNAL MTN, TN 37377-1975

EQUITY TRUST COMPANY
HULEN E CLIFTON III IRA R/O
1550 CLARENDON BLVD
110
ARLINGTON, VA 22209

EQUITY TRUST COMPANY
JACK H BLEDSOE IRA
1439 NATURE CT
DAYTON, OH 45440-4338

EQUITY TRUST COMPANY
JACKSON BRUNGER IRA
5919 GREENBRIAR RD
FRANKLIN, TN 37064-9280

EQUITY TRUST COMPANY
JAMES F MCDONALD IRA
12101 GLEN GARY CIR
RICHMOND, VA 23233-1669

EQUITY TRUST COMPANY
JAMES S BODE IRA
3510 OAKMONT CT
SPRINGFIELD, OH 45502-7207

EQUITY TRUST COMPANY
JAMES SALTERTHWAITE IRA
2449 BETHESDA OAKS DR
GASTONIA, NC 28056-0001

EQUITY TRUST COMPANY
JEFFREY A DAVIDSON IRA
611 SOUTHERN BELLE BLVD
BEAVERCREEK, OH 45434-6262

EQUITY TRUST COMPANY
JEFFREY GILL IRA R/O
2743 THOMPSON RD
MURFREESBORO, TN 37128-6323

EQUITY TRUST COMPANY
JEFFREY JORDAN IRA
3839 SWANSON RD
SHERRILLS FRD, NC 28673-8329

EQUITY TRUST COMPANY
JIMMY L RITTER IRA
1519 WINTERBERRY DR
MURFREESBORO, TN 37130-1148

EQUITY TRUST COMPANY
JIN MEYER IRA
12124 CHANCERY STATION CIR
RESTON, VA 20190-5800

EQUITY TRUST COMPANY
JODY L HOLT IRA R/O
2080 STONEY MEADOW DR
MURFREESBORO, TN 37128-7668

EQUITY TRUST COMPANY
JOHN C SCALEA IRA R/O
1107 RIVA RIDGE DR
GREAT FALLS, VA 22066-1616

EQUITY TRUST COMPANY
JOHN R BURDICK IRA
403 N WESTRIDGE AVE
GLENDORA, CA 91741-2565

EQUITY TRUST COMPANY
JOHN W FUSSELL IRA
103 BOBWHITE DR
DICKSON, TN 37055-2792

EQUITY TRUST COMPANY
JOHNNY W BRYANT IRA
936 HORNSBY DR
FRANKLIN, TN 37064-3372

EQUITY TRUST COMPANY
JOSHUA M SLATTERY IRA
900 BUTTONWOOD TER NE
LEESBURG, VA 20176-6684

EQUITY TRUST COMPANY
JOY B RITTER IRA
1519 WINTERBERRY DR
MURFREESBORO, TN 37130-1148

EQUITY TRUST COMPANY
KANG ZHANG IRA
5097 BROOKBURN DR
SAN DIEGO, CA  92130-2767

EQUITY TRUST COMPANY
KATHLEEN A HINTZ IRA
5886 DEMORROW RD
STEVENSVILLE, MI  49127-1251

EQUITY TRUST COMPANY
KATHLEEN G EDMUNDSON IRA
1200 INDIANA AVENUE 12
SO PASADENA, CA  91030-3639

EQUITY TRUST COMPANY
KATHRYN J HUEMOELLER IRA
2880 CENTER RD SW
PRIOR LAKE, MN  55372-2305

EQUITY TRUST COMPANY
KATHY E BURNHAM IRA
1004 BURT BURGEN RD
WOODBURY, TN  37190-6119

EQUITY TRUST COMPANY
KEITH A GUNDER IRA
2828 FOSTERVILLE SHORT CREEK RD
BELL BUCKLE, TN  37020

EQUITY TRUST COMPANY
KEITH COMBELLACK IRA
1160 ELM CT
PLACERVILLE, CA  95667-4725

EQUITY TRUST COMPANY
LARRY L DAVIS IRA
4565 ISLAND FORKS RD
LAKE WYLIE, SC  29710-8040

EQUITY TRUST COMPANY
LESLIE WATTS IRA
10705 BUTTE DR SW
LAKEWOOD, WA  98498-3710

EQUITY TRUST COMPANY
LINDELL A PRICE IRA
3672 MILLBRAE RD
CAMERON PARK, CA  95682-9050

EQUITY TRUST COMPANY
LOUISE H WALTON IRA
4651 FOUND OUR WAY
CLAYTON, WA  99110-5100

EQUITY TRUST COMPANY
LUCIE C YUDKIN IRA
2 W GLENBROOKE CIR
RICHMOND, VA  23229-8004

EQUITY TRUST COMPANY
MABLE L JURJEVICH IRA
123 PLANTERS DR SW
LILBURN, GA  30047-5182

EQUITY TRUST COMPANY
MARCELLE S NEBLETT IRA
110 SUNSET RDG
WAVERLY, TN  37185-2231

EQUITY TRUST COMPANY
MARYANNE B SMITH IRA R/O
17425 MINERAL WAY
CULPEPER, VA  22701

EQUITY TRUST COMPANY
MATTHEW EVERSON IRA
324 WILD HORSE LN
MT PLEASANT, SC  29464-6269

EQUITY TRUST COMPANY
NANCY L CITRON IRA R/O
13146 FERN HOLLOW CT
HERNDON, VA  20171-3961

EQUITY TRUST COMPANY
NANCY L WANAMAKER IRA
30008 2ND PL SW
FEDERAL WAY, WA  98023-3569

EQUITY TRUST COMPANY
NEAL C SHARPTON IRA R/O
1986 IBIS POINT LN
JACKSONVILLE, FL  32224-1391

EQUITY TRUST COMPANY
NICOLA RIVIECCIO IRA
1581 BONANZA LN
FOLSOM, CA  95630-7391

EQUITY TRUST COMPANY
ORIN W CROUCH JR IRA
8163 CHARLOTTE PIKE
NASHVILLE, TN  37221-6803

EQUITY TRUST COMPANY
PAMELA J STOWERS IRA
22702 EAST DEL NORTE DR
AURORA, CO  80016

EQUITY TRUST COMPANY
PAUL CRANDALL IRA
1581 TAYLOR RD
PENRYN, CA  95663-9404

EQUITY TRUST COMPANY
PAUL KUMOR IRA R/O
1111 POST OAK BLVD APT 264
HOUSTON, TX  77056

EQUITY TRUST COMPANY
PETER J HEIDE IRA
2908 28TH LN NE
OLYMPIA, WA  98506-2999

EQUITY TRUST COMPANY
PETER SALLY IRA
4651 FOUND OUR WAY
CLAYTON, WA  99110-5100

EQUITY TRUST COMPANY
PURPLE PLATYPUS INC
2121 UNION AVE
COSTA MESA, CA  92627-4024

EQUITY TRUST COMPANY
RACHEL R CAULDER IRA
238 NANS PL
MARION, SC  29571-8121

EQUITY TRUST COMPANY
REBECCA L STODDARD IRA
3918 JESTER CT NW
OLYMPIA, WA  98502-3577

EQUITY TRUST COMPANY
RICHARD S CROWELL IRA R/O
2328 COLTS BROOK DR
RESTON, VA  20191-5850

EQUITY TRUST COMPANY
ROBERT J ISAIA BENEFICIARY IRA
901 STANISLAUS ST
ESCALON, CA  95320-9581

EQUITY TRUST COMPANY
ROBERT L MARCHANT IRA R/O
2394 REEDY CREEK RD
ALFORD, FL  32420-6918

EQUITY TRUST COMPANY
ROBERT L RAFTER IRA
3714 53RD ST NW
GIG HARBOR, WA  98335-8628

EQUITY TRUST COMPANY
ROBERT P BURROWS IRA
PO BOX 11253
OLYMPIA, WA  98508-1253

EQUITY TRUST COMPANY
RONALD L HANES IRA
1 EQUITY WAY
WESTLAKE, OH  44145

EQUITY TRUST COMPANY
RONALD W NIKKEL IRA R/O
11654 PLAZA AMERICA DR  648
RESTON, VA  20190-4700

EQUITY TRUST COMPANY
RUSSELL DCARD IRA BDA
5911 30TH ST NW
GIG HARBOR, WA  98335-7228

EQUITY TRUST COMPANY
SAMUEL LEROY YOUNG IRA
1235 JA RICH FARM RD
STANLEY, NC  28164-9204

EQUITY TRUST COMPANY
SHARON S FRANCIS IRA
104 ALVASTON CT
FOLSOM, CA  95630-8614

EQUITY TRUST COMPANY
SOFIA MANN IRA
2430 OLD FARMHOUSE CT
HERNDON, VA  20171-3033

EQUITY TRUST COMPANY
SONIA P DACOSTA IRA R/O
20428 BUNKER HILL WAY
ASHBURN, VA  20147-5525

EQUITY TRUST COMPANY
STEPHEN F GUSTINA IRA
501 LACEBARK ELM COURT
WEDDINGTON, NC  28104

EQUITY TRUST COMPANY
STEVEN L DAVIS IRA
380 ANTHONY BRANCH DR
MOUNT JULIET, TN  37122-4025

EQUITY TRUST COMPANY
STUART E HALLETT III IRA
117 HOLMAN RD
WILLIAMSBURG, VA  23185-5552

EQUITY TRUST COMPANY
STUART W LEVINE IRA
3640 REDWOOD AVE
LOS ANGELES, CA  90066-3026

EQUITY TRUST COMPANY
SUSAN E WALTERS IRA
PO BOX 1955
WATFORD CITY, ND  58854-1955

EQUITY TRUST COMPANY
SUSAN M LINDBERG IRA
3323 106TH AVENUE CT E
EDGEWOOD, WA  98372

EQUITY TRUST COMPANY
SUSAN RIVIECCIO IRA
1581 BONANZA LN
FOLSOM, CA  95630-7391

EQUITY TRUST COMPANY
TERRANCE S KIRALY IRA
612 SUMMIT LAKE CT
KNOXVILLE, TN  37922-3151

EQUITY TRUST COMPANY
TERRY ANNE CARR IRA
23219 KINGFISHER DR
FORT MILL, SC  29707-5898

EQUITY TRUST COMPANY
THERESA COLLINS IRA
602 ADAM CIR
WOODSTOCK, GA  30188-5514

EQUITY TRUST COMPANY
TINA O LESTER IRA
318 MERSHON WAY
WILLIAMSBURG, VA  23185

EQUITY TRUST COMPANY
VANESSA C JACKSON IRA
43111 WEATHERWOOD DR
ASHBURN, VA  20147-4451

EQUITY TRUST COMPANY
WALTER R DAVIS IRA
288 CHESTERFIELD CIR
DAYTON, OH  45431-1461

EQUITY TRUST COMPANY
WAYNE J KISLINGBURY IRA
6912 CHANCERY LN
WILLIAMSBURG, VA  23188-7567

EQUITY TRUST COMPANY
WENDY S SIENKIEWICH IRA
2208 SE BANDERA CT
PORT ORCHARD, WA  98367-8544

EQUITY TRUST COMPANY
WILLIAM J CULLINA IRA R/O
6718 ROBERTA ROAD SW
OCEAN ISL BCH, NC  28469

EQUITY TRUST COMPANY
WILLIAM KADLEC IRA
9S341 SKYLANE DR
NAPERVILLE, IL  60564-9454

EQUITY TRUST COMPANY
WILLIAM KNOPF IRA
800 E WASHINGTON ST UNIT 200
GREENVILLE, SC  29601-3054

EQUITY TRUST COMPANY
ZUBAIR A SALEEM IRA R/O
935 LEONA LN
HERNDON, VA  20170-3333

EQUITY TRUST COOMPANY CUST
FBO ROSE M PRZYBYSZ ROTH IRA
6216 SUMMERSET LN
WILLIAMSBURG, VA  23188

ERIC A MATTHEWS &
DIANA L MATTHEWS JT TEN
180 MONTAGUE ST
APT 33C
BROOKLYN, NY  11201-3624

ERIC E WAGNER
912 MONTROSE DR
RIDGELAND, MS  39157-1393

ERIC F MARTIN &
LORI T MARTIN JT TEN
12 PENTWATER DR
S BARRINGTON, IL  60010-9331

ERIC GAMBARDELLA &
ROWENA WHITE JT TEN
357 MONTAGUE ST
ALBERT PARK
VICTORIA  3206  AUSTRALIA

ERIC HALBECK
61 RIDGEWOOD AVE
STAMFORD, CT  06907-2618

ERIC HEINDL
7596 HEMPSTEAD AVE
GOLETA, CA  93117-1934

ERIC HO
TOD BENEFICIARY ON FILE WITH CPU
2054 COUNTRY CANYON RD
HACIENDA HTS, CA  91745-4924

ERIC J RUPNOW &
AMI E RUPNOW JT TEN
511 N OMAHA CIR
MESA, AZ  85205-7080

ERIC J VIGSTOL
PO BOX 2
PLATTSMOUTH, NE  68048-0002

ERIC J WITTE
201 COMSTOCK DR
ELGIN, IL  60124-3811

ERIC KEIM CUST
FBO KENNEDY E KEIM UTMA OR
14858 SW MULBERRY DR
PORTLAND, OR  97224

ERIC KEIM CUST
FBO MATTHEW L KEIM UTMA OR
14858 SW MULBERRY DR
PORTLAND, OR  97224

ERIC KEIM CUST
FBO RYAN A KEIM UTMA OR
14858 SW MULBERRY DR
PORTLAND, OR  97224

ERIC LEUSCHNER TR &
MARJORIE LEUSCHNER TTEE
LEUSCHNER TRUST AGREEMENT UA
11/8/14 DTD 11/08/2014 226 VENETIAN DR
EASTON, PA  18040-7929

ERIC PEDERSON TR &
SHARON M PEDERSON TTEE
ERIC AND SHARON PEDERSON LIV TRUST
42053 24138 NE 1ST PL
SAMMAMISH, WA  98074-3445

ERIC R DANTON PERS REP
ESTATE OF RAYMOND D DANTON
42 FRANKLIN ST
NORTHAMPTON, MA  01060-2069

ERIC SOLOMON TR
FOB HONG KONG INC DBP
8359 E OVERLOOK DR
SCOTTSDALE, AZ  85255-6483

ERIC W URBAN &
MARY E PARKER JT TEN
9 SUSSEX RD
SILVER SPRING, MD  20910-5436

ERICA B OBERG
1115 PEARL ST
UNIT 9
LA JOLLA, CA  92037-5168

ERIK A ROBART &
MELINDA L ROBART JT TEN
6321 DURANGO CT
LINCOLN, NE  68516-4657

ERIK PATT TR
UA 06/30/2003
KURT P PATT 2003 TRUST
1372 STONEWOOD CRT
SAN PEDRO, CA  90732

ERIK W CONRAD &
LAURIE M CONRAD JT TEN
2433 OCEANVIEW TERACE
SAN PEDRO, CA  90731

ERIKA A MILOSEVICH &
PETER J MILOSEVICH JT TEN
3530 S RUSSEL RD
NEW BERLIN, WI  53151-5467

ERIKA S GESKE
5413 S K ST
TACOMA, WA  98408-3648

ERIN CONWAY
1536 LINNEA CT
SANTA CRUZ, CA  95062-2928

ERIN ELIZABETH SHULER
1611 W BORDEN RD
SPOKANE, WA  99224

ERIN L MCFADZEN
23-10 41ST AVENUE
LONG ISLAND CITY, NY  11101-3947

ERIN P MCHUGN &
LESLIE MCHUGH JT TEN
TOD BENEFICIARY ON FILE CPU
20 HEMLOCK LN
WEST MILFORD, NJ  07480-1410

ERLE HUG
4605 S DELPHINE DR
NEW BERLIN, WI  53151-6631

ERLEEN KEATING
3219 NELSON LN
FORT COLLINS, CO  80525-2874

ERLENE VANDENBRADEN TR
ERLENE VANDENBRADEN REV TRUST
UA 12/08/93
5217 DAVIS ST
SKOKIE, IL  60077-1534

ERNEST R HARPER &
JOYCE HARPER JT TEN
411 N HARBOUR OAKS DR
ST SIMONS IS, GA  31522-4026

ERNEST B RAMSEY
1923 WREN WAY
DALTON, GA  30720

ERNEST DAZA &
ADRIANA DAZA JT TEN
125 CAPE VICTORIA
ALISO VIEJO, CA  92656

ERNEST GALER
TOD BENEFICIARY ON FILE WITH CPU
822 RYAN COURT
IOWA CITY, IA  52246-2845

ERNEST M MASSEY &
ROSALIE B MASSEY JT TEN
3592 GAILYN DR
BARTLETT, TN  38135-2348

ERNEST RICHARD LARRISON
TOD BENEFICIARY ON FILE WITH CPU
27357 GUM RD
PIERCE CITY, MO  65723-9250

ERNESTINA A STEVENS
15235 SADDLEBACK RD
CANYON CNTRY, CA  91387-4723

ERNESTINE M MOIR
3185 TERRY CT
CASTRO VALLEY, CA  94546-1934

ERNESTO BARRIENTOS &
ELIZABETH BARIENTOS JT TEN
4737 SIR GARETH DR
EL PASO, TX  79902-1205

ERNIE G KITCHEN TR
KITCHEN REVOCABLE TRUST
UA 12/12/97
5121 FARWELL ST
MC FARLAND, WI  53558-9216

ERROL REICHOW &
ROXANNE REICHOW TR
UA 05/24/2005 REICHOW FAMILY TRUST
30457 PENROD DR
AGOURA HILLS, CA  91301

ESAU HOSSEIN &
AMIRAH HOSSEIN JT TEN
CORNER CHURCHILL ROOSEVELT HWY
ARANGUEZ RD
SAN JUAN  TRINIDAD & TOBAGO

ESTHER F SHEPHERD TOD
JEANNE M GRAHAM
SUBJECT TO STA TOD RULES
1507 DOVE ROAD
TALLAHASSEE, FL  32317-7123

ESTHER F SHEPHERD TOD
JOY SHELKOFSKY
SUBJECT TO STA TOD RULES
1507 DOVE ROAD
TALLAHASSEE, FL  32317-7123

ESTHER F SHEPHERD TOD
KATHLEEN A SHEPHERD
SUBJECT TO STA TOD RULES
1507 DOVE ROAD
TALLAHASSEE, FL  32317-7123

ESTHER F SHEPHERD TOD
ROBERT M SHEPHERD
SUBJECT TO STA TOD RULES
1507 DOVE ROAD
TALLAHASSEE, FL  32317-7123

ESTHER F SHEPHERD TOD
RONALD J SHEPHERD
SUBJECT TO STA TOD RULES
1507 DOVE ROAD
TALLAHASSEE, FL  32317-7123

ESTHER JOHNSON TR
DRJ-ELJ BYPASS TRUST
UA 03/25/15
625 W COMMONWEALTH AVE APT 109
ALHAMBRA, CA  91801-3684

ESTHER SROK KAN
TOD BENEFICIARY ON FILE WITH CPU
520 S RUSSELL AVE
MONTEREY PARK, CA  91755-3423

ESTHER YOUTAN TR &
NORMAN YOUTAN TTEE
NORMAN & ESTHER YOUTAN LIVING TRUST
31832 19223 BERCLAIR LN
TARZANA, CA  91356-5009

ETHAN SANDLER &
KATHRYN HAHN TR BANANAFISH
RETIREMENT
TRUST C/O FREEMARK FINANCIAL
8383 WILSHIRE BLVD STE 1000
BEVERLY HILLS, CA  90211-2439

ETHAN T PRICE
TOD BENEFICIARY ON FILE WITH CPU
5280 PEACHTREE INDUSTRIAL BLVD APT
225
CHAMBLEE, GA  30341

ETHEL FRAN EDDY
TOD BENEFICIARY ON FILE WITH CPU
529 MONACO L
DELRAY BEACH, FL  33446-1943

ETHELBERT T LORD JR &
JULIANA LORD TR UA 08/18/08 ETHELBERT &
JULIANA LORD LIVING TR.
5808 CONCORD COURT
TROY, MI  48098

ETIENNE GROSSMANN
660 PATRIDGE AVE APT B
MENLO PARK, CA  94025

ETRADE ADVISOR SERVICES CUST
FBO KELLEY S JOHANNSEN IRA
3040 OASIS GRAND BLVD
APT 2106
FORT MYERS, FL  33916

ETRADE SAVINGS BANK CUST
FBO DAVID B BECKHORN IRA
20103 ONEALS PL
HAGERSTOWN, MD  21742-6803

ETRADE SAVINGS BANK CUST
FBO KELLEY S JOHANNSEN ROTH IRA
ENGLEWOOD, CO  80112

ETRADE SAVINGS BANK CUST
FBO NILE KONICEK TRADITIONAL IRA
5236 S ABBEY
MESA, AZ  85212-8412

ETRADE SAVINGS BANK CUST
FBO PETER REYNOLDS IRA
3031 CROSS TIE LN
MATTHEWS, NC  28105-1227

ETRADE SAVINGS BANK CUST
FBO RITA FRAYER TRADITIONAL IRA
990 CALLE HIGUERA
CAMARILLO, CA  93010-9272


EUGENE A DEMBENSKI JR TR
THE EUGENE ALLAN DEMBENSKI JR
LIVING TRUST UA 01/11/13
16715 SW 20TH COURT RD
OCALA, FL  34473-6506

EUGENE A DEMBENSKI SR TR &
JEANNE E DEMBENSKI TTEE
DEMBENSKI LIVING TRUST
36104 16259 SW 14TH AVENUE RD
OCALA, FL  34473-8940

EUGENE A GEHLHAUSEN
4229 S 50 E
HUNTINGBURG, IN  47542


EUGENE A RENBERG &
JOANN C RENBERG JT TEN
10314 N NATCHEZ LOOP
DUNNELLON, FL  34434-3741

EUGENE A SCHELLENBERGER &
MARGARET SCHELLENBERGER JT TEN
90 FIELDSTONE CT
NEW ALBANY, IN  47150-6613

EUGENE A SCHELLENBERGER
TOD BENEFICIARY ON FILE WITH CPU
90 FIELDSTONE CT
NEW ALBANY, IN  47150-6613


EUGENE B ADAME &
KEVIN ADAME TR
UA 05/18/1995
ADAME FAM TRUST 22026 N ACAPULCO
SUN CITY WEST, AZ  85375

EUGENE B TRAININ
3 HOOK GATE
GLEN COVE, NY  11542-3200

EUGENE C MILLER III TR
UA 11/28/11
PO BOX 302
LELAND, MI  49654-0302


EUGENE E ALLEN JR &
RENEE F ALLEN JT TEN
1626 OLDE LINKS DR
POWHATAN, VA  23139-7076

EUGENE FRANCE TR
EUGENE FRANCE FAMILY TRUST
UA 12/20/04
1901 HAVEMEYER LN
REDONDO BEACH, CA  90278-4829

EUGENE H DIRK TR
DIRK FAMILY TRUST
UA 03/06/15
2080 TRES PINOS LN
LAS CRUCES, NM  88005-4300


EUGENE H JORDAN TR &
LYYN P JORDAN TTEE
JORDAN TRUST
37949 352 E SUNRISE RIM RD
NAMPA, ID  83686-9094

EUGENE KWALWASSER &
EDNA KWALWASSER JT TEN
458 PEPPER RIDGE RD
STAMFORD, CT  06905-2418

EUGENE LEONHART &
PATRICIA LEONHART JT TEN
209 WASHINGTON ST
DENVER, IA  50622-9505


EUGENE LITTLESTONE
TOD BENEFICIARY ON FILE WITH CPU
1221 SW 19TH LN
CAPE CORAL, FL  33991-3217

EUGENE P KULBAGO
690 NORTHRIDGE DR APT 212
LEWISTON, NY  14092-2377

EUGENE SEIPEL &
BARBARA SEIPEL JT TEN
15512 CASSWOOD RD
PAYNESVILLE, MN  56362-9396


EUGENIA L MELLO
324 GIL BLAS RD
DANVILLE, CA  94526-2818

EUGENIA P HAMILTON
4519 BEECHWOOD DRIVE
EL DORADO HLS, CA  95762

EUGENIE A ARDOIN
3000 JOHN COLE PL
MONROE, LA  71201-2076


EUGENIE P FERRO &
EDWARD R GIRARD JT TEN
1435 SE 15TH ST APT 101
FT LAUDERDALE, FL  33316-2760

EUGENIO MORALES
8901 DIRK CT
EL PASO, TX  79925-4030

EVA GAY KECK
PO BOX 1317
ELM MOTT, TX  76640-1317


EVA KUCEJ
TOD BENEFICIARY ON FILE WITH CPU
9960 S OCEAN DR APT 1404
JENSEN BEACH, FL  34957-2453

EVAN ATKINSON &
KRISTIN D ATKINSON JT TEN
7015 HALESBORO DR
AUSTIN, TX  78736-1756

EVAN S MEDEIROS
1934 15TH ST NW
WASHINGTON, DC  20009

EVANGELINE ZARATE VILLA &
RAYMOND JOE VILLA JT TEN
24497 SABATON CIR
MENIFEE, CA  92584

EVANS KOSTAS TR
KOSTAS FAMILY TRUST B
UA
5821 WAVERTREE LN
PLANO, TX  75093-4514

EVDORIA GEORGIADIS
TOD BENEFICIARY ON FILE WITH CPU
3401 NO CARRIAGEWAY DRIVE
ARLINGTON HEIGHTS, IL  60004-1528

EVE Y HUANG
707 BITTERSWEET LN
HINSDALE, IL  60521-4714

EVELYN BELLAIRS
TOD BENEFICIARY ON FILE WITH CPU
2474 LARCHWOOD ST
ORANGE PARK, FL  32065-8940

EVELYN KIRKLAND TR &
GALEN KIRKLAND TTEE THE GALEN AND
EVELYN
KIRKLAND LIVING TR. 09/10/10
408 KELLY PLANTATION DR UNIT 12
DESTIN, FL  32541

EVELYN M SCHERRER TR
EVELYN M SCHERRER TRUST
UA 07/24/07
4623 GULF AVE
N FT MYERS, FL  33903-4629

EVELYN WEN
TOD BENEFICIARY ON FILE WITH CPU
8947 LAWRENCE AVE
ROSEMEAD, CA  91770-1347

EVEREST INDEMNITY INSURANCE COMPANY
ATTN: LISA DALESSANDRO
28 STATE STREET, 36TH FLOOR
BOSTON, MA  02109

EVERETT D THOMPSON &
PATRICIA A THOMPSON JT TEN
201 DUNNS LN
RICHMOND, MO  64085-1116

EVER-GREEN DISTRIBUTION INC
4353 SELLERS STREET
INDIANAPOLIS, IN  46226

F MARVIN MORRIS &
REGINA B MORRIS JT TEN
600 N BEACH BLVD
BAY ST LOUIS, MS  39520-4604

F.W. KLINE, INC.
2600 VAN BUREN STREET
BELLWOOD, IL  60104

FADI TAHRAWI TR
ALLIED ANESTHESIA MED GROUP INC
UPLAND DIV RET TR 1/1/15
FADI TAHRAWI 2450 KISER
TUSTIN, CA  92782

FAI LAO KUAN
7648 HIGHCLIFF ST
ROSEMEAD, CA  91770-3067

FAIRFIELD INN & SUITES BY MARRIOTT
HOTEL
C/O MARRIOTT INTERNATIONAL INC.
ATTN: LAW DEPARTMENT
10400 FERNWOOD ROAD
BETHESDA, MD  20817

FAIRVIEW PARK MARRIOTT
P.O. BOX 402642
ATLANTA, GA  30384-2642

FAIR-WEATHER INDOOR GOLF LLC LLC
4832 E STATE ROAD 264
FERDINAND, IN  47532-9473

FALCON ELECTRICAL
SOLE PROPRIETOR
42A LONDON RD
WESTERHAM
KENT  TN16 1BD  GREAT BRITAIN

FAN ROGER ZHANG
TOD BENEFICIARY ON FILE WITH CPU
400 E LAS FLORES AVE
ARCADIA, CA  91006-4861

FAN YAN
1629 VALCARLOS AVE
ROWLAND HGHTS, CA  91748-1847

FANG CHENG LIN
TOD BENEFICIARY ON FILE WITH CPU
PO BOX 185
WURI 71
TAICHUNG CITY  41499  TAIWAN

FANG DEE LIN &
HUNGAN LIN JT TEN
26808 WYATT LN
STEVENSON RNH, CA  91381-1002

FANGFANG PEI
3414 PINE CREEK DR
SAN JOSE, CA  95132-2036

FARAWAY FARMS LTD
9304 YORK AVE
LUBBOCK, TX  79424-4833

FARIDA R WADIA TOD
CYRUS D JILLA
SUBJECT TO STA TOD RULES
10112 HANOVER GLEN RD
CHARLOTTE, NC  28210

FARIDA R WADIA TOD
YASMIN D JILLA
SUBJECT TO STA TOD RULES
10112 HANOVER GLEN RD
CHARLOTTE, NC  28210

FARIDEH ESKANDARI
8700 PERSHING DR UNIT 5312
PLAYA DEL REY, CA  90293-8026

FAROOQ H KHAN &
EILEEN M KHAN JT TEN
2989 RIDGE RD
NORTH HAVEN, CT  06473-1219

FAY ELLIS JONES ELLER TR
FAY ELLIS JONES ELLER REV TRUST
UA 01/09/08
36065 MOUNT HERMAN CIR
DELMAR, DE  19940-3037

FAYE GORDON TR
UA 02/15/2006
GORDON FAMILY TRUST
8138 WOODLAKE AVE APT 258
WEST HILLS, CA  91304

FAYE M MAYS
242 TUSCULUM LN W
AMHERST, VA  24521

FAYE MANDEL

FAYLA CANNON
TOD BENEFICIARY ON FILE WITH CPU
2447 278TH ST
ROWLEY, IA  52329-9771

FBO CHARLES B SHERRILL &
JANICE S SHERRILL JT TEN
TOD BENEFICIARY ON FILE CPU
13206 LAZY GLEN LN
OAK HILL, VA  20171-2348

FBO PERSHING LLC
MARVIN L RODE &
LAUREL A RODE JT TEN
2621 E BLOCHER RD
SCOTTSBURG, IN  47170-8206

FBO STEPHEN B MILLER &
DEBORAH ANN MILLER TR
UA 03/20/2015 MILLER REVOC LIVING TR.
527 CADDY DR
DOYLESTOWN, PA  18901-5903

FEDERAL INSURANCE COMPANY
15 MOUNTAINVIEW ROAD
WARREN, NJ  07059

FEDERAL INSURANCE COMPANY
ATTN: ERIC BARNES
1133 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

FEIFEI WANG
TOD BENEFICIARY ON FILE WITH CPU
2361 KAY ST
UPLAND, CA  91786-8444

FELDMAN MCLAUGHLIN THEIL LLP 401K
FBO LEWIS FELDMAN
PO BOX 1309
ZEPHYR COVE, NV  89448-1309

FELICIA M WALLACE
9017 BOYD DR
NEW PRT RCHY, FL  34654

FELICITAS F SANTIAGO
79 SYLVAN AVE
MILLER PLACE, NY  11764-2231

FELIX BERENSTEYN
36 JAGGER CT
MELVILLE, NY  11747-3234

FELIX R BELL &
ZOE ANN BELL JT TEN
2574 COUNTY ROAD 414
MUENSTER, TX  76252-3101

FENGDUO HU &
LYNN RUNIAN HSU JT TEN
TOD BENEFICIARY ON FILE CPU
1397 KINTYRE WAY
SAN JOSE, CA  95129-3734

FERGUSON ENTERPRISES, LLC
DBA FERGUSON FACILITIES SUPPLY
P.O. BOX 100286
ATLANTA, GA  30384-0286

FERMAT GROUP LLC
240 CLIFF OVERLOOK
ATLANTA, GA  30350-2601

FERNANDO AVILA
8502 KING RIVER CT
CORPUS CHRISTI, TX  78414-6361

FERNANDO MARCIAS-GARZA &
A M PACHECO-ROLDAN JT TEN
1600 BARTON SPRINGS RD
APT 3306
AUSTIN, TX  78704

FERNANDO MINJARES
12637 TIERRA FRESCA COURT
EL PASO, TX  79938

FIDEL JUAREZ HERNANDEZ
CUMBRE DE LOS ANDES 7103
CHIHUAHUA  31238
MEXICO

FIDELITY INVESTMENTS CUST
ROBERT B COMPTON & KARLIE MAE
DRUCE-COMPTON TR UA 03/17/2020
ROBERT B
COMPTON TR. 2125 NE 24TH ST
FT LAUDERDALE, FL  33305

FIDELITY
FBO CAROLYN C KAHL
1110 MARIPOSA AVE
MIAMI, FL  33146-3237

FIDUCIARY TRUST CO OF NEW HAMPSHIRE
C/O PERSHING LLC CUST
FBO GEORGE D ZORET ROTH IRA
1500 W ROCKPORT ST
BROKEN ARROW, OK  74012

FIDUCIARY TRUST CO OF NEW HAMPSHIRE
CUST
FBO ANDREA M BOUCK TRADITIONAL IRA
1799 NE ROCKY DR
ROSEBURG, OR  97470-5744

FIDUCIARY TRUST CO OF NEW HAMPSHIRE
CUST
FBO COLEEN R GRAVISS TRADTNL IRA
684 NE MADRONA DR
MYRTLE CREEK, OR  97457-9621

FIDUCIARY TRUST CO OF NEW HAMPSHIRE
CUST
FBO JAMES F HAND TRADITIONAL IRA
606 NE 17TH AVE
FT LAUDERDALE, FL  33304

FIDUCIARY TRUST CO OF NEW HAMPSHIRE
CUST
FBO JON S HJORT TRADITIONAL IRA
2858 DOERNER CUTOFF RD
ROSEBURG, OR  97471-9708

FIDUCIARY TRUST CO OF NEW HAMPSHIRE
CUST
FBO LONNIE R FERBER SEP IRA
814 WHISTLERS LANE
ROSEBURG, OR  97470-7969

FIDUCIARY TRUST CO OF NEW HAMPSHIRE CUST
FBO PATRICIA C ROGERS TRADTNL IRA
7309 STATE HIGHWAY 138 W
OAKLAND, OR  97462

FIDUCIARY TRUST CO OF NEW HAMPSHIRE CUST
FBO SUSAN L BICE TRADITIONAL IRA
3909 DOUGLAS AVE
ROSEBURG, OR  97470-8001

FIDUCIARY TRUST CO OF NEW HAMPSHIRE CUST
FBO THOMAS J ROGERS TRADTNL IRA
7309 STATE HWY 138 W
OAKLAND, OR  97462

FIDUCIARY TRUST CO OF NH
C/O PERSHING LLC
FBO VICKI COOK TRADITIONAL IRA
3950 PACES PLACE
TALLAHASSEE, FL  32311

FIFTH STREET HOTEL, LLC
177 NORTH AVENUE
ATLANTA, GA  30332-0182

FINN CLAUDI MAGNUSSEN TR &
JOHN CLAUDI MAGNUSSEN TTEE
C M FAMILY EXEMPTION TRUST
31728 26861 QUEVEDO LN
MISSION VIEJO, CA  92691-6001

FIORI W PERDICHIZZI
1200 BUTTERFLY COURT
MARCO ISLAND, FL  34145

FIRMEX CORP.
110 SPADINA AVENUE
SUITE 700
TORONTO, ON  M5V 2K4
CANADA

FIRST COUNTY BANK TRUST &
INVESTMENT DIVISION CUST
RICHARD J MARGENOT
8 CAT ROCK RD
COS COB, CT  06807

FIRST NATIONAL TRUST CO CUST
FBO ELEANOR O WETZEL
2 S MARKET ST
SELINSGROVE, PA  17870

FLESCHLER GROUP LLC
19901 LASSEN ST
CHATSWORTH, CA  91311

FLORENCE B CATES TR
FLORENCE JEAN CATES REVOCABLE TRUST
UA 08/22/11
82 HAYWOOD RD
WEST POINT, MS  39773-6401

FLORENCE FANG
TOD BENEFICIARY ON FILE WITH CPU
608 N EL CAMINO ROAD
SAN MATEO, CA  94401

FLORENCE FARNSWORTH
610 E CENTER ST
CENTERVILLE, UT  84014

FLORENCE GURRIERI-PARDINI TR
FLORENCE GURRIERI PARDINI TRUST
UA 02/23/11
862 RODNEY DR
SAN LEANDRO, CA  94577-3829

FLORENCE I MARTIN TR
FLORENCE I MARTIN LIVING TRUST
UA 09/02/08
8379 SW METOLIUS LOOP
WILSONVILLE, OR  97070

FLORENCE MCLAUGHLIN TR
FLORENCE MCLAUGHLIN LIVING TRUST
UA 08/28/08
72 TUNES BROOK DR
BRICK, NJ  08723-6661

FLORENCE STONE
OVERLOOK AT CEDAR CREST
2351 CEDAR CREST RD 206
ACWORTH, GA  30101

FLORO VALMIDIANO TR
UA 01/30/2018
VALMIDIANO FAMILY TRUST
21322 LEGEND AVE
CARSON, CA  90745

FLOSSIE L PURPERA
105 DUCHARME COURT
LAFAYETTE, LA  70503

FLOYD DAVELAAR &
JOYCE E DAVELAAR JT TEN
819 18TH PL
ROCK VALLEY, IA  51247-1615

FORREST L CARLSON &
THEA L CARLSON JT TEN
5895 DEB ELLEN DR
ROCKFORD, IL  61109-1836

FORREST L OLIVERIA &
DONNA JO S OLIVERIA TEN COM
361 MOORE CEMETERY RD
DRY PRONG, LA  71423-4201

FORUS COMPANY PARTNERSHIP
121 N 2ND ST
ROGERS, AR  72756-6643

FOUNDATION OF CHRIST THE REDEEMER
14348 84TH DR
BRIARWOOD, NY  11435-2232

FOUNTAIN DOCTORS LLC
544 DOUGLAS AVENUE
ALTAMONTE SPRINGS, FL  32714

FOX PLUMBING & HEATING INC.
7501 2ND AVENUE S.
SEATTLE, WA  98108

FRAN MITCHELL
10620 SHORE FRONT PKWY APT 8R
ROCKAWAY PARK, NY  11694-2628

FRANCES A STELLY
6208 OLIVER LOVING TRL
AUSTIN, TX  78749-1836

FRANCES BOND
121 YORK CMNS
LEXINGTON, SC  29072-7449

FRANCES C LAVECCHIA
TOD BENEFICIARY ON FILE WITH CPU
303 BURNWICK RD
RICHMOND, VA 23227-1632

FRANCES D ZOULIS
21904 PECK AVE
QUEENS VLG, NY 11427-1122

FRANCES A DAUGHERTY TR
FRANCES A DAUGHERTY TRUST
UA 04/25/11
3066 VALCOUR DR
GLENVIEW, IL 60026-6901

FRANCES H TWORKOWSKY TR
FRANCES H TWORKOWSKY LIVING TRUST
UA 10/29/14
2401 SW WINTERBOND CT
LEES SUMMIT, MO 64081-4091

FRANCES L PABIAN REV TR TTEE
FRANCES L PABIAN REVOCABLE TRUST
UA 07/27/92
801 S 52ND ST APT 1504
OMAHA, NE 68106-1805

FRANCES LOGAN
7601 WALCZAK RD
FRANKSVILLE, WI 53126-9720

FRANCES M TARDIFF TR
THE FRANCES M TARDIFF TRUSTT
UA 02/13/98
24801 WEYBURN DR
LAGUNA HILLS, CA 92653-4310

FRANCES MOTTOLA TOD
MARIA DELUCIA
SUBJECT TO STA TOD RULES
40 PINE ST
BABYLON, NY 11702

FRANCES P CREEGAN
TOD BENEFICIARY ON FILE WITH CPU
11711 HARVEST MOON LN
PORT RICHEY, FL 34668-1149

FRANCHISE TAX BOARD
P.O. BOX 942857
SACRAMENTO, CA 94257-0531

FRANCINE J RICHMAN
TOD BENEFICIARY ON FILE WITH CPU
5574 WITNEY DR
APT 202
DELRAY BEACH, FL 33484-4026

FRANCINE LARONDE
1621 HONEYSUCKLE RD
LIVERMORE, CA 94551

FRANCIS A CASSIDY IRA COR CLEARING
CUST
424 GEORGE ST
CAPE MAY, NJ 08204-4528

FRANCIS A RAGONE
7257 OAK HILL DR
SYLVANIA, OH 43560-1308

FRANCIS CROWDER &
JULIE CROWDER JT TEN
91 CASTLE CREST RD
ALAMO, CA 94507-2680

FRANCIS E SMITH
16311 HADDAM LN
WESTFIELD, IN 46062-8273

FRANCIS G DISTEFANO &
MARY CLARE DISTEFANO TEN COM
1712 FULTON DR
ALEXANDRIA, LA 71301-4015

FRANCIS J MIRABELLO TR
UA 09/27/2016
NICHOLAS SCHORSCH 2016 GRAT BELLEVUE
1701 MARKET ST
PHILADELPHIA, PA 19103

FRANCIS R GROSS TOD ACCOUNT
505 3RD STREET NE
DILWORTH, MN 56529-1138

FRANCIS RAUSCH
309 PHEASANT RUN
EPWORTH, IA 52045

FRANCIS XAVIER HOGAN &
MARY C HOGAN JT TEN
1331 BRISTOL AVE
DAVIE, FL 33325-6510

FRANCISCO LUIS QUINTERO &
MARISA ABBO JT TEN
16938 KNIGHTSBRIDGE LN
DELRAY BEACH, FL 33484-6950

FRANK A DELGADO &
DENISE DELGADO JT TEN
62 REDROCK LN
POMONA, CA 91766-4967

FRANK ALON KATZ TR
FRANK A KATZ M D INC DBPP & TRUST
PENSION PLAN
11600 WILSHIRE BLVD STE 210
LOS ANGELES, CA 90025-1782

FRANK AMOS
TOD BENEFICIARY ON FILE WITH CPU
14833 E PENWOOD PL
AURORA, CO 80015-2241

FRANK BAUER &
KATHLEEN BAUER JT TEN
PO BOX 10372
ZEPHYR COVE, NV 89448-2372

FRANK BUCALO
20 STRATLER DR
SHIRLEY, NY 11967-1146

FRANK C MURRAY &
JILL A MURRAY JT TEN
31322 AVENIDA TERRAMAR
SAN JUAN CAPO, CA 92675-6329

FRANK CHIA &
LILY MA CHIA JT TEN
TOD BENEFICIARY ON FILE CPU
31 E CALIFORNIA ST J
ARCADIA, CA 91006-3669

FRANK CHUN SAN WONG TR
THE FRANK CHUN SAN WONG AND TAMMY
SHOOK FUN WONG REV TRUST UA
34758 1526 S DELTA ST APT A
SAN GABRIEL, CA 91776-3654

FRANK E MEYER
1574 POLLY DR
ARNOLD, MO  63010-1142

FRANK ERHARTIC &
LINDA ERHARTIC JT TEN
1090 WILLOW VALLEY LN
FOREST, VA  24551-2474

FRANK F CHEN &
JEAR JEAR CHEN JT TEN
20685 SUNSET CIR
WALNUT, CA  91789-1940

FRANK F EBLE TR &
PEGGY EBLE TTEE
FRANK F EBLE
35573 28513 FINCH TERRACE
BONITA SPRINGS, FL  34135-8619

FRANK H WANG &
WEI WEI DONG JT TEN
1578 MISSION SPRINGS CIR
SAN JOSE, CA  95131-3030

FRANK HAEFELIN TR &
MARLEEN L HAEFELIN TTEE
HAEFELIN FAMILY TRUST
850 LINDENWOOD DR
AURORA, IL  60506-5727

FRANK HERWIG
TOD BENEFICIARY ON FILE WITH CPU
10799 SHERMAN GROVE AVE SPC 28
SUNLAND, CA  91040-2365

FRANK HONG &
TR PRECISION FERRITIES PSP
5432 PRODUCTION DR
HUNTINGTN BCH, CA  92649-1525

FRANK J CARR TR
FRANK CARR REV TRUST
UA 10/05/04
PO BOX 2055
PALM CITY, FL  34991-7055

FRANK J CHUCK JR
2334 GLENNRIDGE RD
COLUMBIA, TN  38401-7361

FRANK J GRECO JR TR &
KATHLEEN M GRECO TTEE
F & K GRECO FAMILY TRUST
37019 5431 MATILIJA AVE
SHERMAN OAKS, CA  91401-5834

FRANK J OPPOLD &
JOANNE M OPPOLD JT TEN
TOD BENEFICIARY ON FILE CPU
1207 REMSEN ST
DUNLAP, IA  51529-1544

FRANK J POLINO &
CAROL S POLINO JT TEN
8924 METHENY CIR
TAMPA, FL  33615-1361

FRANK KUZNIK
4235 W SPRAGUE RD
N ROYALTON, OH  44133-2242

FRANK M MACK R/O IRA COR CLEARING
CUST
406 FOREST HILLS AVENUE
PHILADELPHIA, PA  19116-1012

FRANK MASTRELLA
TOD BENEFICIARY ON FILE WITH CPU
17 COLLEGE DR APT 1C
JERSEY CITY, NJ  07305-1045

FRANK MUCCI
513 WESTOVER LANE
SCHAUMBURG, IL  60193

FRANK P PANSINI
524 ELTINGVILLE BLVD
STATEN ISLAND, NY  10312-2110

FRANK P PERDICHIZZI
9624 COUNTY RD 528
BURLESON, TX  76028

FRANK PAULETTE
503 LAKE LOUISE CR 102
NAPLES, FL  34110

FRANK R ROGERS &
MARGARET D ROGERS TR REV TRUST TTEE
&
MARGARET D ROGERS TTEE FRANK R
ROGERS
06/09/14 5348 TREASURE VIEW WAY
LEESBURG, FL  34748-9676

FRANK SENOFONTE
TOD BENEFICIARY ON FILE WITH CPU
620 SHIRLEY LN
DUNMORE, PA  18512-2116

FRANK W CHANG
TOD BENEFICIARY ON FILE WITH CPU
2365 NOGALES ST
ROWLAND HGHTS, CA  91748-4857

FRANK W GARWACKI JR &
MARY ANNE GARWACKI JT TEN
324 LODGE RD
PHILADELPHIA, PA  19128-4417

FRANK W MANCHESTER
8111 COMOX LOOP
BLAINE, WA  98230-9320

FRANK W NICKEL &
CAROLE L NICKEL JT TEN
TOD BENEFICIARY ON FILE CPU
6562 HARTLAND ST
NAVARRE, FL  32566-8100

FRANK WYSASKI
1673 HAVENSHIRE RD
AURORA, IL  60505-9507

FRANKLIN BULLOCK
2431 W EASTWOOD AVE
CHICAGO, IL  60625-2907

FRANKLIN FAMILY LLC
PO BOX 569
HOUSTON, MS  38851-0569

FRANKLIN S AKIN TOD
TOD BENEFICIARIES ON FILE WITH CPU
PO BOX 413
MEDINA, TN  38355

FRAYDELL I HELLER
1106 REVERE PL
VERNON HILLS, IL  60061-1024

FRED A LIPSCOMB
35 TORTUGA CAY
ALISO VIEJO, CA  92656-2330

FRED ALLEN FLOWERS TR
FRED A FLOWERS REVOCABLE TRUST
UA
7250 PLEASANT HILL RD RM 227
OLIVE BRANCH, MS  38654-0028

FRED E WEHRLI &
JANET C WEHRLI JT TEN
5450 E BEST RD
LARKSPUR, CO  80118-6114

FRED HATFIELD JR
2610 CARRIAGE DR
SUMTER, SC  29154-7151

FRED J DAVIS
PO BOX 1308
SAN MARCOS, TX  78667-1308

FRED J KORTH &
SALLY KORTH TEN COM
2060 OTTERSREST LANE
CAPE CORAL, FL  33990

FRED KING
145 GINGER LN
WEST MONROE, LA  71291-8272

FRED KURKA &
ELAINE KURKA JT TEN
320 WOODHOLLOW RD
GREAT RIVER, NY  11739-3012

FRED M ADAMS
2347 BIVINS HILL RD
READYVILLE, TN  37149-4903

FRED M VALFER TR &
KATHLEEN D VALFER TTEE
VALFER LIVING TRUST
41001 13422 FAIRINGTON OAKS DR
MINT HILL, NC  28227-4625

FRED SCHREIDER
48 PAWNEE DR
COMMACK, NY  11725

FREDERIC C EDMONDS
TOD BENEFICIARY ON FILE WITH CPU
307 SPRING HILL RD
LANCASTER, VA  22503-4031

FREDERIC MATTES TR &
SUSAN J MATTES TTEE
MATTES FAMILY TRUST
3441 WATER OAK DR
HOLLYWOOD, FL  33021-8448

FREDERICK C TREADWAY TR
FREDERICK C TREADWAY TRUST
UA 01/16/08
16225 45TH RD
WELLBORN, FL  32094-2935

FREDERICK C YOUNG JR &
STRELSA M YOUNG JT TEN
7031 ROLLINGGREEN DR
PASS CHRIS, MS  39571-8140

FREDERICK D ANDERSON &
SHIRLEY A ANDERSON JT TEN
TOD BENEFICIARY ON FILE CPU
2600 S FINLEY RD APT 3501
LOMBARD, IL  60148-7011

FREDERICK E MUNZER &
BARBARA MUNZER JT TEN
54 OLD BROOK RD
DIX HILLS, NY  11746-6432

FREDERICK FRY TR &
DOROTHY FRY TTEE
FRY FAMILY TRUST
34712 2166 N VENTURA RD
OXNARD, CA  93036-2204

FREDERICK GLURE TR
FREDERICK W GLURE TRUST
UA 09/04/99
5315 N LATROBE AVE
CHICAGO, IL  60630-2205

FREDERICK I RICHMAN
2 KETCH ST 304
MARINA DL REY, CA  90292

FREDERICK J NORTHUP &
ANNE MARIE NORTHUP JT TEN
111 LYNCH RD
LITTLE FALLS, NY  13365-6828

FREDERICK J RYAN TR
FREDERICK J RYAN LIVING TR
UA 02/11/16
2718 STRONGS DR
VENICE, CA  90291-4436

FREDERICK J SMITH &
DIANE C SMITH TR
UA 12/10/2001 SMITH LIVING TRUST
2292 MCKINLEY DR
PERRYSBURG, OH  43551-1181

FREDERICK L VANCURA &
DIANNE C VANCURA JT TEN
101 PLUM CREEK LN
DRIPPING SPGS, TX  78620-4613

FREDERICK P BAERENZ
11990 MARKET ST
UNIT 1412
RESTON, VA  20190

FREDERICK P FRANK TOD
JENNIFER GAMMELGAARD
SUBJECT TO STA TOD RULES
3749 LONGFELLOW RD
TALLAHASSEE, FL  32311-3712

FREDERICK P FRANK
LESLIE SCARPACE
SUBJECT TO STA TOD RULES
3749 LONGFELLOW RD
TALLAHASSEE, FL  32311-3712

FREDERICK W KOCH
6323 CANEBRIDGE LN
HOSCHTON, GA  30548-8242

FREDERICK W LIENEKE
13001 LA MIRADA BLVD
APT 332
LA MIRADA, CA  90638-2241

FREDRIC A ROTHSTEIN
TOD BENEFICIARY ON FILE WITH CPU
517 E 77TH ST APT 2E
NEW YORK, NY  10075-8864

FREDRIC C ENGH
200 MIRAMAR WAY
WEST PALM BCH, FL  33405-4712

FREDRIC R GOTTLIEB MD PA MPP
448 POLNCLANA DRIVE
HALLANDALE BEACH, FL  33009

FRIEDHELM WACHTER
1342 VIA CHRISTINA
VISTA, CA  92084-4726

FRIEDRICH AIR CONDITIONING CO. LTD
ATTN: PRESIDENT/GENERAL COUNSEL
10001 REUNION PL  500
SAN ANTONIO, TX  78216

FRIEDRICH AIR CONDITIONING CO. LTD
P.O. BOX 74941
CLEVELAND, OH  44194-1024

FU LIN &
SHIAO-YEN Y LIN JT TEN
TOD BENEFICIARY ON FILE CPU
480 ROSE WOOD AVE
SAN JOSE, CA  95117-1649

FU SO CHEN &
YUEH HSIANG YANG CHEN JT TEN
1895 ROBIN RD
SAN MARINO, CA  91108-2827

FULLER, FULLER & ASSOCIATES, P.A.
12000 BISCAYNE BLVD
SUITE 502
NORTH MIAMI, FL  33181

FUMIO TOMINO
TOD BENEFICIARY ON FILE WITH CPU
21207 SOUTH AVALON BLVD 34
CARSON, CA  90745

FUN WONG
TOD BENEFICIARY ON FILE WITH CPU
642 58TH ST
BROOKLYN, NY  11220-3907

FUNG TIM NG TR &
YUE WAI NG TTEE
YUE WAI NG & FUNG TIM NG TRUST
34844 18912 DEARBORN ST
NORTHRIDGE, CA  91324-2806

FURNITURE SERVICES CO. OF GEORGIA INC.
1325 MAGGIE LANE
CONYERS, GA  30013

FUSION CLOUD COMPANY, LLC
P.O. BOX 51538
LOS ANGELES, CA  90051-5838

G ALLEN HARRISON &
KAREN HARRISON TEN COM
124 LASALLE CIR
WEST MONROE, LA  71291-4732

G FERRELL PATRICK
6251 KATHMOOR DR
MONTGOMERY, AL  36117-5206

G.J. HOPKINS, INC.
714 5TH STREET, NE
P.O. BOX 12467
ROANOKE, VA  24025

GABRIELA BANDA
TOD BENEFICIARY ON FILE WITH CPU
14326 KINGSDALE AVE
LAWNDALE, CA  90260-1341

GADJEINDRAN SUBRAMANIAM
TOD BENEFICIARY ON FILE WITH CPU
26057 FRAMPTON AVE
HARBOR CITY, CA  90710-3400

GAERTNER HOLDING COMPANY
246 ALBERT ST S
SAINT PAUL, MN  55105-2458

GAIL B VITALE
TOD BENEFICIARY ON FILE WITH CPU
887 SPRING HILL RD
RIEGELSVILLE, PA  18077-9755

GAIL BENJAMIN
TOD BENEFICIARY ON FILE WITH CPU
2396 GRASSY SPRING PL
LAS VEGAS, NV  89135-1546

GAIL D BOHANNAN TR
THE GAIL D BOHANNAN TRUST
UA 09/24/13
1126 14TH ST
LOS OSOS, CA  93402-1408

GAIL K DUGGER
TOD BENEFICIARY ON FILE WITH CPU
619 BALDWIN DR
BRENTWOOD, CA  94513-6908

GAIL PRINCE BARON
2259 VENADO CT
SANTA ROSA, CA  95404-9729

GAILA M FREELAND DECHAMBI
2319 SHALIMAR DR
SALINA, KS  67401-6956

GALE B JOHNSON &
SHIRLEY A JOHNSON JT TEN
TOD BENEFICIARY ON FILE CPU
410 N BROWN AVE
CLAY CENTER, NE  68933-1008

GALE E HASTINGS TR &
CAROLYN S EIST TTEE
HASTINGS EIST TRUST
42172 115 SWEET TREE ST
BRADENTON, FL  34212-3324

GALEN CAROL
PO BOX 17562
SAN ANTONIO, TX  78217-0562

GALIL M TADROS
TOD BENEFICIARY ON FILE WITH CPU
18649 CEDAR CREST DR
CANYON CNTRY, CA  91387

GAMANLAL B PATEL TR
UA 06/12/1996
SURVIVORS TRUST CREATED UNDER
THE PATEL TRUST 4631 SALOMA AVE
SHERMAN OAKS, CA 91403

GARETH D BRYAN &
CAROL J BRYAN JT TEN
10831 ARCHER LN
WILLIAMSPORT, MD 21795-1402

GARIS SMITH &
INES SMITH JT TEN
891 14TH ST UNIT 3509
DENVER, CO 80202-3281

GARLAND E OLESEN
3509 INFIELD AVE
SIOUX FALLS, SD 57110

GARLAND M WALKER &
ELLEN B WALKER JT TEN
59 CURVE ST
ASHEVILLE, NC 28801-4237

GARRETT J EIKMEIER
349 N PINE ST
DODGE, NE 68633-3018

GARRY L LEA
TOD BENEFICIARY ON FILE WITH CPU
2431 NW 41ST ST
APT 4312
GAINESVILLE, FL 32606-7409

GARY A BEYER
14825 W MAYFLOWER DR
NEW BERLIN, WI 53151-6715

GARY ASTROW
TOD BENEFICIARY ON FILE WITH CPU
61 MAINE AVE
APT B15
ROCKVILLE CTR, NY 11570

GARY C EASTES &
SALLY P EASTES JT TEN
4009 HUNTS POINT RD
HUNTS POINT, WA 98004-1109

GARY CAMPBELL &
SHARON CAMPBELL JT TEN
6935 WOODWIND DR
SARASOTA, FL 34231-5744

GARY CECIL &
CLAUDIA CECIL JT TEN
5015 REGENTS PARK RD
ROCKFORD, IL 61107-5025

GARY CHINGHUEI KAO TR
GARY C KAO MD INC RETIREMENT TRUST
26 THORN HL
IRVINE, CA 92602-2413

GARY CRANDALL TR &
MARY CRANDALL TTEE
GARY CRANDALL & MARY CRANDALL
REVOCABLE TRUST 900 2ND ST SE UNIT 608
CEDAR RAPIDS, IA 52401-2230

GARY D KEIL &
MICHELLE A KEIL JT TEN
21403 N HAMPTON RD
CHILLICOTHE, IL 61523-8904

GARY D LORTZ
563 S 182ND ST
ELKHORN, NE 68022-5730

GARY DAVIS &
LINDA DAVIS JT TEN
23077 ENADIA WAY
WEST HILLS, CA 91307-2209

GARY DELAQUILA TR
GARY E DELAQUILA TRUST
UA 02/27/95
200 BRIGHTON DR
WHEATON, IL 60189-2001

GARY FARNSWORTH
114 SW 9TH ST
DELRAY BEACH, FL 33444-2326

GARY FRED GULIASI
330 BLACK HAWK WAY
NIPOMO, CA 93444-9091

GARY FRIEDENBACH
520 FONTENELLE CT
BELLEVUE, NE 68005-2042

GARY FUTTERMAN &
BEVERLY FUTTERMAN TR
UA 03/01/1999 FUTTERMAN FAM TRUST
383 SOUTHRIDGE DR
OAK PARK, CA 91377

GARY GITLIN
5101 N CASA BLANCA DR 316
PARADISE VALLEY, AZ 85253-6989

GARY HEATH & JANET HEATH JTTEN
13829 CAPTAINS ROW
CORPUS CHRISTI, TX 78418

GARY HUGHES &
VICKI HUGHES JT TEN
2906 QUEENS WAY
THOUSAND OAKS, CA 91362-5342

GARY J ELSTON TR &
KAREN K ELSTON TTEE
GARY J ELSTON
37106 919 ANTHONY LN
LINCOLN, NE 68520-1250

GARY JONES TR &
TAMARA JONES TTEE
GARY & TAMARA T JONES REV LIVING TR
34057 2128 RIDGETOP DRIVE
CHARLOTTESVLE, VA 22903

GARY K LAI
16409 HOLMES PL
CERRITOS, CA 90703-2307

GARY K WATERS
1586 260TH ST
INDEPENDENCE, IA 50644-9804

GARY L BERKHOF
1152 W PINON AVE
GILBERT, AZ 85233

GARY L GLAWE &
MARY SUSAN WURTZ JT TEN
5504 MEADOWLARK LN
CEDAR FALLS, IA 50613-7959

GARY L PRAZNIK &
TAMBRA L PRAZNIK JT TEN
8866 MACGREGOR LN
SARASOTA, FL 34238-3328

GARY M MYERS &
MIMI R MYERS JT TEN
8275 E CHINO DR
SCOTTSDALE, AZ 85255-3922

GARY P &
BARBARA R ZELLER TR ZELLER
REVOCABLE TRUST
2676 WOODLAWN DR
ANDERSON, IN 46013-9628

GARY PHILLIPS TR &
CYNTHIA PHILLIPS TTEE
PHILLIPS FAMILY TRUST
6660 EASTON DR
SARASOTA, FL 34238-2615

GARY R CAMPBELL
TOD BENEFICIARY ON FILE WITH CPU
4802 E KIRKLAND RD
PHOENIX, AZ 85054-6178

GARY R DOOLAN &
CYNTHIA S DOOLAN JT TEN
1293 PIEDMONT DR
MILFORD, OH 45150-2403

GARY R FOSTER &
ROBIN L FOSTER JT TEN
TOD BENEFICIARY ON FILE CPU
3765 CYPRESSWOOD PT SW
GAINESVILLE, GA 30504-5912

GARY R RODGERS &
PATRICIA A RODGERS JT TEN
5121 PRAIRIE DUNES DR
AUSTIN, TX 78747-1473

GARY R SANDQUIST TR
GARY R SANDQUIST LIVING TRUST
UA 11/09/15
39731 158TH ST
MELLETTE, SD 57461-5703

GARY S CARLSON TR
GARY S CARLSON LIVING TRUST
UA 08/15/15
1252 GRANVILLE AVE APT 9
LOS ANGELES, CA 90025-1682

GARY S LABEN
6310 TURNER WAY
DALLAS, TX 75230-1839

GARY S RUDERMAN TR
GARY S RUDERMAN REV TRUST
UA 10/31/11
2583 NE 15TH ST
POMPANO BEACH, FL 33062-8236

GARY SCHILLING
6294 S JACKSON ST
LITTLETON, CO 80121-3116

GARY T SOUTHERN
13382 EL DORADO DR APT 194G
SEAL BEACH, CA 90740-3533

GARY V JACOBS &
JOANNE JACOBS JT TEN
29395 E 800 NORTH RD
ELLSWORTH, IL 61737-9457

GARY W BRANDT &
JOAN M BRANDT TR UA 03/24/2006 GARY &
JOAN BRANDT REVOCABLE LIVING TR.
74 ASTER PLACE
HAMPSTEAD, NC 28443

GARY W BURGESS
1256 PALADIN TRAIL
SPRING BRANCH, TX 78070

GARY W REDDIN &
MARJORIE J REDDIN JT TEN
2268 GULFSTREAM DR
LITTLE ELM, TX 75068-5981

GARY W RENGGLI TR &
PATRICIA A RENGGLI TTEE
RENGGLI LIVING TRUST
36341 407 LEMARC ST
FREMONT, CA 94539-5781

GARY WURTZ &
SARAH WURTZ JT TEN
11415 N 288TH ST
VALLEY, NE 68064-6807

GARY YORK
10364 LEANA DR
ROSCOE, IL 61073-6332

GASPER CHAMARRO TR
THE BENITA CHAMARRO REV TRUST
UA 11/11/05
1028 GOLDEN BEAR TRL
S LAKE TAHOE, CA 96150-4543

GATSBY HOLDINGS LLP
6550 E IRONWOOD DR
PARADISE VLY, AZ 85253-2651

GAYLE E GABLE TR
GAYLE E GABLE TRUST
UA 02/09/99
123 E 2ND AVE APT 809
SALT LAKE CTY, UT 84103-4759

GAYLE H NASHED
125 DOUBLE FIRE TRAIL
GEORGETOWN, TX 78633

GAYLE M JOHNSON TR
UA 11/09/2001
JOHNSON LIVING TRUST
12567 S 83RD ST
PAPILLION, NE 68046

GAYLE MUENCHOW &
RICHARD S HOPKINS JT TEN
TOD BENEFICIARY ON FILE CPU
94 MEADOW GLEN DR
MIDDLEBURY, VT 05753-4601

GAYLE SIEMERS
TOD BENEFICIARY ON FILE WITH CPU
659 CLAFFEY DR
POLSON, MT 59860-4134

GAYLEN J HARRIS
5726 DURHAM DR
NEW ORLEANS, LA 70131-5312

GAYLYNN BODIFORD REV TR FBO
GAYLYNN BODIFORD
UA 05/09/95
539 LAGUNA CANYON WAY
BREA, CA 92821-3540

GBI INC
126 HARBOR BLVD
DESTIN, FL 32541-7344

GEANI RONNE
TOD BENEFICIARY ON FILE WITH CPU
910 W GURLEY ST
PRESCOTT, AZ 86305-2841

GEETA KANDALA
C/O RAJESWARAN VENKATRAMAN
2525 CABOT DR STE 100
LISLE, IL 60532-3627

GELYAN GARCIA TR
2015 CHIRPIA IRREVOCABLE TRUST
UA 03/13/15
9829 LIGGETT ST
BELLFLOWER, CA 90706-3101

GEMINI INSURANCE COMPANY
C/O AMWINS BROKERAGE OF NEW YORK,
INC.
ATTN: JASON MONTEFORTE
88 PINE STREET - 6TH FLOOR
NEW YORK, NY 10005

GEMINI INSURANCE COMPANY
C/O BERKLEY CUSTOM INSURANCE SRVCS,
LLC
757 THIRD AVENUE, 10TH FLOOR
NEW YORK, NY 10017-5282

GENA L MILLER
8267 AUSTIN ST APT 806
KEW GARDENS, NY 11415-1408

GENE GREENBERG &
CAROL GREENBERG JT TEN
6532 ALDER PARK CIRCLE
ROSEVILLE, CA 95678

GENE HUA
14827 SIERRA WAY
BALDWIN PARK, CA 91706-5539

GENE J CHAUVIN JR
PO BOX 29
HOUMA, LA 70361-0029

GENE PARK
2020 OAKDALE ST
PASADENA, CA 91107-5027

GENE T HOLLIER
330 N CORPORATION ST
CHURCH POINT, LA 70525-2816

GENERAL SECURITY INDEMNITY CO OF
ARIZONA
C/O ARRROWHEAD
ATTN: SALVADOR TORRES
701 B. STREET, SUITE 2100
SAN DIEGO, CA 92101

GENEVA M ADAMS
1610 FREMONT AVE
SAINT PAUL, MN 55106-5412

GENEVIEVE MILLHOUSE
13373 N PLAZA DEL RIO BLVD
FREEDOM PLAZA 1149
PEORIA, AZ 85381-4873

GENGXIN LIU
68 BERKSHIRE WOOD
IRVINE, CA 92620-2308

GENIE GILSTRAP
10 RED FOX TRAIL
GREENVILLE, SC 29615

GEO LIU
1 PEPPERWOOD CT
MENLO PARK, CA 94025-3579

GEOFFREY B HOYT
37031 COLEMAN AVE
DADE CITY, FL 33525

GEOFFREY BERGMAN &
VICKY BERGMAN COMMUNITY PROPERTY
10705 MIRA LAGO TER
SAN DIEGO, CA 92131-2385

GEOFFREY W NOLAND
TOD BENEFICIARY ON FILE WITH CPU
7740 WISH AVE
VAN NUYS, CA 91406-2132

GEORGE A ANDERSON
TOD BENEFICIARY ON FILE WITH CPU
2920 FLORIDA BLVD APT 111
DELRAY BEACH, FL 33483-4650

GEORGE A STAMBOULIDIS &
PENNY STAMBOULIDIS JT TEN
121 HARVARD AVE
ROCKVILLE CTR, NY 11570-1910

GEORGE A TEBBE
438 S STATE ROAD 19
TIPTON, IN 46072-9331

GEORGE B BROCKLEY TR
REVOCABLE TRUST OF
GEORGE B BROCKLEY 01/10/96
2541 WOODLEIGH LN
LINCOLN, NE 68502-4050

GEORGE BUKOWSKI &
ROSANNE BUKOWSKI JT TEN
3899 GOLDEN GATE BLVD W
NAPLES, FL 34120-3057

GEORGE CHENG MD INC
FBO ANGELINA CHENG
GEORGE CHENG TR
1531 REBECCA CRES
REDLANDS, CA 92373-6947

GEORGE CHRIS
TOD BENEFICIARY ON FILE WITH CPU
71-49 METROPOLITAN AVE
APT L1
MIDDLE VLG, NY 11379-2140

GEORGE D MILLER &
SHARON B MILLER JT TEN
3104 JOMAR DR
PLANO, TX 75075-7776

GEORGE D MULLANE
1902 VENUS DR
NEW CANEY, TX  77357-3411

GEORGE E CUPPY TR
GEORGE E CUPPY TRUST
UA 10/06/92
1209 SE 147TH AVE
VANCOUVER, WA  98683-8313

GEORGE E OMEN JR
TOD BENEFICIARY ON FILE WITH CPU
10140 PASADENA AVENUE
CUPERTINO, CA  95014

GEORGE F MCKIERNAN
1157 BUCKINGHAM COURT
B1
WHEELING, IL  60090

GEORGE FABIANO TR
FABIANO REVOCABLE TRUST
UA 03/30/09
86 KEAYNE ST
REVERE, MA  02151-1822

GEORGE FOTIADES
34 FORGE RD
GLEN MILLS, PA  19342-8818

GEORGE G ELKIN
TOD BENEFICIARY ON FILE WITH CPU
26 CUTTER CT
WEST ISLIP, NY  11795-5016

GEORGE G WOOD &
RAWLYNN D WOOD JT TEN
1217 PINE GROVE DR
EASTON, PA  18045-2244

GEORGE H BATES &
ANGELA L BATES JT TEN
TOD BENEFICIARY ON FILE CPU
9136 SW 73RD LN
OCALA, FL  34481-2610

GEORGE H DAVID TR
UA 12/28/1999
GHD SEPARATE PROPERTY TRUST
PO BOX 30308
LAS VEGAS, NV  89173

GEORGE H KAUFMANN
8896 SW 90TH ST UNIT C
OCALA, FL  34481-9401

GEORGE K WILLIAMS
TOD BENEFICIARY ON FILE WITH CPU
16 MOUNTAIN KING RD
DURANGO, CO  81303

GEORGE KARTALIAN TR &
ROSEMARY KARTALIAN TTEE
ROSEMARY KARTALIAN REVOCABLE TRUST
37399 2425 RUE DE LA GRAND PL UNIT K302
NAPLES, FL  34105-3141

GEORGE KISSIL &
RACHELLE KISSIL JT TEN
188 BRIER CIR
JUPITER, FL  33458-7377

GEORGE L JOHNSON
236 WOODLANDS RIDGE RD
COLUMBIA, SC  29229-2311

GEORGE L KRAMER
TOD BENEFICIARY ON FILE WITH CPU
9179 ELEANOR CV
MILLINGTON, TN  38053-4900

GEORGE L MCKNIGHT
146 GRECIAN PKWY
ROCHESTER, NY  14626-1914

GEORGE L STEVENS &
JANICE J STEVENS JT TEN
425 W MAINE ST APT 1
AMBOY, MN  56010-9790

GEORGE LEHNHOFF TR &
NANCY LEHNHOFF TTEE
GEORGE & NANCY LEHNHOFF TRUST
32853 2475 TEMPLETON RD
TEMPLETON, CA  93465-8316

GEORGE MACE
559 PHEASANT TRAIL
SAINT CHARLES, IL  60174

GEORGE ORFANOS TR
THE GEORGE A ORFANOS TRUST
UA 10/09/92
820 AUDUBON WAY APT 312
LINCOLNSHIRE, IL  60069-3313

GEORGE P ZAVITSANOS MD 401(K) PLAN
TR GEORGE ZAVITSANOS
467 PENNSYLVANIA AVE STE 203
FT WASHINGTON, PA  19034-3420

GEORGE ROBERT YOUNG &
DORIS YOUNG TR
UA 03/27/2015 GD YOUNG TRUST
95 ONEIDA RIVER RD
PENNELLVILLE, NY  13132

GEORGE T OHEARN
N9559 BASY SHORE I N
LUXEMBURG, WI  54217

GEORGE W FEARN TRUST TR
GEORGE W FEARN TRUST
UA 07/02/90
686 PROSPERITY LN
MESQUITE, NV  89027-5190

GEORGE W MULLANE
1923 ROTARY DR
HUMBLE, TX  77338

GEORGE Z HEVESY
TOD BENEFICIARY ON FILE WITH CPU
1177 N BYERLY HILLS DR
EAST PEORIA, IL  61611-1283

GEORGE Z ZHANG &
FANG LIU JT TEN
TOD BENEFICIARY ON FILE CPU
13118 FERNEDGE RD
SILVER SPRING, MD  20906-5342

GEORGE ZAVITSANOS
467 PENNSYLVANIA AVE STE 203
FT WASHINGTON, PA  19034-3420

GEORGE ZOLOVICK &
JOAN ZOLOVICK JT TEN
345 HORSESHOE FARM RD
PEMBROKE, VA  24136-3471

GEORGEANNA FELTMAN
5118 S 234TH ST
KENT, WA  98032-3391

GEORGIA DEPARTMENT OF REVENUE
PO BOX 740239
ATLANTA, GA  30374-0239

GEORGIA FERRELL
458 BRECKENRIDGE BLVD
FRANKFORT, KY  40601-3804

GERALD A NIELSEN TR
UA 10/19/2011
GERALD A NIELSEN REVOCABLE TRUST
14245 ROYAL HARDBOUR COURT
FORT MYERS, FL  33908

GERALD A WINTER TR
UA 11/25/2020
GERALD A WINTER LIVING TRUST
2526 JANET LEE DR
LA CRESCENTA, CA  91214

GERALD C LARSON &
CARAL E LARSON TR UA 01/29/1991
CHARLOTTE W ANDERSON REVOCABLE TR.
524 W HIGHLAND ST APT G
LAKELAND, FL  33803-1010

GERALD E RUSSELL TR
RUSSELL MARITAL TRUST
UA 01/06/98
65 APPLE HILL DR
BRENTWOOD, CA  94513-5905

GERALD J MAHER
1620 GUTHRIES GREEN ROAD
BULLS GAP, TN  37711

GERALD L BAER TR &
HELENE L BAER TTEE
GERALD L & HELENE L BAER REV LIV TR
33906 3108 E HAMILTON ST
WAUSAU, WI  54403-9297

GERALD M KIRKE TR
GERALD M KIRKE REV FAMILY TRUST
UA 01/05/89
5456 MILLS CIVIC PKWY SUITE 400
WEST DES MOINES, IA  50266

GERALD MARSHALL
4355 WYNTUCK PL
MEMPHIS, TN  38117-3013

GERALD P DIVIS
605 S 208TH ST
DES MOINES, WA  98198-3239

GERALD P GLOISTEN TR
GLOISTEN 2005 FAM TRUST
UA 08/02/05
4808 FOXGLOVE CT
SANTA ROSA, CA  95405-7965

GERALD R HANSON TR &
SUZANNE E HANSON TTEE
THE GERALD R & SUZANNE E HANSON
TRUST 03/10/09 8591 LORRAINE DR
HUNTINGTN BCH, CA  92646-2627

GERALD R PERKINS &
J EILEEN PERKINS TR
UA 01/11/1999 PERKINS LIVING TRUST
901 N 18TH AVE
SHOW LOW, AZ  85901

GERALD SCHOENEN &
PATRICIA SCHOENEN JT TEN
5543 ARAPAHO WAY
MEDINA, OH  44256-5667

GERALD T RICHARDS &
EILEEN M RICHARDS JT TEN
1100 EASTHAM DR
APEX, NC  27502-8546

GERALD W MARTIN
TOD BENEFICIARY ON FILE WITH CPU
2109 MORTON DR
SPRING HILL, TN  37174-1576

GERALD WOLFE &
ELLEN WOLFE JT TEN
TOD BENEFICIARY ON FILE CPU
33505 ANNS CHOICE WAY
WARMINSTER, PA  18974-3384

GERALD Z MENDELSOHN
TOD BENEFICIARY ON FILE WITH CPU
PO BOX 820
AQUEBOGUE, NY  11931-0820

GERALDINE BERGER TR
GERALDINE BERGER INTERVIVO TRUST
UA 05/01/00
3119 VIA DOLCE UNIT 101
MARINA DEL REY, CA  90292-5072

GERALDINE E BEER
TOD BENEFICIARY ON FILE WITH CPU
13340 87TH PL
SEMINOLE, FL  33776

GERALDINE G LOWELL
252 HOPE ST NW
MARIETTA, GA  30064-2152

GERALDINE L ROBERTS &
MICHAEL C ROBERT TR
UA 03/08/2017 ROBERTS LIVING TRUST
845 WOODMONT RD
ANNAPOLIS, MD  21401

GERALDINE M HOOTEN
TOD BENEFICIARY ON FILE WITH CPU
8605 W 91ST ST
HICKORY HILLS, IL  60457-1338

GERALDINE P DUNHAM TR
GERALDINE P DUNHAM REV TRUST
UA 09/27/91
400 UNIVERSITY PARK DR APT 181
BIRMINGHAM, AL  35209-8820

GERALDINE P OBRIEN TR
GERALDINE OBRIEN LIV TRUST
UA 07/20/15
703 CLAYTON CIR
COPPELL, TX  75019-2805

GERALDINE T CARTER
4117 BROOKS MILL DR
LITHONIA, GA  30038-4144

GERALDINE ZIEMKE TR
GERALDINE ZIEMKE LIVING TRUST
UA 04/20/06
430 DEVON DR
BURR RIDGE, IL  60527-8318

GERARD C DOBLE
7718 QUERBES AVE
MONTREAL, QC  H3N 2B8
CANADA

GERARD F JOHNSON
127 RIVER OAKS RD
GREER, SC  29650-3245

GERARD MARTENS
158 PINE TREE DR
SYRACUSE, NY  13212

GERARD SCHOETTEL &
BRENDA SCHOETTEL JT TEN
TOD BENEFICIARY ON FILE CPU
3330 SUNNYNOOK DR
LOS ANGELES, CA  90039-1724

GERARDO C GUZMAN &
VIRGINIA 0 GUZMAN JT TEN
9423 FLATIRON CT
LAS VEGAS, NV  89178-9362

GERGORY SLEDD &
ELIZABETH SLEDD JT TEN
1035 HARMS AVE
LIBERTYVILLE, IL  60048-2521

GERHARD ALMS &
KAREN ALMS TR
UA 05/16/1998
ALMS FAMILY TRUST 31976 PASEO DE
ELENA
SAN JUAN CAPO, CA  92675

GERHARD O SCHAEFER TOD
SANDRA L WARNOCK
SUBJECT TO STA TOD RULES
14505 W GRANITE VALLY DR APT 120
SUN CITY WEST, AZ  85375

GERHARD SCHAEFER TOD
GLENN ALAN SCHAEFER
SUBJECT TO STA TOD RULES
14505 WEST GRANITE VALLEY DR APT 120
SUN CITY WEST, AZ  85375

GERMAINE PROULX TR
THE PROULX REV FAMILY TRUST
UA 08/26/05
435 BELL ROCK BLVD
SEDONA, AZ  86351-7797

GERMAN AMERICAN CAPITAL CORPORATION
60 WALL STREET, 10TH FLOOR
NEW YORK, NY  10005

GERRIE SHAPIRO
338 N MAIN ST
BREWER, ME  04412

GERTRAUD KOBIN TR
GERTRAUD KOBIN REV LIVING TRUST
UA 01/05/11
3570 SW RIVER PKWY UNIT 1111
PORTLAND, OR  97239-4541

GERTRUDE LEPHUTHING &
MOFFAT LEPHUTHING JT TEN
21 JANSEN CLOSE
SHARON PARK
NIGEL  1496  SOUTH AFRICA

GERTRUDE M VAN WIGGEREN TR
VAN WIGGEREN FAMILY TRUST
UA 06/25/97
810 AUDUBON WAY APT HP416
LINCOLNSHIRE, IL  60069-3868

GEZELLE RIZK
1612 DEDE LN
EL PASO, TX  79902-2201

GHOLAM R ZADEII
36715 PALM VIEW RD
RANCHO MIRAGE, CA  92270

GILA ROLLHAUS
14724 75TH AVE
FLUSHING, NY  11367-2932

GILBERT G MERRILL
615 ALEX DRIVE
EASLEY, SC  29640

GILBERTO MELENDEZ
BAUDELIO PELAYO 8025
CD JUAREZ
CHIHUAHUA
MEXICO

GILDARDO FRANCISCO URQUIDES
SERRANO
441 N GRAND AVENUE4-23
NOGALES, AZ  85621-2729

GILLIAN M KATZ
TOD BENEFICIARY ON FILE WITH CPU
1339 TAILWIND CT
MT PLEASANT, SC  29464-9491

GILMA S RUEDA
2776 BOWMONT DR
EUGENE, OR  97405-5910

GINA L SEARS TR
GINA L SEARS TRUST
UA 12/10/98
15802 HARRIS RIDGE CT
CHESTERFIELD, MO  63017-8725

GINGER MILLER
TOD BENEFICIARY ON FILE WITH CPU
10 E SKY RANCH BLVD
SPARKS, NV  89441-8544

GINGER MITCHELL TR
THE GINGER AYDAM MITCHELL TRUST
UA 12/19/08
8616 BIG VIEW DR
AUSTIN, TX  78730-1521

GINGER SCHACKNE TR
GINGER SCHACKNE TRUST
UA 02/13/10
11840 GORHAM AVE APT 2
LOS ANGELES, CA  90049-5439

GIRON O CALDWELL &
TERESA CALDWELL JT TEN
200 FISH HOOK DR
SMITHVILLE, TN  37166

GISELA C RAY
TOD BENEFICIARY ON FILE WITH CPU
1822 E SOUTH RIDGE DR
SPOKANE, WA  99223-8425

GIUSEPPE ZOIDA IRA COR CLEARING
CUST
125 EAST MACON AVE
STATEN ISLAND, NY  10308-1201

GLADYS K GROS
103 WOODLAWN LN
MANDEVILLE, LA  70471-3215

GLADYS T SNYDER TOD
JERRY THOMAS SNYDER
SUBJECT TO STA TOD RULES
208 CRYSTAL SPRINGS LN
SHELBY, NC  28150-4189

GLEAVE FAMILY INVESTMENTS LLC
1070 E BUENA VISTA DR
TEMPE, AZ  85284-2402

GLEN & MARY ANN MATTESON TR
THE MATTESON FAMILY TRUST 39946
566 LAWRENCE DR
SN LUIS OBISP, CA  93401-5612

GLEN A NEUMAN LIVING TRUST TR
GLEN A NEUMAN
UA 12/20/99
2549 ANNE LN
NORTHBROOK, IL  60062-6968

GLEN B HANSEN
TOD BENEFICIARY ON FILE WITH CPU
9607 KARMONT AVE
SOUTH GATE, CA  90280-5408

GLEN D KOBOBEL TOD
LARRY A KOBOBEL
SUBJECT TO STA TOD RULES
21460 ROAD 9
WELDONA, CO  80653

GLEN F GULICK
2050 MONUMENT BLVD
SPC 17
PLEASANT HILL, CA  94523-3450

GLEN L GOLDMAN TR
GLEN L GOLDMAN FAMILY TRUST
UA 08/10/01
2522 SILVER CLOUD DR
PARK CITY, UT  84060-7039

GLENDA F WADE
1616 PRIVATE ROAD 3300
KNIPPA, TX  78870

GLENDA L LUERA
10713 LA SUBIDA DR
EL PASO, TX  79935-3305

GLENN A BECKERT TR
GLENN A BECKERT REV TRUST
UA 04/25/11
340 WINDERMERE WAY
LAKE IN THE HILLS, IL  60156-5801

GLENN D DEVINE III &
MERIDITH Y DEVINE JT TEN
11312 WOODLAND HILLS TRL
AUSTIN, TX  78732-2178

GLENN E SCHMOTTLACH TR &
MONIQUE F SCHMOTTLACH TTEE
SCHMOTTLACH FAMILY TRUST
41025 2027 MEDINA DR
WIXOM, MI  48393-1278

GLENN GANY &
BONNIE GANY JT TEN
51 ORCHARD CT
WOODBURY, NY  11797-2801

GLENN LEHLE
15820 STONE OAK ESTATES CT
CYPRESS, TX  77429-6943

GLENN LUBIN
1519 MERCURY DR
SCHAUMBURG, IL  60193-6519

GLENN N HOLT
621 14TH AVE
SANTA CRUZ, CA  95062-4059

GLENN RASMUSSEN
TOD BENEFICIARY ON FILE WITH CPU
5201 BLUE LAGOON DR
STE 600
MIAMI, FL  33126-2075

GLENN SHIMIZU TR &
MILDRED SHIMIZU TTEE
SHIMIZU FAMILY TRUST
39492 16609 VAN NESS AVE
TORRANCE, CA  90504-2238

GLENN SIMMS
122 E 4TH ST
POTTSTOWN, PA  19464-5218

GLENN V HOCKER &
JANET E HOCKER JT TEN
TOD BENEFICIARY ON FILE CPU
105 PIEDMONT RD
WEST CHESTER, PA  19382-7257

GLENN Y ARIMA TR
GLENN Y ARIMA SEPARATE PROPERTY REV
UA 09/18/95
3551 FARQUHAR AVE STE 204
LOS ALAMITOS, CA  90720-2003

GLENNA FERGUSON TR
CHARLES AND GLENNA FERGUSON JT TEN
TRUST UA 1/27/09
432 S ILLINOIS ST
PITTSFIELD, IL  62363-1903

GLENWOOD SQUARE SHOPPING CENTER
ASSOCIATES, LLC
PO BOX 2491
NORFOLK, VA  23501

GLORIA A JOHNSON &
JAMES JOHNSON TR UA 03/20/2017 GLORIA A
JOHNSON REVOCABLE TR.
97 WEST LANE
SAYVILLE, NY  11782

GLORIA BURNEY TR
UA 06/18/86
THE BURNEY TRUST
7012 GREEN VISTA CIRCLE
WEST HILLS, CA  91307

GLORIA CHU
1433 ALA NAUPAKA ST
HONOLULU, HI  96818-1534

GLORIA F GORDON ROTH IRA COR
CLEARING CUST
3101 OLD PECOS TRL UNIT 664
SANTA FE, NM  87505-9546

GLORIA HEGEL TOD
ROBERT HEGEL
SUBJECT TO STA TOD RULES
33 GENOVA COURT
FARMINGDALE, NY  11735

GLORIA PONCE TR
GLORIA PONCE TUA RETIREMENT PLAN
URB PARAISO CALLE AMOR 141
MAYAGUEZ, PR  00680

GLORIA R STEVENS-RISSMAN
7908 MAPLE DR
DES MOINES, IA  50322-4436

GLORIA VON STEIN TR
CHARLES VON STEIN NE QTIP TRUST
UA 01/01/00
9049 SOMERSET BAY LN APT 302
VERO BEACH, FL  32963-5624

GLORIA WONG TR
GLORIA WONG ANDERSON TRUST
UA 06/16/11
521 KIRKWALL LN
SCHAUMBURG, IL  60193-1776

GLYN A DUNCAN TR &
PATRICIA A DUNCAN TTEE
GLYN AND PATRICIA DUNCAN 2015 TRUST
42076 4392 ELM AVE
LONG BEACH, CA  90807-2159

GLYNN R BARKER &
DEANNA C BARKER JT TEN
225 LAKE CLUB CT APT 203
CHARLOTTESVLE, VA  22902-7285

GLYPHIC GROUP LLC
700 N ZARAGOZA RD STE NPMB-304
EL PASO, TX  79907-4703

GODFRED TONG
5625 CRESCENT PARK W APT 336
PLAYA VISTA, CA  90094-2087

GOLD STAR TRUST COMPANY
FBO BEN R NALE JR ROTH IRA
PO BOX 719
CANYON, TX  79015

GOLD STAR TRUST COMPANY
FBO RICHARD L CONLEY IRA
PO BOX 719
CANYON, TX  79015

GOLD STAR TRUST COMPANY
FBO SHIRLEY A SCRUGGS IRA
2 OCOTILLO WAY
PLACITAS, NM  87043-7005

GOLDEN HARVEST INVESTMENT GROUP
LLC
8300 UTICA AVE
STE 300
RCH CUCAMONGA, CA  91730

GOLDING MECHANICAL SERVICES INC.
P.O. BOX 628
ELLENDALE, TN  38029-0628

GOLDMAN SACHS BANK USA
200 WEST STREET
NEW YORK, NY  10282

GOLDMAN SACHS MORTGAGE COMPANY
200 WEST STREET
NEW YORK, NY  10282

GOLDSTAR TRUST CO
FBO GARRY L MYERS ROTH IRA
PO BOX 719
CANYON, TX  79015

GOLDSTAR TRUST CO
FBO GLENDA I BILLINGSLEY IRA
PO BOX 719
CANYON, TX  79015

GOLDSTAR TRUST COMPANY
C L RUNNELS JR IRA
1958 WINROCK BLVD APT 412
HOUSTON, TX  77057-3326

GOLDSTAR TRUST COMPANY
CHARLES PERRY IRA
PO BOX 719
CANYON, TX  79015

GOLDSTAR TRUST COMPANY
DENISE CARNES IRA
PO BOX 719
CANYON, TX  79015

GOLDSTAR TRUST COMPANY
FBO ELIZABETH MILES SEP IRA
PO BOX 719
CANYON, TX  79015

GOLDSTAR TRUST COMPANY
FBO HERCHEL O BILLINGSLEY ROTH IRA
PO BOX 719
CANYON, TX  79015

GOLDSTAR TRUST COMPANY
FBO MARILYN KITCH ROTH IRA
PO BOX 719
CANYON, TX  79015

GOLDSTAR TRUST COMPANY
FBO MICHAEL K ARCHER SEP IRA
7200 DREYFUSS RD
AMARILLO, TX  79106-2715

GOLDSTAR TRUST COMPANY
FBO MOLLY A FAIRBETTER ROTH IRA
835 MARSALIS DR
ABILENE, TX  79603-5520

GOLDSTAR TRUST COMPANY
FBO SANDRA K FRY IRA
2306 SAHARA DR
ARLINGTON, TX  76012-5529

GOLDSTAR TRUST COMPANY
FBO SHARON R NALE ROTH IRA
PO BOX 719
CANYON, TX  79015

GOLDSTAR TRUST COMPANY
FBO SHIRLEY A SCRUGGS ROTH IRA
2 OCOTILLO WAY
PLACITAS, NM  87043-7005

GOLDSTAR TRUST COMPANY
FBO T BRADLEY BENEDICT IRA
4417 WOODRIDGE DR
ARLINGTON, TX  76013-4243

GONGTAO CHENG
TOD BENEFICIARY ON FILE WITH CPU
19568 TARPAN CT
WALNUT, CA  91789-5352

GOOD FAMILY TRUST TR &
ELIZABETH S GOOD TTEE
GOOD FAMILY TRUST
1945 LAKE DR
CARDIFF, CA  92007-1206

GOPI K VUDATHALA
404 JACOBS CT
EXTON, PA  19341-2343

GORDON ANDERSON &
JACQUELYN ANDERSON JT TEN
1149 N 500 E
RICHFIELD, UT  84701-1917

GORDON HURLEY
24 PINE TREE RD
SALISBURY, NC  28144-6912

GORDON HUTT &
LINDA HUTT JT TEN
2110 LANDIS VALLEY RD
LANCASTER, PA  17601-5410

GORDON J BREDOW
213 LAURELWOOD DR
SAINT PETERS, MO  63376

GORDON J DREAGER TR &
ROANNA J DREAGER TTEE
GORDON J ROANNA DREAGER FAMILY
TRUST 03/05/99 18501 W POST DR
SURPRISE, AZ  85388-1693

GORDON MAYER &
BEVERLY J MAYER TEN COM
8455 RED BARON BLVD
RENO, NV  89506-2104

GORDON MOBLEY &
BRENDA MOBLEY JT TEN
3870 OLD LEXINGTON RD
ATHENS, GA  30605-4149

GOTO MEETING
320 SUMMER ST
BOSTON, MA  02210

GOVERNOR PLAZA ASSOCIATES
FEDERAL REALTY INVESTMENT TRUST
P.O. BOX 8500-9320
PHILADELPHIA, PA  19178

GOW NAN LING MD RETIREMENT TRUST
FBO TERESA WONG CHEN
2825 BRADFORD AVE
ARCADIA, CA  91007-8404

GOW-NAN LING TR &
IAN IAN WENDY LING TTEE
LING FAMILY TRUST
1515 EUSTON RD
SAN MARINO, CA  91108-1916

GRACE EILEEN STREMLOW
1028 BIG OAK DR
MIDWEST CITY, OK  73110-7635

GRACE G CHENG
936 CENTURY FARM LN
NAPERVILLE, IL  60563-2589

GRACE L HINDERS IRA COR CLEARING
CUST
2428 W 229TH PLACE
TORRANCE, CA  90501-5238

GRACE W KAOSU
PO BOX 3766
LA HABRA, CA  90632-3766

GRACIELA BEIGELMAN TR
UA 06/14/2006
BEIGELMAN REVOCABLE TRUST
10820 HOLMFIELD ST
HENDERSON, NV  89052-0501

GRACIELA M RAMIREZ
1309 N MAPLE ST
ANAHEIM, CA  92801-1635

GRAINGER
DEPT. 886073705
P.O. BOX 419267
KANSAS CITY, MO  64141-6267

GRANT HANSEL &
RACHEL KSENYAK JT TEN
3550 MILLER ST
WHEAT RIDGE, CO  80033

GREENBERG TRAURIG, LLP
200 PARK AVENUE
NEW YORK, NY  10166

GREG BARTLET &
MELANIE BARTLETT JT TEN
3216 ELLENDA AVE
LOS ANGELES, CA  90034-4403

GREG C JANDT
21054 PARTHENIA ST 5
CANOGA PARK, CA  91304-2058

GREG DULGERIAN MD &
BRIGETTE B DULGERIAN JT TEN
10951 GRAY PL
TUSTIN, CA  92782-1315

GREG F HOLLAND
TOD BENEFICIARY ON FILE WITH CPU
268 WILL MATT DR
WESTMINSTER, SC  29693-4815

GREG FRONING &
JULIE FRONING JT TEN
500 7TH ST
DIKE, IA  50624-9626

GREG L MATTERN &
SHARI J MATTERN JT TEN
1115 E PLUM CREEK RD
SIOUX FALLS, SD  57105-7044

GREG SCHOWE &
RACHELLE SCHOWE JT TEN
12565 VRAIN ST
BROOMFIELD, CO  80020

GREGG BRENES &
KRISTAN A BRENES JT TEN
7162 KUKII ST
HONOLULU, HI  96825-1602

GREGORY A LOMMEN TR
GREG LOMMEN TRUST
UA 07/29/10
7151 MISSION HILLS DR
LAS VEGAS, NV  89113-1337

GREGORY A MCQUEEN TR
UA 11/23/2020
GREGORY A MCQUEEN REVOCABLE LIV TR
8089 W 100 N
FARMLAND, IN  47340

GREGORY A ROST
TOD BENEFICIARY ON FILE WITH CPU
1541 ROSITA DR
LAS VEGAS, NV  89123-1457

GREGORY A STALEY &
MARY ANN STALEY JT TEN
10153 ROPE MAKER DR
ELLICOTT CITY, MD  21042-5813

GREGORY C TSUKALAS &
LYNN J TSUKALAS JT TEN
7774 TANGIER DR
SPRINGFIELD, VA  22153-2326

GREGORY D SACCO TR
GREGORY D SACCO TRUST
UA 06/03/99
415 WINTERBERRY DR
MIDDLETOWN, DE  19709-8681

GREGORY G ALLEN
716 S HOLLENBECK AVE
COVINA, CA  91723

GREGORY G PECK
PO BOX 1791
GLENWOOD SPGS, CO  81602-1791

GREGORY H BROWN &
KATHLEEN A BROWN TR
UA 04/27/89 BROWN LIVING TRUST
3128 DUSTY TRAIL
ENCINITAS, CA  92024

GREGORY HANES &
BARBARA HANES TEN COM
311 LAKEFRONT DR
WEST MONROE, LA  71291-9041

GREGORY J LOFGREN TR &
PATRICIA A LOFGREN TTEE
GREGORY J & PATRICIA A LOFGREN
TRUST 03/03/08 3805 W CLOVER AVE
MCHENRY, IL  60050-5629

GREGORY J MARTIN TR &
MARY BETH MARTIN TTEE
MARTIN FAMILY TRUST
33602 682 S KINNEY WAY
ANAHEIM, CA  92805-4706

GREGORY J ODEGARD &
MAMIKO M ODEGARD JT TEN
12312 N-133RD PL
SCOTTSDALE, AZ  85259

GREGORY K GODDARD &
DIANE GODDARD JT TEN
2244 N SYNERGY PL
EAGLE, ID  83616-7440

GREGORY L POGUE &
ELIZABETH A POGUE JT TEN
16478 WOODSIDE GLN
PARRISH, FL  34219-1296

GREGORY LEWIS HAMMOND TR
GREGORY LEWIS HAMMOND LIVING TRUST
UA 04/25/12
9840 OAKWILDE AVE
STOCKTON, CA  95212-2623

GREGORY M BUBB
11838 E MARIPOSA GRANDE DR
SCOTTSDALE, AZ  85255-5664

GREGORY M GRAMM TR &
DENISE L GRAMM TTEE
GRAMM FAMILY TRUST
36257 9810 E THOMPSON PEAK PARKWAY
804
SCOTTSDALE, AZ  85255-6661

GREGORY S CIANY
21 POCONO LANE
DANBURY, CT  06810

GREGORY S GULICK
4570 OFFNER LANE
SANTA ROSA, CA  95409

GREGORY S MCILROY TOD
SPENCER MCILROY
SUBJECT TO STA TOD RULES
7964 UPPER APPLEGATE RD
JACKSONVILLE, OR  97530

GREGORY SCALZO TOD
MARGARET B SCALZO
SUBJECT TO STA TOD RULES
330 KENSINGTON DR
MADISON, WI  53704

GREGORY SINGER &
TRACEY SINGER JT TEN
65 MAHOGANY RUN
PITTSFORD, NY  14534-9424

GREGORY T HAMMOND
TR SUBWAY DEVELOPMENT OF WV
PENSION PLAN 05/23/57
21 STARDUST CT
SCOTT DEPOT, WV  25560-8401

GREGORY T HIGDON
TOD BENEFICIARY ON FILE WITH CPU
1514 CHELTENHAM CT W
CROWNSVILLE, MD  21032-2226

GREGORY TAN
535 W COLORADO ST
GLENDALE, CA  91204-1101

GREGORY W COOPER
TOD BENEFICIARY ON FILE WITH CPU
573 NW MT MAZAMA ST
MCMINNVILLE, OR  97128-5495

GREGORY WALBRUN &
JULIE K WALBRUN JT TEN
TOD BENEFICIARY ON FILE CPU
1317 CHESAPEAKE DR
ODESSA, FL  33556-3866

GREGORY WEEKS &
KAREN WEEKS JT TEN
4609 WOODBAR CT
MIDLAND, TX  79707-2643

GRETCHEN DUDEK TR
TRUST OF HUGO PNARFFLE IRA
UA 01/17/15
2403 TRACI DR
PITTSBURGH, PA  15237-1627

GRETCHEN S BERCAW TR
BERCAW FAMILY TRUST
UA 06/17/87
5618 YORK PL
GOLETA, CA  93117-2102

GREY ZEIEN
174 PENZANCE RD
WOODS HOLE, MA  02543-1046

GRIFFIN OF FLORIDA LIMITED
PARTNERSHIP
154 AVENUE H SE
WINTER HAVEN, FL  33880-3642

GRIFFIN OF MACON LTD PARTNERSHIP
235 TULOKEE CT
MACON, GA  31220-8508

GRIFFITH STEEL
TOD BENEFICIARY ON FILE WITH CPU
PO BOX 5193
TWIN FALLS, ID  83303-5193

GRUBHUB HOLDINGS, INC.
P.O. BOX 71649
CHICAGO, IL  60694-1649

GUADALUPE HERNANDEZ-CHACON
C RIO BALSAS 1475
CHIHUAHUA  32380
MEXICO

GUARDIAN ALARM COMPANY
75 REMITTANCE DRIVE
DEPT 1376
CHICAGO, IL  60675-1376

GUARDIAN ANGELS FOR SPECIAL
POPULATIONS
PO BOX 151321
CAPE CORAL, FL  33915-1321

GUEST SUPPLY LLC
ATTN: PRESIDENT/GENERAL COUNSEL
300 DAVIDSON AVENUE
SOMERSET, NJ  08875

GUEST SUPPLY
P.O. BOX 6771
SOMERSET, NJ  08875

GUESTTEK INTERACTIVE ENTERTAINMENT
INC.
ATTN: 952235
1501 NORTH PLANO ROAD, SUITE 100
RICHARDSON, TX  75081

GUNNAR A NYHOLM
TOD BENEFICIARY ON FILE WITH CPU
4 GINGER WOODS RD
VALLEY, NE  68064-9404

GUO MEI XU
10502 LANTANA PASS
MISSOURI CITY, TX  77459

GUO MOU YE TR &
LISA YE TTEE
YE FAMILY TRUST
42568 1716 ALBERTI DR
SILVER SPRING, MD  20902-3632

GUO-FAN YE
108 ROSA FLORA CIR
S SAN FRAN, CA  94080-5751

GUOZHU LONG TR &
XIUHUA ZHANG TTEE
GUOZHU LONG & XIUHUA ZHANG LIVING
TRUST 03/19/01 610 UPPER VINTNERS CIR
FREMONT, CA  94539-4803

GUSTAVO PRESTON COMPANY, INC.
23 INDUSTRIAL AVENUE
CHELMSFORD, MA  01824

GUY A BURNELL &
MARY O NEILL-BURNELL JT TEN
1923 THONI RD
ADDY, WA  99101-9658

GUY ENGINEERING CORPORATION
8609 LYNDALE AVE S 202
BLOOMINGTON, MN  55420

GUY JOSEPH FAVATELLA TR &
NANETTE LANCE FAVATELLA TTEE
GUY & NANETTE FAVATELLA FAMILY 2006
38888 220 WAGON HORSE AVE
LA VERNE, CA  91750-2344

GUY K LYMAN
2504 MOSE AVE
BELLEVUE, NE  68147

GWENDOLYN GRAPES
3850 WASHINGTON ST
APT 817
HOLLYWOOD, FL  33021-7356

GWENDOLYN M PERKINS
TOD BENEFICIARY ON FILE WITH CPU
204 LAKEVIEW DR
CROSSVILLE, TN  38558-7033

H ALEX BRINKLEY &
THERESA A BRINKLEY JT TEN
107 SWEET BAY TRL
PETAL, MS  39465-9462

H DIANE CONNOLLY
PO BOX 364
AGOURA HILLS, CA  91376-0364

H DON GRISSOM JR TR &
JANE GRISSOM TTEE
GRISSOM FAMILY LIVING TRUST
42367 2900 CANYON CREEK DR
RICHARDSON, TX  75080-1503

H MAX FRICKER TR
HARALD MAX FRICKER 1998 REVOCABLE
TRUST UA 09/29/98
14 MARINA GARDENS DR
PALM BCH GDNS, FL  33410-3503

H WAYNE WOODARD &
DELORIA L WOODARD JT TEN
2026 DIPPER LOOP
THE VILLAGES, FL  32162-1048

H&M FAMILY LLC LLC
PO BOX 669
BROOKFIELD, WI  53008-0669

HADLEY WILLIAM PAUL
3429 CORNELL AVE
DALLAS, TX  75205-2901

HAFIZ Z KANJI
TOD BENEFICIARY ON FILE WITH CPU
5030 BLUE MAJOR DR
WINDERMERE, FL  34786-3107

HAI SONG &
HANNAH L SONG JT TEN
14414 4TH AVENUE CT E
TACOMA, WA  98445-1389

HAJOCA CORPORATION
DBA APEX SUPPLY
P.O. BOX 934752
ATLANTA, GA  31193-4752

HAL J BERKLEY TR &
KENT M BERKLEY TTEE & JONATHAN D
BERKLEY
ROBERT B BERKLEY TST 12/1/67
2333 MELROSE LN
SALINA, KS  67401-3546

HAL W OLIVER
TOD BENEFICIARY ON FILE WITH CPU
4800 FARMERS DR
BARHAMSVILLE, VA  23011-2225

HALE A PIETROPAOLO TR
UA 05/23/2018
HALE A PIETROPAOLO IRREVOCABLE
TRUST 6433 FOREST GLEN
VICTOR, NY  14564

HALLMARK-KADOORIE LLC
6 BURNS ST APT 55
FOREST HILLS, NY  11375-5247

HANA A MAWLA
41465 TIMBER CREEK TERRACE
FREMONT, CA  94539

HANA HOVORKA TR
HANA HOVORKA LIVING TRUST
UA 06/23/09
5855 N SHERIDAN RD APT 23C
CHICAGO, IL  60660-3849

HANA LEVINE &
DONALD ARIEL JT TEN
2 SHIMON STREET
JERUSALEM

HAN-BOM LEE &
YOUNG HEE LEE JT TEN
29039 7TH PL S
FEDERAL WAY, WA  98003-3607

HANN CHENG HUOH
1912 S WILCOX AVE
MONTEREY PARK, CA  91755-6531

HANNA EISENBERG TR
THE HANNA EISENBERG REVOCABLE TRUST
UA 08/02/12
12434 CRYSTAL POINTE DR UNIT 101
BOYNTON BEACH, FL  33437-7226

HANNE HANSEN TR
1996 HANNE HANSEN FAMILY TRUST
UA 07/22/06
5017 VIA CUPERTINO
CAMARILLO, CA  93012-5238

HANOVER PRINTING PROFIT SHARING
PLAN
152 CASTLE RIDGE DR
EAST HANOVER, NJ  07936-3559

HANRONG FAN TR
UA 01/20/2019
HFAN REVOCABLE TRUST
999 EVELYN TERRACE WEST APT 19
SUNNYVALE, CA  94086

HANS BOGENSBERGER &
NANCY BOGENSBERGER JT TEN
10101 W PALMERAS DR
APT 268
SUN CITY, AZ  85373-3020

HANS R SHARMA &
SUMAN SHARMA JT TEN
124 SCARLET DR
CONSHOHOCKEN, PA  19428-1386

HANS T KRUGER
TOD BENEFICIARY ON FILE WITH CPU
409 ESCALERA PKWY
GEORGETOWN, TX  78628-7213

HANSOM FAMILY TRUST TR &
CHONG HANSOM TTEE
WAYNE HANSOM
39849 40698 CHAPARRAL DR
TEMECULA, CA  92592-8960

HAO YUN ZHONG &
SHIRLEY X LIU JT TEN
1350 N STERLING AVE UNIT 203
PALATINE, IL  60067-8436

HAO YUN ZHONG
1350 N STERLING AVE 203
PALATINE, IL  60067

HARBIN INVESTMENT LLC LLC
2900 E WATERWELL RD
SALINA, KS  67401

HARDEE FAMILY PROPRTIES LLC
515 HIGHWAY 175
PLEASANT HILL, LA  71065-5631

HARE & CO
TREASURER STATE OF IOWA
UNCLAIMED PROPERTY 10430
F2505-01B 13733 UNIVERSITY AVE
CLIVE, IA  50325-8279

HARESH PATEL
27 CALLAWAY CT
BRUNSWICK, GA  31525-4070

HARGOVIND S PATEL
223 N YALE AVE
ARLINGTON HTS, IL  60005-1168

HARI KHER
85 HONEYFLOWER LN
WEST WINDSOR, NJ  08550-2418

HARL E DIXON TR
UA 12/14/2017
HARL E DIXON TRUST
205 CANYON TERRACE DR
EL PASO, TX  79902

HARLAN D YOUNG
2904 S 5TH ST
ABERDEEN, SD  57401-8502

HAROLD C DUNN &
ANALISA MARKI-DUNN JT TEN
301 GIBSON DR
APT 723
ROSEVILLE, CA 95678-5403

HAROLD C KING
4919 DAISEY CREEK TER
BELTSVILLE, MD 20705-1140

HAROLD D HUCKABY &
DORIS G HUCKABY JT TEN
6442 ST BERNADETTE DR
SPRING, TX 77379-2632

HAROLD D KRAVER TR &
KAY V KRAVER TTEE &
ALMA I ROGERS TRUST TTEE
ALMA L ROGERS 09/01/99 2092 LEISURE
WRLD
MESA, AZ 85206-5344

HAROLD E RATZ
8153 TALLIHO DRIVE
INDIANAPOLIS, IN 46256

HAROLD M HARRIS &
CLAUDIA H HARRIS JT TEN
219 HEATHER DR
CENTRAL, SC 29630-8736

HAROLD R ALLEN &
ANNA E ALLEN TR
UA 02/04/2020
ALLEN FAMILY REV TRUST 200 LAKEVIEW DR
MASON, OH 45040

HAROLD R JONES
820 LANE 105 LAKE JAMES
ANGOLA, IN 46703-8587

HAROLD TAYLOR &
WANDA TAYLOR JT TEN
PO BOX 222
HOWE, TX 75459

HAROLD W HAMILTON TR &
ELIZABETH J HAMILTON TTEE
HW & EJ HAMILTON TRUST
24705 FOOTHILL DR
SALINAS, CA 93908-9781

HAROLD W WISSINK &
MERRY L WISSINK TR
UA 05/12/2017 HALMER TRUST
303 WORTHINGTON COURT
WAUNAKEE, WI 53597

HAROON PATEL
TOD BENEFICIARY ON FILE WITH CPU
3533 SOUTH ALAMEDA
CORP CHRISTI, TX 78411

HARRIET & RAYMOND BRUSH CHARITABLE
2070 RINGLING BLVD
SARASOTA, FL 34237-7002

HARRIET BOLEN
106 GUILFORD PL
SPARTANBURG, SC 29302-4607

HARRIET KATZ &
BERNARD KATZ JT TEN
8500 ROYAL PALM BLVD
APT D546
CORAL SPRINGS, FL 33065-5722

HARRY H CHAO TR &
LESLIE A CHAO TTEE
HARRY & LESLIE CHAO FAMILY TRUST
42110 1358 CALLE ROSAMARIA
SAN DIMAS, CA 91773-4438

HARRY W GOLDSTEIN TR &
SHEILA GOLDSTEIN TTEE
THE GOLDSTEIN FAMILY TRUST
38890 6456 KESSLER AVE
WOODLAND HLS, CA 91367-2709

HARVEST FINANCIAL SERVICES 401K
PLAN TR PETER HAN &
EDWARD YOON
200 S LOS ROBLES AVE STE 440
PASADENA, CA 91101-2494

HARVEY KULCHIN &
BARBARA KULCHIN JT TEN
TOD BENEFICIARY ON FILE CPU
10833 REGATTA RIDGE RD
BOYNTON BEACH, FL 33473-4979

HARVEY N MCCABE TR
THE HARVERY N MCCABE REV TRUST
UA 12/27/13
13502 W 58TH ST S
SAND SPRINGS, OK 74063-2395

HARVEY SOHMER &
ROBERTA SOHMER JT TEN
817 GLEN RD
FORT LEE, NJ 07024-1510

HASAN I RAMLAOUI TR
RAMLAOUI FAMILY TRUST
UA 02/13/12
PO BOX 53545
IRVINE, CA 92619-3545

HASMUKH P PATEL &
NILA H PATEL JT TEN
1815 NE 40TH CIR
OCALA, FL 34470

HAVTECH PARTS DIVISION, LLC
P.O. BOX 37031
BALTIMORE, MD 21297

HAWKINS M COOK JR
164 WESLEYAN DRIVE
MC ADENVILLE, NC 28101

HAZEL M MANNING
91 MANNINGHAM DR
CHARLESTON, WV 25306-6584

HD SUPPLY FACILITIES MAINTENANCE, LTD
P.O. BOX 509058
SAN DIEGO, CA 92150-9058

HEAD HEATING & AIR CONDITIONING LLC
115 INDUSTRIAL PARK ROAD
FORSYTH, GA 31029

HEALTHER L MOEN TR
UA 08/28/2019
HEATHER L MOEN LIVING TRUST
7826 GROVE LAKE CRT 101
GERMANTOWN, TN 38138

HEALTHY POOLS SWFL
16150 LEE ROAD
SUITE 170
FORT MYERS, FL 33912

HEARTWOOD ENTERPRISES, INC
3317 WEST 96TH STREET
INDIANAPOLIS, IN  46268

HEATHER A KIELAR TR
HEATHER A KIELAR REV LIVING TRUST
UA 03/28/16
1541 AUTUMNCREST DR
CRYSTAL LAKE, IL  60014-2947

HEATHER BARMAKIAN TR
GREGORY & MARY SCHMIDT TRUST
UA 12/02/03
3530 CATALINA DR
CARLSBAD, CA  92010-2857

HEATHER D SCHULTZ
100 MARSH ISLAND DR
CEDAR POINT, NC  28584-9339

HEATHER E BROWNE TOD
RICHARD BROWNE
SUBJECT TO STA TOD RULES
6546 EMILY LANE
LOCKPORT, NY  14094

HEATHER E HILTON
3230 LONGHORN DR
MECHANICSVLLE, VA  23111-6853

HEATHER GRECO TR
RICHARD MULL IRREVOCABLE TRUST
UA 06/09/14
46 GRINDSTONE LN
MONROE, CT  06468-1349

HEATHER JENKINS DEDRICK
2006 HIGHWAY 101
APT 306
FLORENCE, OR  97439

HEATHER YAN &
QIAO C YAN JT TEN
1620 POWELL ST
SAN FRANCISCO, CA  94133

HECTOR ARAMBULO &
CONSTANCE L JENKINS JT TEN
932 WILLOWCREST DR
PUEBLO, CO  81005-5592

HECTOR CALDERON
5009 IRVINGTON PL
LOS ANGELES, CA  90042-3107

HECTOR HERRERA &
LILY HERRERA JT TEN
4481 FEATHER RIVER RD
CORONA, CA  92880-1689

HECTOR I OCARANZA
1329 CALLE LAGO
EL PASO, TX  79912-7545

HEIDI CASE TR
THE HEIDI H CASE TRUST
UA 02/16/90
35 COTSWOLD DR
NORTH SALEM, NY  10560-2710

HEIDI M SHENEP
111 ESTATE DR
PROCTOR, AR  72376-9524

HEIDI MAK
306 N MANSFIELD PL
ALHAMBRA, CA  91801-1041

HEIDI ROBLES
23437 TABER AVE
PORT CHARLOTTE, FL  33954-3747

HELEN CORBITT
TOD BENEFICIARY ON FILE WITH CPU
18431 COLTMAN AVE
CARSON, CA  90746-1739

HELEN DRANOW TR &
WILLIAM DRANOW TTEE
BOYD AND HELEN DRANOW TRUST
32513 4224 W AVENUE L4
LANCASTER, CA  93536-4226

HELEN E REYNOLDS
9064 FAIRGLEN DR
DALLAS, TX  75231-4860

HELEN L GRONNERT
TOD BENEFICIARY ON FILE WITH CPU
2812 MARILYN DR
EAU CLAIRE, WI  54701-6718

HELEN Y CHANG TR
UA 12/10/1992
HELEN Y CHANG FAMILY TRUST
16529 CALLE ANA
POWAY, CA  92064-1933

HELENA H KWAN
TOD BENEFICIARY ON FILE WITH CPU
409 ACCACIA ST
DALY CITY, CA  94014-1512

HELGA C RIPANI
529 FAIRFAX WAY
WILLIAMSBURG, VA  23185

HELGA COOPER
1674 FOLLY RD
APT 127
CHARLESTON, SC  29412-8703

HEMALI R MEHTA
364 CARDONA CIR
SAN RAMON, CA  94583-2239

HEMANGINI J ADHVARYU &
JYOTISHMAN P ADHVARYU TR UA 02/07/2020
HEMANGINI J ADHVARYU LIVING TR.
143 OAK KNOLL TERRACE
HIGHLAND PARK, IL  60035

HENDERSON HERITAGE LLC LLC
1302 ELKINS LK
HUNTSVILLE, TX  77340-7330

HENG HSU
121 E 23RD ST
APT 4A
NEW YORK, NY  10010-4587

HENRIETTA WALKER TR
HENRIETTA WALKER REVOCABLE TRUST
UA 09/30/10
59 OLD FOX TRL
LAKE WYLIE, SC  29710-9236

HENRIETTE RESTUCCIA
260 E FORD AVE
LAS VEGAS, NV 89123-1663

HENRY AUL JR
HENRY AUL JR REVOCABLE TRUST
UA 12/21/09
2701 S BONNIE BEACH PL
VERNON, CA 90058-4313

HENRY BALLESTER &
HOLLY BALLESTER JT TEN
TOD BENEFICIARY ON FILE CPU
5430 CR 634 SOUTH
BUSHNELL, FL 33513

HENRY C LEE TR &
JANE YANG LEE TTEE
HENRY AND JANE LEE FAMILY TRUST
35327 1315 VIA DEL REY
S PASADENA, CA 91030-3630

HENRY C NOXTINE
TOD BENEFICIARY ON FILE WITH CPU
3608 BARBARY DR
TALLAHASSEE, FL 32309-3002

HENRY H CALDERONI
703 GARY LN
EL PASO, TX 79922-2205

HENRY J SCHULZ &
SUSAN L SCHULZ TR UA 08/22/2003 HENRY J
SCHULZ & SUSAN L SCHULZ REVOCABLE
LIVING
TR. 6187 WILLOWBROOK
SAGINAW, MI 48638

HENRY KHOUA
7444 COLUMBIA ST
ROSEMEAD, CA 91770-2203

HENRY L BEBA &
ROCHELLE R BEBA COMMUNITY PROPERTY
33 BIRDIE DR
SLIDELL, LA 70460-5209

HENRY WILCZYNSKI &
ROSEMARIE WILCZYNSKI JT TEN
TOD BENEFICIARY ON FILE CPU
3108 SE 6TH AVE
CAPE CORAL, FL 33904-3505

HERB YOUNGBLOOD &
ROBIN YOUNGBLOOD JT TEN
6108 88TH PL
LUBBOCK, TX 79424-0838

HERBERT A RODRIGUEZ TR
H A RODRIGUEZ FAMILY TRUST
UA 04/28/09
10070 THORNBIRD CT
MORENO VALLEY, CA 92557-2854

HERBERT FAULAND TR &
LINDA S SURACI-FAULAND TTEE
FAULAND FAMILY TRUST
41396 9793 BIRD CT
FOUNTAIN VLY, CA 92708-5859

HERBERT MERRILL
3001 DEER CREEK COUNTRY CLUB BLVD
APT 505
DEERFIELD BEACH, FL 33442-8473

HERMAN J NAINKIN TR
ANGELICA TRUST
UA 05/22/14
11980 SAN VICENTE BLVD STE 708
LOS ANGELES, CA 90049

HERNAN CORTES &
ADA M CORTES JT TEN
2801 WEST OX RD
HERNDON, VA 20171-3802

HERRING BANK CUST
FBO MICHAEL BRUCE CRAINE IRA
PO BOX 2585
AMARILLO, TX 79105

HERRING BANK
FBO ALMA ZALESAK IRA
3465 E FM 1093 RD
WALLIS, TX 77485-8523

HERRING BANK
FBO DAWN E NEWELL ROTH IRA
PO BOX 2585
AMARILLO, TX 79105-2585

HERRING BANK
FBO DWIGHT ROYE SEP IRA
PO BOX 2585
AMARILLO, TX 79105-2585

HERRING BANK
FBO EVELYN MICKLE ROTH IRA
PO BOX 2585
AMARILLO, TX 79105-2585

HERRING BANK
FBO JAMES V BIZZELL IRA R/O
2411 BLUE RIDGE DR
EDINBURG, TX 78539-6172

HERRING BANK
FBO JUANITA M BOLAY TR
JUANITA M BOLAY REV TRUST TRUST
PO BOX 2585
AMARILLO, TX 79105-2585

HERRING BANK
FBO SANDRA S COPELAND &
JERRY COPELAND JT TEN
13006 S 14TH PL
JENKS, OK 74037-4942

HERRING BANK
MARTHA JANE SANDVIG IRA R/O
3409 BEAVER CREEK LN
MCKINNEY, TX 75070-3123

HESOOK HWANG
TOD BENEFICIARY ON FILE WITH CPU
1756 26TH AVE E
SEATTLE, WA 98112-3014

HETTIE TETZLAFF
TOD BENEFICIARY ON FILE WITH CPU
3206 SPRING MANOR DR
KINGWOOD, TX 77345-2470

HEWIE W MEYERS &
PAMELA J MEYERS JT TEN
TOD BENEFICIARY ON FILE CPU
1090 ROSE DR
MCCOMB, MS 39648-9757

HILDA I MONTALVO
TOD BENEFICIARY ON FILE WITH CPU
4120 HUTCHINGSON RIVER PKWY 12C
BRONX, NY 10475-5447

HILL SERVICES, INC.
P.O. BOX 1000
DEPT. 369
MEMPHIS, TN 38148-0369

HILLTOP SECURITIES CUST
FBO ERIC J PERICH ROTH IRA
848 YALE ST
APT 21
HOUSTON, TX  77007

HILLTOP SECURITIES CUST
FBO GARY ROTH SEP IRA
2210 THRUSH LN
NEENAH, WI  54956

HILLTOP SECURITIES CUST
FBO JULIANNE L GRACE IRA
1659 TWIN LAKES CIR
GREEN BAY, WI  54311

HILLTOP SECURITIES CUST
FBO LYNNE SACKETT TRADITIONAL IRA
5450 ASTOR LANE
UNIT 314
ROLLING MDWS, IL  60008

HILLTOP SECURITIES CUST
FBO RODNEY L THOMPSON IRA
N 3000 CRESTWOOD DR
WAUPACA, WI  54981

HILLTOP SECURITIES INC CUST
FBO ALAN F KOTWICA TRADITIONAL IRA
1079 STARLIGHT TERRACE WAY
MESQUITE, NV  89034-1023

HILLTOP SECURITIES INC CUST
FBO BARBARA A GROVA
TRADITIONAL IRA
71 ROBIN RD
ROCKY POINT, NY  11778

HILLTOP SECURITIES INC CUST
FBO DALE G DORANDO IRA
1201 ELM ST STE 3500
DALLAS, TX  75270

HILLTOP SECURITIES INC CUST
FBO GEORGE POLSON IRA
11417 BIG CANOE
BIG CANOE, GA  30143-5109

HILLTOP SECURITIES INC CUST
FBO KEELY HELTON IRA
2928 STICKHORSE LN
MCKINNEY, TX  75071

HILLTOP SECURITIES INC CUST
FBO KIMBERLY ANNUNZIATA SEP IRA
1676 NEW POINT COMFORT RD
ENGLEWOOD, FL  34223-4878

HILLTOP SECURITIES INC CUST
FBO KLAUS W TRIEB TRADITIONAL IRA
1590 BURNING BUSH LN
HOFFMAN EST, IL  60192-1207

HILLTOP SECURITIES INC CUST
FBO LALITA PACE TRADITIONAL IRA
10508 JOYCETON DR
UPPR MARLBORO, MD  20774

HILLTOP SECURITIES INC CUST
FBO MICHAEL ANNUNZIATA SEP IRA
1676 NEW POINT COMFORT RD
ENGLEWOOD, FL  34223-4878

HILLTOP SECURITIES INC CUST
FBO RALPH A FRANZEN IRA
6445 FAIRWAY COURT
AUBURN, CA  95602

HILLTOP SECURITIES INC CUST
FBO SCOTT WIGGERMAN IRA
6452 KOLA CRT NW
ALBUQUERQUE, NM  87120

HILLTOP SECURITIES INC CUST
FBO SUSAN H LEYS TRADITIONAL IRA
5 WOODS CHAPEL RD
ROLLING MDWS, IL  60008-2357

HILLTOP SECURITIES INC CUST
FBO SUZANNE POSEY TRADITIONAL IRA
15622 WINDING VALLEY DR
HOUSTON, TX  77095

HILLTOP SECURITIES INC CUST
FBO TED S SEREDYNSKI IRA
1454 NORMANDY COURT
ELK GROVE VLG, IL  60007

HILLTOP SECURITIES INC CUST
FBO THOMAS W ADRIANSEN TRADITIONAL
IRA
120 GARDEN GATE COURT
GREEN BAY, WI  54313

HILLTOP SECURITIES INC CUST
FBO WALTER M KNOPIK IRA
3255 GLENNA LN
SARASOTA, FL  34239-3408

HILLTOP SECURITIES INC CUST
JOHN G SANDUSKY TRADITIONAL IRA
126 DAWN RD
ROCKY POINT, NY  11778

HILLTOP SECURITIES INC CUST
PAULETTE GLASSHEIM TRADITIONAL IRA
4226 W HIGHLAND BLVD
APT 2
MILWAUKEE, WI  53208

HILLTOP SECURITIES INC
BARBARA NICHOLS IRA
1866 FLEMING RD
COLUMBUS, OH  43232-2804

HILLTOP SECURITIES INC
BONNIE OLIVER KUSKY IRA
312 CHULA VISTA AVE
THE VILLAGES, FL  32159-5651

HILLTOP SECURITIES INC
CAROLYN A HARTMON IRA
1108 HIGHWAY 12
ROBERTS, WI  54023

HILLTOP SECURITIES INC
CHARLES M ELINSKY IRA
1640 PRICE DR
FARMVILLE, VA  23901-8353

HILLTOP SECURITIES INC
CYNTHIA J ZIMMERMAN IRA
6400 OASIS DR
AUSTIN, TX  78749-2704

HILLTOP SECURITIES INC
CYNTHIA STEWART IRA
4171 STONEROOT DR
HILLIARD, OH  43026-3023

HILLTOP SECURITIES INC
DAVID A ZIMMERMAN IRA
6400 OASIS DR
AUSTIN, TX  78749-2704

HILLTOP SECURITIES INC
DAVID F LOCKE IRA
9252 BREVARD COURT
SACRAMENTO, CA  95829

HILLTOP SECURITIES INC
DEBORAH J LONG IRA
1950 ROSEBERY DR
COLUMBUS, OH  43220-3045

HILLTOP SECURITIES INC
DIANA TAYLOR IRA
3066 BROOKDOWN DR
COLUMBUS, OH  43235-2704

HILLTOP SECURITIES INC
DONALD R LEE IRA
5110 AVALON AVE
COLUMBUS, OH  43229-4726

HILLTOP SECURITIES INC
DOROTHY M LEE IRA
5110 AVALON AVE
COLUMBUS, OH  43229-4726

HILLTOP SECURITIES INC
FBO CARLOS L ANCIRA JR IRA R/O
8687 W COOL BREEZE LANE
MONTGOMERY, TX  77356

HILLTOP SECURITIES INC
FBO CASIMIR ZABINSKI IRA
3211 PARKDALE DR
KINGWOOD, TX  77339-2414

HILLTOP SECURITIES INC
FBO DANIEL W CALDWELL IRA R/O
491 SANDY LAKE LN
BLAIRSVILLE, GA  30512-1818

HILLTOP SECURITIES INC
FBO DEBRA M CALDWELL IRA R/O
491 SANDY LAKE LN
BLAIRSVILLE, GA  30512-1818

HILLTOP SECURITIES INC
FBO DENNIS R BERG IRA
2549 SINAGUA TRL UNIT 57
SAINT GEORGE, UT  84770-7334

HILLTOP SECURITIES INC
FBO DONNA L CLAUSEN IRA
9128 IVY LEAGUE CIR
ORANGEVALE, CA  95662-4266

HILLTOP SECURITIES INC
FBO ED B SHELTON IRA
3339 TEA ROSE DR
EL DORADO HLS, CA  95762-6568

HILLTOP SECURITIES INC
FBO EDWARD P CORTES IRA
425 DONEGAL WAY
LAFAYETTE, CA  94549-1724

HILLTOP SECURITIES INC
FBO EUGENE L SIPPEL ROTH IRA
N7137 TRIPLE T RD
MOUNT CALVARY, WI  53057-9618

HILLTOP SECURITIES INC
FBO GEORGINA A LENNON IRA
3747 FORTUNE HOLE RD S
HAMILTON, GA  31811-5229

HILLTOP SECURITIES INC
FBO GEORGINA A LENNON ROTH IRA
3747 FORTUNE HOLE RD S
HAMILTON, GA  31811-5229

HILLTOP SECURITIES INC
FBO J SCOTT WEISMAN SEP IRA
4019 E CLARENDON AVE
PHOENIX, AZ  85018-5927

HILLTOP SECURITIES INC
FBO JAMES E KITCHEN ROTH IRA
207 BRANGUS RD
CEDAR PARK, TX  78613-7816

HILLTOP SECURITIES INC
FBO JAMES M NEWTON IRA
6526 CREST DR
NEWCASTLE, CA  95658-9556

HILLTOP SECURITIES INC
FBO JAMES R CLOYES SIMPLE IRA
4308 E MAIN ST
COLUMBUS, OH  43213-3033

HILLTOP SECURITIES INC
FBO JAMES W SOUZA IRA
638 MING CT
DIAMOND SPGS, CA  95619-9710

HILLTOP SECURITIES INC
FBO JANET KATHLEEN SWENSON IRA
2512 KENNER LN
MIDLAND, VA  22728-2539

HILLTOP SECURITIES INC
FBO JESUS MEDINA IRA
945 EL ORO DR
AUBURN, CA  95603-3572

HILLTOP SECURITIES INC
FBO JOSEPH D LEONARD IRA
PO BOX 217
SHINGLE SPGS, CA  95682-0217

HILLTOP SECURITIES INC
FBO JOYCE C DORANDO IRA
3521 COTHRIN RANCH RD
SHINGLE SPGS, CA  95682-8498

HILLTOP SECURITIES INC
FBO JUDITH ZABINSKI IRA
3211 PARKDALE DR
KINGWOOD, TX  77339-2414

HILLTOP SECURITIES INC
FBO KAY A STEVENS IRA
3140 PONCE DE LEON CT
GULF SHORES, AL  36542-8023

HILLTOP SECURITIES INC
FBO LINDA HELGERT IRA
1741 WESTPORT DR
KINGS MILLS, OH  45034-9732

HILLTOP SECURITIES INC
FBO MARCELLA JOHNSON IRA
17711 SE 90TH CLEMSON CIR
THE VILLAGES, FL  32162-0877

HILLTOP SECURITIES INC
FBO MARGARET J SIMMONS IRA
4005 17TH AVE
COLUMBUS, GA  31904-7939

HILLTOP SECURITIES INC
FBO MARK F HEIN ROTH IRA
1000 THORNBERRY CREEK DR
ONEIDA, WI 54155-8632

HILLTOP SECURITIES INC
FBO MARY REYNA IRA
8126 W CLEARWATER PL
KENNEWICK, WA 99336-9574

HILLTOP SECURITIES INC
FBO MEREDITH C BAILEY SEP IRA
1084 GRANDVIEW AVE
COLUMBUS, OH 43212-3434

HILLTOP SECURITIES INC
FBO MYRNA LIEBERMAN IRA
999 IDA PLACE
N BELLMORE, NY 11710

HILLTOP SECURITIES INC
FBO PATRICIA DENNIS IRA
8955 US HIGHWAY 301 N 317
PARRISH, FL 34219-8701

HILLTOP SECURITIES INC
FBO RICHARD GORDON IRA R/O
51 STRONG RD
FERNDALE, NY 12734-5213

HILLTOP SECURITIES INC
FBO RICHARD L BAIERSKI IRA
7400 RIVERBEND DR
KELSEY, CA 95667-7447

HILLTOP SECURITIES INC
FBO ROBERT MILLER ROTH IRA
17050 COUNTY ROAD 127
PEARLAND, TX 77581-6253

HILLTOP SECURITIES INC
FBO RONALD ORLOWSKI IRA
8210 TOWN CREEK DR
HOUSTON, TX 77095-1805

HILLTOP SECURITIES INC
FBO STACEY M STRAIN DAZAT IRA R/O
540 SWEETWATER CREEK DR
CANTON, GA 30114-7863

HILLTOP SECURITIES INC
FBO STEVEN J LENNON IRA
3747 FORTUNE HOLE RD S
HAMILTON, GA 31811-5229

HILLTOP SECURITIES INC
FBO STEVEN J LENNON ROTH IRA
3747 FORTUNE HOLE RD S
HAMILTON, GA 31811-5229

HILLTOP SECURITIES INC
FBO STEVEN R ZOLLER IRA
2316 OAKRIDGE RD
STILLWATER, MN 55082-5389

HILLTOP SECURITIES INC
FBO THOMAS E HAYES IRA
430 BLUEBIRD TRL
FORTSON, GA 31808-7010

HILLTOP SECURITIES INC
FBO THOMAS MICHAEL BAUER IRA
8 GALAXY CT
HILLSBOROUGH, NJ 08844-3836

HILLTOP SECURITIES INC
FBO THOMAS POLCE IRA
10319 BLUFFMONT DR
LONE TREE, CO 80124-5580

HILLTOP SECURITIES INC
FBO WILLIAM O LEHMAN IRA
6740 ROGUE RIVER DR
SHADY COVE, OR 97539

HILLTOP SECURITIES INC
FBO WILLIAM T PAYNE IRA
27 ORCHARD FALLS DR
SUGAR LAND, TX 77479-5893

HILLTOP SECURITIES INC
HELEN M PETKOSON IRA
300 LEEWARD IS
CLEARWATER, FL 33767-2307

HILLTOP SECURITIES INC
JACQUELINE A RYAN IRA
1368 MURREY DR
ZANESVILLE, OH 43701-8630

HILLTOP SECURITIES INC
JAMES S VICKERS IRA
609 NW 4TH AVE
CAPE CORAL, FL 33993-1841

HILLTOP SECURITIES INC
JAMES ZAWODNY IRA
9791 MONTERAY DR
PLAIN CITY, OH 43064-8738

HILLTOP SECURITIES INC
JEANNE R SKAGERBERG IRA
670 S POTOMAC WAY
AURORA, CO 80012-3538

HILLTOP SECURITIES INC
JEFFERY STEWART IRA
4171 STONEROOT DR
HILLIARD, OH 43026-3023

HILLTOP SECURITIES INC
JEFFREY SPERBER IRA
6309 ELLINGWOOD POINT PLACE
CASTLE ROCK, CO 80108

HILLTOP SECURITIES INC
JOHN CLAPP IRA
9442 DIN EIDYN DR
DUBLIN, OH 43017-9495

HILLTOP SECURITIES INC
KATHLEEN JOHNSON IRA
8300 MCKITRICK RD
PLAIN CITY, OH 43064-9342

HILLTOP SECURITIES INC
KIMBERLY J ESTEPH IRA
7729 S BLOOMFIELD ROYALTON RD
ASHVILLE, OH 43103-9561

HILLTOP SECURITIES INC
KIMBERLY Y BEDZYK IRA
5100 HARLEM ROAD
GALENA, OH 43021

HILLTOP SECURITIES INC
MARY E TAYLOR IRA
6122 KIRKLINGTON CIR
WESTERVILLE, OH 43081-6011

HILLTOP SECURITIES INC
MELODEE DOUGHERTY IRA
3315 HIGHLANDS BRIDGE RD
SARASOTA, FL  34235-6860

HILLTOP SECURITIES INC
MELVIN JAMES JR IRA R/O
812 EAGLECREEK DR
LEANDER, TX  78641-7978

HILLTOP SECURITIES INC
MICHAEL BEDZYK IRA
6409 AUTUMN CREST CT
WESTERVILLE, OH  43082-8963

HILLTOP SECURITIES INC
RICHARD A BODKIN IRA
17519 TALLY HO CT
ODESSA, FL  33556-1816

HILLTOP SECURITIES INC
ROBERT C OWEN IRA
727 LEE ROAD 931
SMITHS, AL  36877-2486

HILLTOP SECURITIES INC
ROBERT SAKKESTAD IRA
20 ST PETERS PLACE
KEYPORT, NJ  07735

HILLTOP SECURITIES INC
ROBERT WAYNE MC DONALD IRA
11125 REUSSNER RD SW
PATASKALA, OH  43062-8561

HILLTOP SECURITIES INC
ROBERTA K GOESS IRA
2511 ROSE AVE E
MAPLEWOOD, MN  55119-3655

HILLTOP SECURITIES INC
ROGER D BLACKWELL IRA
1738 FISHINGER RD
COLUMBUS, OH  43221-1370

HILLTOP SECURITIES INC
RONALD L NICHOLS IRA
1866 FLEMING RD
COLUMBUS, OH  43232-2804

HILLTOP SECURITIES INC
RUBEN GARCIA IRA
549 TORRINGTON ST
BUDA, TX  78610-3733

HILLTOP SECURITIES INC
SHARON GUESS IRA
1308 CEDAR OAKS DR
CEDAR PARK, TX  78613-6721

HILLTOP SECURITIES INC
SHARON K ROTHERMEL IRA
6842 SILVERROCK DR
NEW ALBANY, OH  43054-7156

HILLTOP SECURITIES INC
SHAWN C BAILEY IRA
1084 GRANDVIEW AVE
COLUMBUS, OH  43212-3434

HILLTOP SECURITIES INC
SHERRY A MARSHALL IRA
104 ELM DR
PFLUGERVILLE, TX  78660-2882

HILLTOP SECURITIES INC
STEPHEN SHIELDS IRA
4721 COVENANT WAY
POWDER SPGS, GA  30127-5220

HILLTOP SECURITIES INC
THERESA ANN WEATHERS IRA R/O
3736 BONNIE DR APT B
FORT WORTH, TX  76116-7097

HILLTOP SECURITIES INC
THERESA THIBAUT IRA
110 AUTUMN RUSH CT
COLUMBUS, OH  43230-8106

HILLTOP SECURITIES INC
THOMAS C RICE IRA
2070 CANDLE WAY
GREEN BAY, WI  54304-1844

HILLTOP SECURITIES INC
THOMAS D MORRIS IRA R/O
1972 RED BUG ALY
MIDDLEBURG, FL  32068-4924

HILLTOP SECURITIES INC
THOMAS JOHNSON IRA
8300 MCKITRICK RD
PLAIN CITY, OH  43064-9342

HILLTOP SECURITIES INC
WILLIAM J DIXON IRA
PO BOX 462
UTICA, OH  43080

HILLY E GRIFFIN &
ELIZABETH LOWE GRIFFIN JT TEN
TOD BENEFICIARY ON FILE CPU
PO BOX 271
COFFEEVILLE, MS  38922-0271

HILMA C VINSANT
PO BOX 734
ALCOA, TN  37701-0734

HILTON – EMBASSY SUITES FRANCHISE LLC
ATTN:  GENERAL COUNSEL
7930 JONES BRANCH DRIVE
SUITE 1100
MCLEAN, VA  22102

HILTON – HAMPTON INNS FRANCHISE LLC
ATTN:  GENERAL COUNSEL
7930 JONES BRANCH DRIVE
SUITE 1100
MCLEAN, VA  22102

HILTON – HAMPTON INNS MANAGEMENT LLC
ATTN:  GENERAL COUNSEL
7930 JONES BRANCH DRIVE
SUITE 1100
MCLEAN, VA  22102

HILTON – HAMPTON INNS MANAGEMENT LLC
ATTN: RICK SHULTZ
755 CROSSOVER LANE
MEMPHIS, TN  38117

HILTON – HILTON FRANCHISE HOLDING LLC
C/O HILTON WORLDWIDE
ATTN:  GENERAL COUNSEL
7930 JONES BRANCH DR., SUITE 1100
MCLEAN, VA  22102

HILTON - HOMEWOOD SUITES FRANCHISE
LLC
ATTN:  GENERAL COUNSEL
7930 JONES BRANCH DRIVE
SUITE 1100
MCLEAN, VA  22102

HILTON – HOMEWOOD SUITES
MANAGEMENT LLC
ATTN:  GENERAL COUNSEL
7930 JONES BRANCH DRIVE
SUITE 1100
MCLEAN, VA  22102

HILTON – HOMEWOOD SUITES
MANAGEMENT LLC
ATTN: RICK SHULTZ
755 CROSSOVER LANE
MEMPHIS, TN  38117

HILTON GARDEN INNS FRANCHISE LLC
ATTN:  GENERAL COUNSEL
7930 JONES BRANCH DRIVE
SUITE 1100
MCLEAN, VA  22102

HILTON GREEN &
BETTY GREEN TEN COM
1773 STUBBS VINSON RD
MONROE, LA  71203-8308

HILTON SUPPLY MANAGEMENT LLC
JPMORGAN CHASE
4 CHASE METROTECH CENTER, 7TH FLR
EAST
BROOKLYN, NY  11245

HIMANSHU KAPOOR &
POOJA JETHI KAPOOR JT TEN
645 KIRBY CMN
FREMONT, CA  94539-5761

HING WAI HUNG TR &
SHIOWHWA D HUNG TTEE
THE HING WAI & SHIOWHWA D HUNG
TRUST 04/03/03 13058 BACH WAY
CERRITOS, CA  90703-1375

HISAMI K MCNEIL
TOD BENEFICIARY ON FILE WITH CPU
9869 TAYLOR DR
OLIVE BRANCH, MS  38654-6272

HMC DESIGNS INC PSP
15250 VENTURA BLVD
710
SHERMAN OAKS, CA  91403

HOA GUTIERREZ &
NANCY D GUTIERREZ-REED JT TEN
11450 ERIDANUS CT
SAN DIEGO, CA  92126-1313

HODGES ARCHITECTURE
13642 OMEGA ROAD
DALLAS, TX  75244

HODGES WARD AND ELLIOTT, LLC
THE SOVEREIGN BUILDING, 25TH FLOOR
3344 PEACHTREE ROAD, N.E.
ATLANTA, GA  30326

HOLLI N COGER
8945 FIVE POINT RD
PERRYSBURG, OH  43551-9228

HOLLINGSWORTH FAMILY TRUST TR &
MARIAN HOLLINGSWORTH TTEE
HOLLINGSWORTH FAMILY TRUST
32405 9418 LA SUVIDA DR
LA MESA, CA  91942-3943

HOLLIS E TODD
4001 MAYSVILLE ROAD NE
HUNTSVILLE, AL  35811-9548

HOLLY KALIVAS
8 WENTWORTH DR
BEVERLY, MA  01915

HOMESITE INSURANCE COMPANY
FLOOD SERVICE CENTER
1935 3RD AVENUE EAST, SUITE 120
KALISPELL, MT  59901

HOMESITE INSURANCE COMPANY
P.O. BOX 912470
DENVER, CO  80291-2470

HONEYWELL INTERNATIONAL INC.
DBA INNCOM BY HONEYWELL
P.O. BOX 74007122
CHICAGO, IL  60674-7122

HONG CHANG HWANG
240 ANDERSON STREET
STATEN ISLAND, NY  10305

HONG JING TAO
343 CHARLES ST
SUNNYVALE, CA  94086-6028

HONG T HOANG
6916 VIA CORRETO DR
AUSTIN, TX  78749-2758

HONGJIE FAN
32 HUBBARD WAY
TRABUCO CANYON, CA  92679-5138

HONGXIA LIU
125 SILVA CT
MARTINEZ, CA  94553-3529

HONGZHANG BAI
TOD BENEFICIARY ON FILE WITH CPU
202 CALLE LUNA
WALNUT, CA  91789-1621

HONIGMAN LLP
2290 FIRST NATIONAL BUILDING
660 WOODWARD AVENUE
DETROIT, MI  48226-3506

HOOSIERS & CO
STATE OF INDIANA OFFICE OF ATTORNEY
GEN
UNCLAIMED PROP DIV C/O AVENU INSIGHTS
ATTN CUSTODY DEPT 100 HANCOCK ST
10TH FL
QUINCY, MA  02171

HOPE E NASH
530 S LINCOLN AVE
PARK RIDGE, IL  60068-4505

HOPE PELLICANO
1103 BEEKMAN RD
HOPEWELL JCT, NY  12533-5509

HOPE QVALE TR &
KARI Q KOEFF TTEE
BJARNE & HOPE QVALE REV TRUST B
41158 7 CALLE GAZAPO
RCHO STA MARG, CA  92688-3114

HORACE A JACKSON &
MARY H JACKSON JT TEN
5913 TRINITY HTS
TEXARKANA, AR  71854-8362

HORACE K TAYLOR &
ANN TAYLOR JT TEN
TOD BENEFICIARY ON FILE CPU
PO BOX 216
FAITH, SD  57626-0216

HORST J BROOME TOD
OLIVER PATRICK BROOME
SUBJECT TO STA TOD RULES
6694 OAKDAWN DR
TALLAHASSEE, FL  32309

HORTENSE NANI VICKERS
TOD BENEFICIARY ON FILE WITH CPU
12 PAALAE PL
WAILUKU, HI  96793-1559

HOSPITALITY ASSET MANAGERS
ASSOCIATION
P.O. BOX 381
NORTH SCITUATE, MA  02060

HOSPITALITY STAFFING SOLUTIONS, LLC
P.O. BOX 742822
ATLANTA, GA  30374-2822

HOTEL & GOLF INVESTMENTS DBP
C/O SCOTT STEPHENS
1212 SE 17TH AVE
OCALA, FL  34471

HOTEL MATTRESS REPLACEMENT, LLC
620 NE VICTORIA DRIVE
LEES SUMMIT, MO  64086

HOTTLE VALUATION SERVICES
11720 OLD BALLAS ROAD
ST LOUIS, MO  63141

HOURANY MEDICAL CORPORATION DBPP &
TRUST
2329 NAVARRO DR
CLAREMONT, CA  91711-1761

HOWARD A GARD &
JANE M WILLE JT TEN
1548 SAGINAW ST S
SALEM, OR  97302-5131

HOWARD BERGER &
ARLENE BERGER JT TEN
16 WHITEWOOD DR
ROSLYN, NY  11576-3030

HOWARD E LESSEY &
BECKY G LESSEY JT TEN
5444 THUNDER HILL RD
COLUMBIA, MD  21045-2269

HOWARD EISENFELD
5251 SW 15TH PLACE
PLANTATION, FL  33317

HOWARD G DUPONT TR
HOWARD G DUPONT TRUST
UA 09/15/98
10321 DABROWSKI LN
PITTSVILLE, WI  54466-9556

HOWARD HUDSON TR
CLARA E MASCHMEYER TRUST
UA 12/03/57
225 E CARRILLO ST
SANTA BARBARA, CA  93101-2121

HOWARD L WALD
1224 W FLOWERING WAY
MUSTANG, OK  73064

HOWARD L WILSON TR &
MARJIE WILSON TTEE
THE H & M TRUST
34241 656 JACK RABBIT
DURANGO, CO  81303-8000

HOWARD PITTENGER
17718 COLLINS ST
ENCINO, CA  91316

HOWARD S UNKER TR
HOWARD S UNKER REVOCABLE TRUST
UA 11/18/11
9610 BERGAMO ST
LAKE WORTH, FL  33467-6169

HOWARD SCHIFFMILLER &
KAREN SCHIFFMILLER JT TEN
PO BOX 129
NOF AYALON  99785
ISRAEL

HOWARD SUER &
ANDREA J SUER JT TEN
6900 WHITAKER AVE
LAKE BALBOA, CA  91406-4629

HOWARD WILKERSON
PO BOX 791
EAGLE LAKE, TX  77434-0791

HRANT ANTREASYAN
TOD BENEFICIARY ON FILE WITH CPU
67 CONTINENTAL AVE
FOREST HILLS, NY  11375-5935

HSIAOING LIN
TOD BENEFICIARY ON FILE WITH CPU
48 E RODELL PL
ARCADIA, CA  91006-5146

HSIEN SEN YU TOD
YO-YUN YU
SUBJECT TO STA TOD RULES
54 GUST
IRVINE, CA  92620-7357

HSIN I SU
23391 VIA LINDA
APT B
MISSION VIEJO, CA  92691-6836

HSIN-CHUAN TSAI
TOD BENEFICIARY ON FILE WITH CPU
116 ARLEIGH RD
LITTLE NECK, NY  11363-1141

HSING-YA TSAO
1288 ROSALIA AVE
SAN JOSE, CA  95117-3429

HSINLUNG WU &
TUNGYI CHEN JT TEN
TOD BENEFICIARY ON FILE CPU
20543 GERNSIDE DR
WALNUT, CA  91789-3740

HSUNYEAN HSU
1848 MONTAGE CT
SAN JOSE, CA  95131-3421

HUA CHANG
642 BEVERLY DR
ARCADIA, CA  91006-5429

HUA SHANG
77 DUNMORE
IRVINE, CA  92620-3693

HUANWEN LU
3 EMERSON CT
LITCHFIELD, CT  06759-3313

HUBERT A SMITH
TOD BENEFICIARY ON FILE WITH CPU
1204 N UNIROYAL RD
OPELIKA, AL  36804-9720

HUDSON INSURANCE COMPANY
80 CANAL CT.
AVON, CT  06001

HUDSON INSURANCE COMPANY
ATTN: DAVID KAHN
176 MINEOLA BOULEVARD
MINEOLA, NY  11501

HUEY-MEEI LIN
TOD BENEFICIARY ON FILE WITH CPU
43436 MISSION SIENA CIR
FREMONT, CA  94539-5876

HUGH C MIDDLETON &
DEBRA A YOUNG-MIDDLETON JT TEN
PO BOX 307
MONTICELLO, GA  31064-0307

HUGH J GLAZER TOD
ALEXANDRA GLAZER
SUBJECT TO STA TOD RULES
176 ATLANTIC AVE
MARBLEHEAD, MA  01945

HUGOS REFRIGERATION, INC.
750 PINE BARREN ROAD
POOLER, GA  31322

HUI DONG
TOD BENEFICIARY ON FILE WITH CPU
1204 YORKSHIRE DR
CUPERTINO, CA  95014-4918

HUI LI &
MIN CHEN JT TEN
43627 EXCELSO DR
FREMONT, CA  94539-6299

HUI WEN YEH
TOD BENEFICIARY ON FILE WITH CPU
359 CEREZA PL
SAN JOSE, CA  95112-7809

HUI ZHANG
75 CHIANTI
IRVINE, CA  92618

HUIWEN LU &
ALBERT LU JT TEN
17036 E COLIMA RD 135
HACIENDA HEIGHTS, CA  91745-6740

HUMANE SOCIETY OF WELD COUNTY
1620 42ND ST
EVANS, CO  80620-2439

HUMBLE HEATING & AIR CONDITIONING
2067 CEDAR AVE
HANOVER PARK, IL  60133-3542

HUMPHREY C HAN &
NANCY C HAN JT TEN
28530 TANNER CROSSING LN
KATY, TX  77494-1978

HUMPHREY HUGH GREGORY
TOD BENEFICIARY ON FILE WITH CPU
8191 CANTERBURY DR
SOUTHAVEN, MS  38671-3916

HUNG CHANG CHEN TR &
SHUYUAN CHEN TTEE
HUNG CHANG CHEN RTMT TRUST DBPP
37257 2025 ROSE AVE
SAN MARINO, CA  91108-3021

HUNG D MAC TR
BERRYESSA OPTOMETRY 401K PSP 39903
2534 BERRYESSA RD
SAN JOSE, CA  95132-2903

HUNG PIU FREDERICK MAK TR &
DORIS BONG MAK TTEE
THE FRED & DORIS MAK LIVING TUST
40225 3544 LAURANT WAY
SAN JOSE, CA  95132-1313

HUNTER HOTEL ADVISORS
4401 NORTHSIDE PARKWAY, SUITE 920
ATLANTA, GA  30327

HUNTON ANDREWS KURTH LLP
ATTN: WENDELL L. TAYLOR
2200 PENNSLYVANIA AVENUE NW
WASHINGTON, DC  20037

HUNTON ANDREWS KURTH LLP
P.O. BOX 405759
ATLANTA, GA  30384-5759

HUONG NGOC TRAN &
AN KHALHUYNH JT TEN
TOD BENEFICIARY ON FILE CPU
415 S CURTIS AVE
ALHAMBRA, CA  91803-1719

HWONG KWO LIN TR &
CHYONG YAU LIN TTEE
THE 2009 LIN FAMILY TRUST
40054 2101 EDGEWOOD DR
PALO ALTO, CA  94303-3110

HYATT – HYATT HOUSE FRANCHISING, L.L.C.
ATTN:  GENERAL COUNSEL
71 SOUTH WACKER DRIVE, 12TH FLOOR
CHICAGO, IL  60606

HYATT - HYATT PLACE FRANCHISING, L.L.C.
ATTN:  GENERAL COUNSEL
71 SOUTH WACKER DRIVE, 12TH FLOOR
CHICAGO, IL  60606

HYATT PLACE LAS VEGAS
3950 UNIVERSITY DRIVE
SUITE 301
FAIRFAX, VA  22030

HYDRO SOLUTIONS OF TEXAS, LTD
3103 SE LOOP 410
SAN ANTONIO, TX  78222

HYE PLAZA LLC LLC
23365 BALMORAL LN
WEST HILLS, CA  91307-1431

HYNES & WALLER, INC.
16000 TRADE ZONE AVENUE
SUITE 403
UPPER MARLBORO, MD  20774

HYUNSOOK KIM
1925 WEDGEWOOD DR
LAKE FOREST, IL  60045-3768

IAN CHESTER
128 WEBSTER ST APT A
BOSTON, MA  02128-2827

IAN HOLE &
MARGARET HOLE JT TEN
4122 KINGSHILL CIR
NAPERVILLE, IL  60564-9715

IAN STACEY FITZGERALD SANDY TR
ALLIED ANESTHESIA MED GROUP INC
UPLAND
DIV RET TR PENS PLAN DTD FBO IAN SANDY
750 S LINCOLN AVE 104-382
CORONA, CA  92882

IC2S, LLC
2290 EAST AVENUE, 3RD FLOOR
ROCHESTER, NY  14610

ICHIRO FUKUMORI TR &
HARUKO FUKUMORI TTEE
FUKUMORI FAMILY TRUST
38782 4817 DEL MONTE RD
LA CANADA FLT, CA  91011-2715

ICI DOOR CONTROL
P.O. BOX 556
CANDLER, NC  28715

IDA KEIDAR-MALITS
HARIMONIM 24
KIRYAT TIVON  36042
ISRAEL

IDA RICHARDS TR
RICHARDS FAMILY TRUST
1549 S WALNUT DR
SANTA MARIA, CA  93458-7124

IDAHO STATE TAX COMMISSION
11321 W. CHINDEN BLVD.
BOISE, ID  83714

IDAHO STATE TAX COMMISSION
P.O. BOX 83784
BOISE, ID  83707-3784

IG HOLDINGS INC
7000 N 16TH ST STE 120 503
PHOENIX, AZ  85020-5524

IGNACIO MONSERRAT
27414 WESTOVER WAY
VALENCIA, CA  91354-1837

IGNATIUS BUTERA TR
IGNATIUS T BUTERA REV TR
UA 09/23/16
1201 5TH ST NE
INDEPENDENCE, IA  50644-2137

IGOR KAPLANSKY &
IRINA KAPLANSKY JT TEN
45 GALILEO DR
WILLIAMSVILLE, NY  14221-2776

I-HUEI LIN TR &
TZU-LIANG S LIN TTEE
THE LIN FAMILY TRUST 20-DEC-06
DTD 12/20/2006 214 HARBINGER DR
DERWOOD, MD  20855-1641

I-LAN T SUE
TOD BENEFICIARY ON FILE WITH CPU
295 EVANTE ST
LAS VEGAS, NV  89138

ILYA PEREPELITSYN &
LIOUDMILA SITNIKOVA JT TEN
13213 NORTHRIDGE RD
HOPKINS, MN  55305-1013

IMPACT FIRE SERVICES, LLC
103 12TH STREET
SUITE 200
PFLUGERVILLE, TX  78660

IN MOTION AUTOMATIC DOORS
925 22ND STREET
SUITE 106
PLANO, TX  75074

INACIO MORIGUCHI &
ANDREA MORIGUCHI JT TEN
5681 KIRKRIDGE TRL
OAKLAND TWP, MI  48306-2258

INDEMNITY INSURANCE CO OF NORTH
AMERICA
C/O AMWINS BROKERAGE OF NEW YORK,
INC.
ATTN: JASON MONTEFORTE
88 PINE STREET - 6TH FLOOR
NEW YORK, NY  10005

INDEMNITY INSURANCE CO OF NORTH
AMERICA
C/O CHUBB GROUP OF INSURANCE
COMPANIES
ATTN: DAVID ROSENBERG
1133 AVENUE OF THE AMERICAS, 41ST
FLOOR
NEW YORK, NY  10037

INDEMNITY INSURANCE CO OF NORTH
AMERICA
C/O WESTCHESTER SPECIALTY CASUALTY
11575 GREAT OAKS WAY, SUITE 200
ALPHARETTA, GA  30022

INDIANA DEPARTMENT OF REVENUE
P.O. BOX 6077
INDIANAPOLIS, IN  46206-6077

INES R VALENCIA
2105 WELCH CT
FLOWER MOUND, TX  75028-5214

INEZ BUGMAN TR
BUGMAN LIVING TRUST
UA 05/28/97
3840 XENIUM CT N
MINNEAPOLIS, MN  55441-1000

INEZ C HUGHEY
7294 WIND DR
OLIVE BRANCH, MS  38654-6407

INFINEX INVESTMENTS INC
538 PRESTON AVE
MERIDEN, CT  06450

INGEBORG R CAMPBELL
TOD BENEFICIARY ON FILE WITH CPU
2521 TIFFANY PL
FULLERTON, CA  92833-1527

INGER D PETERSON
TOD BENEFICIARY ON FILE WITH CPU
PO BOX 2055
KERNVILLE, CA  93238-2055

INLAND PULMONARY MEDICAL GROUP PSP
FBO SHAHRAM KHORRAMI MD
3788-3740 E COLORADO BLVD
PASADENA, CA  91107

INLAND PULMONARY MEDICAL GROUP
FBO ELBERT KO CHIH CHANG
3738-3740 E COLORADO BLVD
PASADENA, CA  91107-3872

INNVENTURES IVI, LP
16400 SOUTHCENTER PARKWAY, SUITE 100
TUKWILA, WA  98188

INNVENTURES IVI, LP
ATTN: PRESIDENT
P.O. BOX 58990
SEATTLE, WA  98138

INNVENTURES IVI, LP
C/O HIGHGATE
ATTN: GENERAL COUNSEL
545 E. JOHN CENTER FRWAY., SUITE 1400
IRVING, TX  75062

INRE MEDIA, INC.
ATTN: JIM CARLIN
7581 SOUTH FRANKLIN WAY
CENTENNIAL, CO  80122

INSIGHT DIRECT USA, INC.
P.O. BOX 731069
DALLAS, TX  75373-1069

INSPERITY BUSINESS SERVICES, LP
P.O. BOX 846055
DALLAS, TX  75284

INSPERITY PEO SERVICES, LP
1650 TYSONS BLVD
SUITE 600
MCLEAN, VA  22102

INSPERITY
C/O GREENBERG TRAURIG
ATTN: KARL BURRER
1000 LOUISIANA ST STE 1700
HOUSTON, TX  77002

INTELLIGENT OFFICE OF FAIRFAX
11325 RANDOM HILLS ROAD
SUITE 360
FAIRFAX, VA  22030

INTERCONTINENTAL HOTELS GROUP
3 RAVINIA DRIVE, SUITE 100
ALTANTA, GA  30346-2149

INTERMOUNTAIN PLUMBING, INC.
P.O. BOX 31145
FLAGSTAFF, AZ  86003-1145

INTERNAL REVENUE SERVICE LOCAL
OFFICE
21309 BERLIN RD UNIT 13
GEORGETOWN, DE  19947

INTERNAL REVENUE SERVICE LOCAL
OFFICE
600 ARCH STREET
PHILADELPHIA, PA  19106

INTERNAL REVENUE SERVICE LOCAL
OFFICE
611 S. DUPONT HWY
DOVER, DE  19904

INTERNAL REVENUE SERVICE LOCAL
OFFICE
844 KING ST
WILMINGTON, DE  19801

INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA  19101-7346

INTERNAL REVENUE SERVICES
CENTRALIZED INSOLVENCY OPERATION
PO BOX 7346
PHILADELPHIA, PA  19101-7346

INTERNAL REVENUE SERVICES
DEPARTMENT OF THE TREASURY
1500 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC  20220

INTERSTATE FIRE & CASUALTY INSURANCE
CO.
C/O VICTOR INSURANCE
ATTN: DREW BUSCEMA
445 SOUTH ST, SUITE 201
MORRISTOWN, NJ  07960

INTERSTATE RESTORATION, LLC
P.O. BOX 207409
DALLAS, TX  75320-7409

INTL FCSTONE FINANCIAL INC CUST
FBO JOHN J MOREL TRADITIONAL IRA
2157 KIMBROUGH DR
GUNTER, TX  75058

INTL FCSTONE FINANCIAL INC CUST
FBO LINDA R BOONE IRA
1142 FITCH RD
SOUTHAMPTON, PA  18966-3206

IRA FINANCIAL TRUST COMPANY CUST
FBO LINDA A ROBINSON ROTH IRA
15831 SW 53RD CRT
SW RANCHES, FL  33331

IRA FINANCIAL TRUST COMPANY CUST
FBO ROBERT A ROBINSON ROTH IRA
15831 SW 53RD CRT
SW RANCHES, FL 33331

IRA J GAINES TR
J GAINES REVOCABLE TRUST IRA
UA 11/24/04
7000 N 16TH ST STE 120
PHOENIX, AZ 85020-5524

MARY JENKINS IRA
1582 EAGLECREST RD
PERRYSBURG, OH 43551-5425

IRA SERVICES TRUST COMPANY
FBO HUU TRI LLC PENSION PLAN
HIEU LE TR
6742 DOGTOWN RD
COULTERVILLE, CA 95311-9532

IRA SPODEK &
PAULA SPODEK JT TEN
1220 AVENUE L
BROOKLYN, NY 11230-4810

IRAJ ROOHANI &
LEYLA ROOHANI JT TEN
95 TIMBERLAND
ALISO VIEJO, CA 92656-2108

IRENE JOHNSON
179 NORTH RD
BRENTWOOD, NH 03833-6624

IRENE MALARET &
ARON WAISMAN JT TEN
3550 N 32ND TER
HOLLYWOOD, FL 33021-2619

IRINA ELPERIN TR &
ALEXANDER ELPERIN TTEE
IRINA ELPERIN LIVING TRUST 41122
305 LINDEN RD
NORTHBROOK, IL 60062-1311

IRIS M MATTHYS
TOD BENEFICIARY ON FILE WITH CPU
521 19TH ST NW
ROCHESTER, MN 55901-4900

IRIS S BERGER R/O IRA COR CLEARING
CUST
11423 LANAI LANE
BOYNTON BEACH, FL 33437-7035

IRMA V FREDIN &
JUDITH SYRING TR UA 02/20/2018 ROY M
FREDIN FAMILY TR.
5800 SAINT CROIX AVE N APT C120
MINNEAPOLIS, MN 55422-4758

IRONTREE CONSTRUCTION INC
4723 E INGRAM ST STE 101
MESA, AZ 85205-3232

IRVIN JAMES EHR &
PATRICIA ANN EHR JT TEN
600 PINE DR SW
INDEPENDENCE, IA 50644-2757

ISABEL M YBARRA
PO BOX 303
EDCOUCH, TX 78538

ISABELLA FONG
TOD BENEFICIARY ON FILE WITH CPU
1652 BAYRIDGE WAY
SAN MATEO, CA 94402-3708

ISHAK YACOUB &
EVONE T YACOUB JT TEN
TOD BENEFICIARY ON FILE CPU
442 HALLCREST TER
PT CHARLOTTE, FL 33954-3732

ISLAND IMPORTER
41 BISBEE CT
UNIT A1
SANTA FE, NM 87508-1450

ISTAR DALLAS GL, LP
JPMORGAN CHASE BANK, N.A.
P.O. BOX 77000
DEPT. 771210
DETROIT, MI 48277-1210

IVANA GERY
15991 CAMBRIAN DR
SAN LEANDRO, CA 94578-1102

IVEY LOUISE BURTON TOD
STEPHEN CHEN
SUBJECT TO STA TOD RULES
1020 PINE STREET
SANTA MONICA, CA 90405

IVY M PASCOE
2944 PAPRIKA RD
DOYLESTOWN, PA 18902-1735

J CHRISTOPHER PALLOTTA &
BOBO PALLOTTA JT TEN
8 BEL MANOR DR
FAIRMONT, WV 26554-1206

J HENRY LIVINGSTON TR
J HENRY LIVINGSTON TRUST
UA 08/24/96
400 HARBOR DR N
INDIAN RK BCH, FL 33785-3115

J JEREMIAH HEISEY
2317 COTTON BLVD
NEW BRAUNFELS, TX 78130-2487

J JUAN SPILLETT TR &
CAROL T SPILLETT TTEE
THE SPILLETT FAMILY LIVING TRUST
1040 MEDICAL DR UNIT IL111
BRIGHAM CITY, UT 84302-5558

J KEVIN PANCRATZ TR
J KEVIN PANCRATZ TRUST
UA 05/08/11
108 N DWYER AVE
ARLINGTON HTS, IL 60005-1200

J LELAND KALLMYER
106 ANNA ST
TROY, AL 36079-8233

J MICHAEL ASHER &
TR ASHER CONSTRUCTION INC
PENSION PLAN 03/20/12
219 ADAM SMITH ST STE C
ELDERSBURG, MD 21784-9382

J VICTORIA KNUDSEN TR
THE J VICTORIA KNUDSEN 1994 TRUST
UA 10/19/94
18226 N 75TH AVE
GLENDALE, AZ 85308-8205

J&J ERS
770 8TH COURT
SUITE 2
VERO BEACH, FL 32962

J. MCHALE & ASSOCIATES, INC.
AMHERST COMMONS, P.O. BOX 26
693 MAIN STREET, BLDG C, 2ND FLR
LUMBERTON, NJ 08048

JACK A CARDWELL
6080 SURETY DR
EL PASO, TX 79905-2065

JACK A EWING JR
18200 WINDMILL CT
COLLEGE STA, TX 77845-7328

JACK A PRILOOK &
PAMELA A PRILOOK JT TEN
8319 141ST ST APT 729
BRIARWOOD, NY 11435-1639

JACK ANGEL TR
JACK & DEBORAH ANGEL LIVING TRUST
UA 04/29/08
19 ELK RUN
MONTEREY, CA 93940-6302

JACK B FLETCHER &
LISA R FLETCHER JT TEN
2823 ESAW ST
MINDEN, NV 89423-9059

JACK C CHAO &
GRACE YAPING ZHANG JT TEN
2970 BLAKEMAN AVE
ROWLAND HGHTS, CA 91748-4811

JACK C MARTEENA
107 MARINERS WAY
COPIAGUE, NY 11726

JACK C YANG &
SUNNY Y YANG JT TEN
15390 AUEDUCT LANE
CHINO HILLS, CA 91709

JACK D MCINNIS TR &
MOSETTA MCINNIS TTEE
MCINNIS FAMILY TRUST
PO BOX 4011
PAGOSA SPGS, CO 81157-4011

JACK GEER TR &
LUPE GEER TTEE
THE GEER FAMILY TRUST
38722 2931 HERMOSA AVE
LA CRESCENTA, CA 91214-3908

JACK GIFFORD
3634 MEIER ST
LOS ANGELES, CA 90066-3612

JACK H BLEDSOE TOD
ELAINE J BLEDSOE
SUBJECT TO STA TOD RULES
1439 NATURE COURT
DAYTON, OH 45440

JACK KNOTEK
TOD BENEFICIARY ON FILE WITH CPU
112 PEACE LUTHERAN PKWY
APT 227
HARTFORD, WI 53027-1161

JACK LAFLEUR TR &
GINA LAFLEUR TTEE
THE LAFLEUR FAMILY REV LIVING TRUST
34557 4004 CEDAR BAYOU DR
DALLAS, TX 75244-7219

JACK MANDELBERGER
198 NW 67TH ST
APT 506
BOCA RATON, FL 33487

JACK RODRIGUEZ &
LINDA RODRIGUEZ JT TEN
400 S COMMERCE ST
NATCHEZ, MS 39120-3506

JACK SHELDON
TOD BENEFICIARY ON FILE WITH CPU
597 WEST KENT DRIVE
CHANDLER, AZ 85225

JACK STEVEN HENDERSON
9542 POWERS RD
SHREVEPORT, LA 71106-7527

JACK T FETIG &
CHRISTINE FETIG JT TEN
TOD BENEFICIARY ON FILE CPU
4299 BUFFALO MOUNTAIN DR
LOVELAND, CO 80538-7144

JACK U SIMAS TR &
GLENDA L SIMAS TTEE
JOHN U SIMMS & GLENDA L SIMMS 2006
38782 11201 GREEN RD
WILTON, CA 95693-9768

JACK W LOOPER &
GERALDINE H LOOPER JT TEN
TOD BENEFICIARY ON FILE CPU
13 N VILLAGE CIR
REINHOLDS, PA 17569-9349

JACKIE D EVANS &
JEAN G EVANS JT TEN
3845 WATERLEVEL HWY
CLEVELAND, TN 37323-8773

JACKIE F GRIFFIN
TOD BENEFICIARY ON FILE WITH CPU
163 MEADOWS CREEK LANE
YOUNG HARRIS, GA 30582

JACKIE JAESHIN MYUNG
13434 NE 47TH ST
BELLEVUE, WA 98005-1112

JACOB MOUSSAI
TOD BENEFICIARY ON FILE WITH CPU
156 S SWALL DR
BEVERLY HILLS, CA 90211-2611

JACOB SCHAFER
230 W HILLS LN
APT 8
WATERLOO, IA 50701-4539

JACQUELINE C CORSON
TOD BENEFICIARY ON FILE WITH CPU
4460 CELEBRATION BLVD
ACWORTH, GA 30101-1105

JACQUELINE GAINES TR
THE JACQUELINE GAINES TRUST
UA 03/24/93
23421 VIA LINDA UNIT 207
MISSION VIEJO, CA 92691

JACQUELINE GREENWALD
TOD BENEFICIARY ON FILE WITH CPU
1030 MEADOWRIDGE DR
AURORA, IL  60504-6445

JACQUELINE J COLE
TOD BENEFICIARY ON FILE WITH CPU
11770 SUNRISE VALLEY DR APT 125
RESTON, VA  20191-1432

JACQUELINE LESLIE TR &
JAMES LESLIE TTEE JAMES W LESLIE &
JACQUELINE M LESLIE LIVING TR. 03/02/05
2421 STANTON CT
SHELBY TWP, MI  48316-1280

JACQUELINE MILLER TR
JACQUELINE MILLER REVOCABLE TRUST
UA 12/31/04
3111 S 158TH ST
OMAHA, NE  68130-1926

JACQUELINE R BLASER TR
UA 01/22/10
BLASER FAMILY TRUST
3939 W WINDMILLS BLVD APT 2028
CHANDLER, AZ  85226-1361

JACQUELYN B INGRAHAM
2860 TERRACE WAY
MARSHALLTOWN, IA  50158-9765

JACQUES M OUZIEL &
SANDRA L TOM-OUZIEL JT TEN
TOD BENEFICIARY ON FILE CPU
94 SLEEPY HOLLOW LN
ORINDA, CA  94563-1321

JACQUES MAURICE MILON & JACQUES
MARCEL MILON TTEES THE MILON TRUST
DTD 11/12/1997
2534 BEECH TREE ST
HEMET, CA  92545

JAGRUTI PATEL
4 REMBRANDT WAY
EAST WINDSOR, NJ  08520-2991

JAIME L NELSON
5808 LOOKOUT MOUNTAIN DR
AUSTIN, TX  78731

JAIME O MARTINEZ &
ZAHRA MARTINEZ JT TEN
17 SCOTTO FARM LN
MILLSTONE TWP, NJ  08535-9426

JALINAH L DORSETT
165 E MONTEBELLO
PHOENIX, AZ  85016

JAMES & GLADYS GLOVER FOUNDATION
3312 N RIVER BLVD
INDEPENDENCE, MO  64050-1177

JAMES A ANGEL
3710 BROWN RD
OAKLEY, CA  94561-2662

JAMES A BAKER TOD ACCOUNT
5855 RIDGEBROOK DRIVE
AGOURA HILLS, CA  91301

JAMES A BLASZAK &
MARY BLASZAK JT TEN
6905 S 48TH ST
OMAHA, NE  68157-2201

JAMES A CAFFARELLI &
BETTY J CAFFARELLI JT TEN
614 E MAUDE AVE
ARLINGTON HTS, IL  60004-4046

JAMES A CARROLL
11133 SANDY MANOR DR
FAIRFAX STA, VA  22039-2056

JAMES A CLAIR
3277 ROUND LAKE HWY
MANITOU BEACH, MI  49253-9619

JAMES A DEMSHAR
ESTATE OF ESTATE OF ROBERT DEMSHAR
3809 N 70TH ST
MILWAUKEE, WI  53216-2017

JAMES A DRANOW
TOD BENEFICIARY ON FILE WITH CPU
4008 VICTORIA LN
LANCASTER, CA  93536-3404

JAMES A HEATON TOD
NANCY J HEATON
SUBJECT TO STA TOD RULES
1720 SW 155 PLACE RD
OCALA, FL  34473

JAMES A HYMANS &
ELLEN I HYMANS JT TEN
47729 JASPER ST
DELL RAPIDS, SD  57022-5344

JAMES A KELLY
1 CHANTILLY LN
FAIRPORT, NY  14450

JAMES A KENNEY &
MARY KENNEY JT TEN
298 D AVE
LEBO, KS  66856

JAMES A KURLAPSKI TR &
CHRISTINE KURLAPSKI TTEE
KURLAPSKI FAMILY TRUST
41844 9239 SW 86TH PL
OCALA, FL  34481

JAMES A LYNN &
MARION F LYNN JT TEN
TOD BENEFICIARY ON FILE CPU
11325 PENNSYLVANIA AVE
KANSAS CITY, MO  64114-5243

JAMES A MEEDEL &
SHARI K MEEDEL JT TEN
212 S 161ST AVE
OMAHA, NE  68118-2054

JAMES A PIERCE &
ELIZABETH PIERCE JT TEN
TOD BENEFICIARY ON FILE CPU
104 ALFONSO DR
ROCHESTER, NY  14626-2053

JAMES AMIRKHAN TR
AMIRKHAN FAMILY TRUST
UA 07/11/88
8251 W 83RD ST
PLAYA DEL REY, CA  90293-7803

JAMES ANDREWS &
CATHY ANDREWS JT TEN
1286 PETTY RD
WHITE BLUFF, TN  37187-4310

JAMES APPLEBAUM &
THERISITA APPLEBAUM TEN ENT
1700 DOUBLETREE DR
JANESVILLE, WI  53546-1426

JAMES B CLANCY &
LOU ANN CLANCY COMMUNITY PROPERTY
1656 W PALAIS RD
ANAHEIM, CA  92802-2155

JAMES B FENTON &
NANCY M FENTON JT TEN
TOD BENEFICIARY ON FILE CPU
491 ROUTE 715
SAYLORSBURG, PA  18353-8568

JAMES B HUDAK &
HEATHER ANNE HUDAK COMMUNITY
PROPERTY
PO BOX 5000 PMB 527
RCHO SANTA FE, CA  92067

JAMES B MOORE TR &
KATHLEEN F MOORE TTEE
MOORE FAMILY TRUST
38464 4932 HIDDEN DUNE CT
SAN DIEGO, CA  92130-2717

JAMES B PARTRICH TR &
SUSAN P PARTRICH TTEE
THE PARTRICH FAMILY LIVING TRUST
41638 4528 SOUTHWIND DR
BATON ROUGE, LA  70816-4735

JAMES B. PITTMAN, JR., P.C.
2102 U.S. HWY 98
P.O. BOX 2525
DAPHNE, AL  36526

JAMES BAKER
10 ELAN LN
RONKONKOMA, NY  11779-1928

JAMES BERARDI
2528 BALSAM AVE
EAST MEADOW, NY  11554-4208

JAMES BROZOVICH &
DEBRA BROZOVICH JT TEN
RPUTE 4 9308
EUFAULA, OK  74432

JAMES C MILLER
54435 COUNTY ROAD 1
ELKHART, IN  46514-9758

JAMES C SCHADT TR &
LINDA SCHADT TTEE
REV TR  AGMT OF ROBERT SCHADT 12/11/98
3415 WHITNEY CT
COLUMBIA, MO  65203-6734

JAMES C SCHADT TR &
LINDA SCHADT TTEE
THE SCHADT LIVING TRUST
41499 3415 WHITNEY CT
COLUMBIA, MO  65203-6734

JAMES C VAN DYKE TR &
SHARLA M VANDYKE TTEE
VAN DYKE FAMILY TRUST
35517 11386 SE 175TH LN
SUMMERFIELD, FL  34491-6618

JAMES CALMES
500 MCDANIEL AVE
GREENVILLE, SC  29605-2828

JAMES CAMPBELL
24 PARK ST
NORTH READING, MA  01864

JAMES CHANG
79 EINSTEIN WAY
EAST WINDSOR, NJ  08512-2549

JAMES CICERO
5315 COLODNY DR
UNIT 9
AGOURA HILLS, CA  91301-2691

JAMES D FLECK
3573 INVERNESS BLVD
CARMEL, IN  46032-9381

JAMES D GIVENS JR &
PEGGI GIVENS JT TEN
9409 SW 33RD ST
OKLAHOMA CITY, OK  73179

JAMES D KNOTT
323 WASHINGTON ST
FINDLAY, OH  45840-3432

JAMES D MILLER &
KIM K MILLER JT TEN
1826 WALNUT ST
CEDAR FALLS, IA  50613-3851

JAMES D POLIZZI TR &
KATHLEEN R POLIZZI TTEE
POLIZZI FAMILY TRUST
34997 PO BOX 1276
BOULDER, CO  80306-1276

JAMES DAVISON
PO BOX 607
RUSTON, LA  71273-0607

JAMES DRUDING TR
DRUDING FAMILY TRUST
UA 10/17/05
29 EMERALD
IRVINE, CA  92614-7521

JAMES E BANARER
7302 LAURA LN
RESEDA, CA  91335-2488

JAMES E BARTON TOD
PATTY L BARTON
SUBJECT TO STA TOD RULES
9912 TOSCANA DR
BAKERSFIELD, CA  93306

JAMES E CORNING TR &
EVELYN G CORNING TTEE
THE CORNING FAMILY REVOCABLE TRUST
37070 575 W VALORO DR
TUCSON, AZ  85737-9759

JAMES E DINSMORE
TOD BENEFICIARY ON FILE WITH CPU
8912 E SUGAR PINE LN
SPOKANE, WA  99217-9248

JAMES E DREWRY
413 BROKER AVE
ITASCA, IL  60143-2305

JAMES E GOODE &
CAROL C GOODE JT TEN
1712 PORTS O CALL DR
PLANO, TX  75075-2145

JAMES E GOULSTONE TR
JAMES E GOULSTONE
UA 10/31/12
2447 OVERSTREET PL
THE VILLAGES, FL  32163-2648

JAMES E HARRIS TR
JAMES E HARRIS TRUST
UA DTD
805 FRIENDLY ST
N FT MYERS, FL  33903-4204

JAMES E HOLMES &
AMY K HOLMES JT TEN
2130 WESPARK AVE
WHITING, IN  46394-1848

JAMES E HOLYCROSS
TOD BENEFICIARY ON FILE WITH CPU
1050 NORTH NE AVE 10
ATLANTA, GA  30306-4435

JAMES E MCGOWAN &
MARY ANN MCGOWAN JT TEN
34321 FOXWOOD LN
BLUEMONT, VA  20135-1927

JAMES E MOREHART II
510 HERITAGE RD
HESPERUS, CO  81326-8709

JAMES E MUNNINGS
594B LAKE POINT DR
LAKEWOOD, NJ  08701-7863

JAMES E SWEETMAN TOD
JAMES SWEETMAN III AND JENNIFER
SWEETMAN
SUBJECT TO STA TOD RULES
255 NE 192ND STREET
CITRA, FL  32113

JAMES E WILLIAMS TR
JAMES E WILLIAMS REV TRUST
UA 08/26/14
8810 SW 77TH TER
OCALA, FL  34476-4378

JAMES F SIMERSON
TOD BENEFICIARY ON FILE WITH CPU
18359 N BORGATA DR
SURPRISE, AZ  85374-8577

JAMES F SMITH &
TERESA L SMITH JT TEN
2704 KLERNER CT
NEW ALBANY, IN  47150-2088

JAMES F WIERSKI
TOD BENEFICIARY ON FILE WITH CPU
P O BOX 1160
ALBRIGHTSVLLE, PA  18210

JAMES FITZGERALD
15120 88TH ST APT 3K
HOWARD BEACH, NY  11414-2004

JAMES FLETCHER &
MARSHA BUTLER JT TEN
408 BARBERRY DR
HANOVER, PA  17331-1367

JAMES FOELKER SEPARATE PROPERTY
4618 VAIL ST
CORP CHRISTI, TX  78413-4313

JAMES G APPLETON &
KIM M APPLETON JT TEN
1440 LIMERICK CT
GREEN BAY, WI  54313-6166

JAMES G ASCHOFF
TOD BENEFICIARY ON FILE WITH CPU
86148 537 AVE
PLAINVIEW, NE  68769-4038

JAMES G BRADLEY
TOD BENEFICIARY ON FILE WITH CPU
943 MANAKIN RD
MIDLOTHIAN, VA  23113-9410

JAMES G KUHN &
JEAN M KUHN JT TEN
TOD BENEFICIARY ON FILE CPU
6038 FERNDOWN CT
MORROW, OH  45152-8625

JAMES GLASSER
TOD BENEFICIARY ON FILE WITH CPU
25228 63RD AVE
LITTLE NECK, NY  11362-2406

JAMES GLIDDEN &
CHRISTINE GLIDDEN JT TEN
TOD BENEFICIARY ON FILE CPU
6105 CAROUSAL AVE NW
ALBUQUERQUE, NM  87120-2152

JAMES GLYNN &
JANET GLYNN TR
UA 02/20/2018 GLYNN LIVING TRUST
9 RUSSELL LANE
LAGUNA NIGUEL, CA  92677

JAMES GOMES
438 SHERIDAN DR
CORPUS CHRISTI, TX  78412-2353

JAMES H CRANE
TOD BENEFICIARY ON FILE WITH CPU
1375 E HUDSON AVE
SALT LAKE CTY, UT  84106-3472

JAMES H HARRIS
7900 OLD YORK RD APT 313A
ELKINS PARK, PA  19027-2323

JAMES H MAGUIRE TR
JAMES H MAGUIRE REVOCABLE TRUST
41330
40 SADDLETREE TRL
CRAWFORDVILLE, FL  32327-2594

JAMES H NICHOLS TR &
BARBARA NICHOLS TTEE
J HOWARD NICHOLS REV TRUST
42381 99 ROYSTER DR
CRAWFORDVILLE, FL  32327-4627

JAMES H ROEDERER &
JEAN ROEDERER JT TEN
5503 W HIGHWAY 146
CRESTWOOD, KY  40014-7559

JAMES H ROWE &
ELIZABETH B ROWE JT TEN
PO BOX 5
GWYNN, VA 23066-0005

JAMES H WILSON
5316 BEVIS AVE
SHERMAN OAKS, CA 91411-4013

JAMES H YOUNG
TOD BENEFICIARY ON FILE WITH CPU
3836 LOCH DR
HIGHLAND, MI 48357-2604

JAMES HAYNES &
JANINE HAYNES TEN COM
138 TIDWELL RD
WEST MONROE, LA 71292-1997

JAMES HILDENBRAND
11612 S GREENWOOD ST
OLATHE, KS 66062-6007

JAMES IRVIN PLYLER JR
354 N JENNERSVILLE RD
WEST GROVE, PA 19390-9155

JAMES J BILLIMACK &
SUEANN D BILLIMACK JT TEN
1300 BLUECREEK TRL
METAMORA, IL 61548-8684

JAMES J FISCHER
26026 W LAUREL AVE
WAUCONDA, IL 60084-2346

JAMES J ROSZYK TR &
LINDA ROSZYK TTEE
ROSZYK FAMILY TRUST
41331 961 VAUGHN WAY
THE VILLAGES, FL 32163

JAMES JENKINS
2714 PARGOUD BLVD
MONROE, LA 71201-2333

JAMES JOHNSTON TOD ACCOUNT
PO BOX 101
NARROWSBURG, NY 12764-0101

JAMES K COE
TOD BENEFICIARY ON FILE WITH CPU
373 CANYON CREST DR
SIMI VALLEY, CA 93065-7366

JAMES K MC ROY &
PAULA D MC ROY JT TEN
1143 FAIRMONT DR
SIDNEY, OH 45365-3419

JAMES KEEN
1804 RYMAN RIDGE RD
DALTON, GA 30720-3894

JAMES KIEN MING CHANG &
FLORA S CHANG JT TEN
TOD BENEFICIARY ON FILE CPU
6544 ANDASOL AVE
VAN NUYS, CA 91406-5444

JAMES L BEADLE
TOD BENEFICIARY ON FILE WITH CPU
483 DOVER DR S
ENGLEWOOD, FL 34223-1987

JAMES L BURKE TR
BURKE LIV TR
UA 08/06/07
10128 W 52ND PL UNIT 104
WHEAT RIDGE, CO 80033-6750

JAMES L ELLIOTT
10520 ELLIOTT RD
GUEYDAN, LA 70542-5767

JAMES L FASULKA
FBO PERSHING LLC
169 ELTON AVE
TRENTON, NJ 08620-1639

JAMES L FOX
1712 MILTON ST
MONROE, LA 71201

JAMES L GILL
10109 TAN RARA DR
KNOXVILLE, TN 37922

JAMES L MCALPHIN &
DEBOARAH K MCALPHIN JT TEN
653 W 1310 N
LEHI, UT 84043-2328

JAMES L QUINNS TR
JAMES QUINNS REVOCABLE TRUST
UA 09/10/01
8 BALTIMORE RD APT 114
ROCKVILLE, MD 20850-4604

JAMES L VETTER &
ROSE M VETTER JT TEN
9360 HEATHERWOOD ST APT 16106
LENEXA, KS 66219-2531

JAMES LEWIS
3552 8TH AVE NW
HACKENSACK, MN 56452-2225

JAMES M AMOS &
KENNETHA K AMOS JT TEN
23284 N MAXWELL RD
STAPLETON, NE 69163-9123

JAMES M BLINSON &
DELAINE BLINSON JT TEN
8709 DANBURY CIR
RALEIGH, NC 27613-1256

JAMES M FINUCANE
10147 ROYALTON RD STE H
N ROYALTON, OH 44133-4462

JAMES M GRANGER &
APRIL M GRANGER COMMUNITY PROPERTY
1859 ALEX GRANGER RD
VINTON, LA 70668-5915

JAMES M HEALY
TOD BENEFICIARY ON FILE WITH CPU
1343 HIDDEN TIMBERS PL
TALLAHASSEE, FL 32312-3927

JAMES M KILPATRICK &
RUTH M KATZIN JT TEN
21 MAPLE DR
DURANGO, CO 81301-4466

JAMES M MARTY TR
MARTY LIVING TRUST
UA 11/27/13
N5307 RINGHAND RD
MONTICELLO, WI 53570-9756

JAMES M MOORE &
TERRY K MOORE JT TEN
TOD BENEFICIARY ON FILE CPU
4422 BRYANT DR
QUINCY, IL 62305-7818

JAMES M MUSSER
TOD BENEFICIARY ON FILE WITH CPU
1225 5TH ST
FINDLAY, OH 45840-6541

JAMES M PETERSON
1621 EMERALD DUNES DR
SUN CITY CTR, FL 33573

JAMES M RITCHEY TR &
LAUREN A RITCHEY TTEE
RITCHEY FAMILY TRUST
40911 6230 VERNON WAY
CARMICHAEL, CA 95608-5337

JAMES M ROBERTS &
BARBARA C ROBERTS TEN COM
411 WALNUT ST PMB 10517
GREEN CV SPGS, FL 32043-3443

JAMES M SZCZERBIAK &
MARSHA E SZCZERBIAK JT TEN
9871 JULIANNA LN
WHITEHOUSE, OH 43571-9042

JAMES M THON &
DIANE A THON JT TEN
TOD BENEFICIARY ON FILE CPU
3922 W JERELIN DR
FRANKLIN, WI 53132-8322

JAMES MCEWEN &
KATHRYN MCEWEN JT TEN
11 COPPERFIELD DR
MADISON, CT 06443-8013

JAMES MCEWEN IRA COR CLEARING CUST
11 COPPERFIELD DRIVE
MADISON, CT 06443-8013

JAMES MCGEHEE
122 WARWICK DR
MONROE, LA 71203-2936

JAMES MISSIG R/O IRA COR CLEARING
CUST
322 WOODHOLLOW RD
GREAT RIVER, NY 11739

JAMES MISSIG SEP IRA COR CLEARING
CUST
322 WOODHOLLOW RD
GREAT RIVER, NY 11739

JAMES N MCCLAIN TR &
CINDY J MCCLAIN TTEE
MCCLAIN FAMILY TRUST
37504 521 GORDON HIGHLANDS RD
GLENDORA, CA 91741-6451

JAMES N STEWART TR &
KRIS A STEWART TTEE
STEWART FAMILY TRUST
38510 110 COHN VALLEY WAY
FOLSOM, CA 95630-5049

JAMES NOLTE &
MARK NOLTE JT TEN
23572 130TH ST
SUMNER, IA 50674-7676

JAMES O GANT
TOD BENEFICIARY ON FILE WITH CPU
11 BOLTON HILL RD
DUCK HILL, MS 38925-9696

JAMES OLSON
TOD BENEFICIARY ON FILE WITH CPU
980 ARBOGAST ST
SHOREVIEW, MN 55126-8109

JAMES P DRIVER
200 S RIVERSIDE DR
APT 501
NEW SMYRNA, FL 32168

JAMES P FREEMAN
217 BEREA HEIGHTS RD
GREENVILLE, SC 29617-1923

JAMES P HANCOCK
1270 COUNTY ROAD 2937
DECATUR, TX 76234

JAMES P HANSON TR &
KRISTY L HANSON TTEE
JAMES P AND KRISTY L HANSON REV
LIVING TRUST 12/06/02 1063 CAROLYN AVE
SAN JOSE, CA 95125

JAMES PAUL PRICE
357 GREENACRES BLVD
BOSSIER CITY, LA 71111-6016

JAMES PITTMAN TR &
BONNIE PITTMAN TTEE
PITTMAN LIVING TRUST
41634 105 RADCLIFFE WAY
SIMPSONVILLE, SC 29681-4935

JAMES POLO &
KATHLEEN B POLO JT TEN
5905 123RD ST NW
GIG HARBOR, WA 98332-8125

JAMES PORZIO &
ALANA WILLIAMSON JT TEN
4909 N 207TH LN
BUCKEYE, AZ 85396-6559

JAMES Q FISHER TR
DIANNE & JAMES FISHER TRUST
UA 11/03/89
3786 AMESBURY RD
LOS ANGELES, CA 90027-1306

JAMES R BANNISTER TOD
JUSTIN J BANNISTER
SUBJECT TO STA TOD RULES
17172 PACIFIC COAST HWY UNIT 103
HUNTINGTON BEACH, CA 92649-4123

JAMES R CLOYES
4308 E MAIN ST
COLUMBUS, OH 43213-3033

JAMES R DELICH &
SHIRLEY F DELICH JT TEN
1210 SUNNY LN
ANOKA, MN  55303-1346

JAMES R DIVEN
PO BOX 177133
SAN DIEGO, CA  92177

JAMES R FARMER
TOD BENEFICIARY ON FILE WITH CPU
106 WIDMER RD
WAPPINGERS FL, NY  12590-3022

JAMES R HINTON
TOD BENEFICIARY ON FILE WITH CPU
26511 WHISPERING LEAVES DR
SANTA CLARITA, CA  91321-2246

JAMES R HUTCHINS
286 REX RD
HARRISONBURG, LA  71340-1660

JAMES R KISER &
JANE E KISER JT TEN
15 CONSTITUTION AVE
HAMPDEN, ME  04444-1332

JAMES R LIDA
6847 OAK TER
KANSAS CITY, MO  64113

JAMES R MCBRIDE &
DIANE D MCBRIDE JT TEN
11501 MUSKET RIM ST
AUSTIN, TX  78738-6609

JAMES R ROGERS &
JANET N ROGERS JT TEN
1291 RIDGEWAY RAOD SE
DARIAN, GA  31305

JAMES R SEARS TR
JAMES R SEARS TRUST
UA 12/10/98
15802 HARRIS RIDGE CT
CHESTERFIELD, MO  63017-8725

JAMES R WALKER
2010 N 3RD ST
MONROE, LA  71201-4226

JAMES R WILSON &
BRENDA L WILSON JT TEN
20945 HICKORY LN
WHITEHOUSE, TX  75791-5930

JAMES R YOUNG
111 RIDGEDALE DR
WEST MONROE, LA  71291-2016

JAMES ROSARIO ALBERICI R/O IRA COR
CLEARING CUST
182 SILVER CLOUD LN
HAZLETON, PA  18202-9141

JAMES S NORMAN &
MARTHA R NORMAN JT TEN
2400 VERTERIANS BLVD STE 16C PMB
179
DEL RIO, TX  78840

JAMES SADLER &
DOROTHY SADLER JT TEN TOD
BENEFICIARIES ON FILE WITH CPU
3989 N NESBIT RD
DUNKERTON, IA  50626

JAMES SCHUSTER
1240 INDIA ST
UNIT 1707
SAN DIEGO, CA  92101-8553

JAMES SEMLER &
JULIE SEMLER JT TEN
560 ARBOR DR
AUBURN, AL  36830-2400

JAMES SHERRON
PARK AVENUE TOWER
65 EAST 55TH STREET, SUITE 801
NEW YORK, NY  10022

JAMES SKENDER &
LAURA SKENDER JT TEN
39433 N CIRCLE AVE
ANTIOCH, IL  60002-8782

JAMES T HOWARD MD
131 OCEAN GRANDE BLVD APT 303
JUPITER, FL  33477

JAMES T MILLEN
TOD BENEFICIARY ON FILE WITH CPU
759 BETHEL SCHOOL RD
CLOVER, SC  29710-9128

JAMES T NORRIS
TOD BENEFICIARY ON FILE WITH CPU
42517 62ND ST W
LANCASTER, CA  93536-4527

JAMES TC LEE &
CAROL TEH LEE JT TEN
TOD BENEFICIARY ON FILE CPU
20357 FAIRMONT BLVD
YORBA LINDA, CA  92886-7916

JAMES TRABER MARRS &
SHARON BAHAN MARRS TEN COM
747 ONEONTA ST
SHREVEPORT, LA  71106-1623

JAMES TRI CHEN
9821 MARSHALL ST
EL MONTE, CA  91731-2212

JAMES UNY &
GLORIA M UNY JT TEN
75 DESERT CREEK RD
WELLINGTON, NV  89444

JAMES VANDERCOOK
TOD BENEFICIARY ON FILE WITH CPU
11303 E PARADISE LN
SCOTTSDALE, AZ  85255-8923

JAMES W BARRON
2308 KEENE DR
SULPHUR, LA  70663-7210

JAMES W HARVEY
TOD BENEFICIARY ON FILE WITH CPU
2820 N PERCIVAL ST
HAZEL GREEN, WI  53811-9697

JAMES W J WOOD
7610 BLANFORD DRIVE
FT WASHINGTON, MD  20744

JAMES W LYMAN &
JUDY A LYMAN JT TEN
6315 QUARRY VISTA DR APT 318
FITCHBURG, WI  53719-9102

JAMES W MASSEY
245 ARMOUR LN
WHITEVILLE, TN  38075-5901

JAMES W REED
81 MARGARET RD
LONDONDERRY, OH  45647-9705

JAMES W SOLDAN
TOD BENEFICIARY ON FILE WITH CPU
1391 PHILLIPS RD
MEMPHIS, TN  38134-8016

JAMES W TILLEY &
HOLLY TILLEY JT TEN
67 RIVER RIDGE RD
LITTLE ROCK, AR  72227-1525

JAMES WACKER &
JUDITH WACKER JT TEN
2825 WIENEKE RD
APT 75
SAGINAW, MI  48603-2605

JAMES WEAVER
26 8TH ST
RICHMOND, CA  94801-3516

JAMES WILLIS TINDALL
TOD BENEFICIARY ON FILE WITH CPU
9901 PENN AVE S
BLOOMINGTON, MN  55431-2964

JAMES Y CHEN &
KAREN C CHEN JT TEN
5741 BRITTANY FORREST LN
SAN DIEGO, CA  92130-4828

JAMIE L ALLEN
2550 N FEDERAL HWY
FORT LAUDERDALE, FL  33305-1621

JAMIE R REY EXECUTOR
ESTATE OF JACKIE GARDNER
18860 WOODRIDGE DR
CONROE, TX  77302-6002

JAMS, INC.
P.O. BOX 845402
LOS ANGELES, CA  90084

JAN ALAN WADE TR &
RITA RAE WADE TTEE
WADE FAMILY REV TR
39078 9911 S HUDSON AVE
TULSA, OK  74137

JAN CHEN
13322 PRESIDIO PL
TUSTIN, CA  92782-8607

JAN J EDWARDS
11003 HOLLY SPRINGS DR
HOUSTON, TX  77042-1312

JAN M RATTERREE TR
UA 11/04/1988
SHEPHERD TRUST
202 W CHERRY AVE
ARROYO GRANDE, CA  93420

JAN XU
7514 GRANITE TERRACE LN
HOUSTON, TX  77083-1661

JANA WICKHAM PAUL
3429 CORNELL AVE
DALLAS, TX  75205-2901

JANE A AUTHER TR
JANE A AUTHER TRUST
UA 06/03/98
24299 PASEO DE VALENCIA APT 2119
LAGUNA WOODS, CA  92637-3122

JANE A LETSON
4 OAK RIDGE DR
SOUTH ST PAUL, MN  55075-2186

JANE A MOHR TR &
FRED W MOHR JR TTEE
JANE ALICE MOHR REVOCABLE TRUST
38181 3526 PELICAN BLVD
CAPE CORAL, FL  33914-7831

JANE A PERRAULT TR &
DENNIS PERRAULT TTEE
JANE PERRAUL REV TRUST
5703 HOWARD CREEK RD
SARASOTA, FL  34241-9653

JANE E PICCIRILLO
1441 PINE GLEN LN APT C2
TARPON SPGS, FL  34688-6413

JANE E PICCIRILLO
TOD BENEFICIARY ON FILE WITH CPU
1441 PINE GLEN LN APT C2
TARPON SPGS, FL  34688-6413

JANE E TRAHMS TR
JANE E TRAHMS LIVING TRUST
UA 01/27/05
13965 ST ANDREW DR
EDEN PRAIRIE, MN  55346

JANE E WILLIS
490 W COUNTY ROAD 30
TIFFIN, OH  44883-9212

JANE EDMONDS TR
EDMONDS FAMILY TRUST
UA 12/11/03
PO BOX 984
KILGORE, TX  75663-0984

JANE EDMONDS
PO BOX 984
KILGORE, TX  75663-0984

JANE H WHITAKER
TOD BENEFICIARY ON FILE WITH CPU
61 CAMPBELL DR
COVINGTON, TN  38019-4499

JANE L KOEFFLER &
KATHRYN E EUSTICE TR UA 09/02/2014 JANE
L KOEFFLER LIVING TR.
1231 CAMERON CIRCLE
NEENAH, WI  54956

JANE P GOLBERT
TOD BENEFICIARY ON FILE WITH CPU
HELETZ ST 14/12
JERUSALEM  9347207
ISRAEL

JANE T NEAL
6830 SILVER CRESCENT ST
LAS VEGAS, NV  89148-5195

JANE W JACOBS
41996 GLYNN TARRA PL
LEESBURG, VA  20176-5474

JANELL M RADLOFF
1800 ROSEMONT ST
DUBUQUE, IA  52002-2664

JANELL S JENSEN R/O IRA COR
CLEARING CUST
3010 SE MENLO DRIVE APT 22
VANCOUVER, WA  98683-5344

JANELL W BROCK
FBO HERRING BANK TR
JANELL BROCK TRUST TRUST
41536 3800 W 71ST ST APT 2319
TULSA, OK  74132-2152

JANET C VINEYARD TR
JANET C VINEYARD
UA 02/24/88
8113 E MESETO AVE
MESA, AZ  85209-5189

JANET CHU KUO TOD ACCOUNT
559 CECIL ST
MONTEREY PARK, CA  91755-3337

JANET DELISI
18 PARK DR
KINGS PARK, NY  11754-3811

JANET E DIETRICH TOD
LUV N BUNNS RABBIT RESCUE
SUBJECT TO STA TOD RULES
10450 LOTTSFORD RD UNIT 5102
MITCHELLVILLE, MD  20721

JANET E JOHNSON
2500 CARRIAGE LOOP
ELLENSBURG, WA  98926-5458

JANET HERNES &
SELMER HERNES JT TEN
TOD BENEFICIARY ON FILE CPU
545 N BEST ST
FOREST CITY, IA  50436-1206

JANET HOWSER TR
HOWSER FAMILY TRUST
UA 02/04/13
126 S OAK POINTE DR
SENECA, SC  29672-6764

JANET K SCHOECH
3311 HIGHWAY 66
PLATTSMOUTH, NE  68048-7485

JANET KOOPERMAN TR
JANET KOOPERMAN REVOCABLE TRUST
UA 09/29/10
13752 NW 10TH CT
PEMBROKE PNES, FL  33028-2347

JANET L HAGER
TOD BENEFICIARY ON FILE WITH CPU
152 MAYFAIR CT
SANFORD, FL  32771-3677

JANET L HOTUBBEE
TOD BENEFICIARY ON FILE WITH CPU
9749 S 153RD WEST AVE
SAPULPA, OK  74066-6796

JANET L MACKINTOSH
7840 SUNDOWN DR N
ST PETERSBURG, FL  33709

JANET L MORGAN
4022 N 149TH ST
OMAHA, NE  68116

JANET LAM
883 MAGNOLIA AVE APT 28
PASADENA, CA  91106

JANET LAUTENBERGER
PO BOX 1427
LAFAYETTE, CA  94549-1427

JANET M BLAKE TOD
JEREMY BLAKE AND BENJAMIN BLAKE
SUBJECT TO STA TOD RULES
25227 VILLAGE 25
CAMARILLO, CA  93012-7610

JANET M FULLERTON
1914 ROSE AVE
AMERICUS, GA  31709-4722

JANET R BOWEN
TOD BENEFICIARY ON FILE WITH CPU
7532 PINE LAKE RD
MINOCQUA, WI  54548-9514

JANET ROSENZWEIG TOD
LEE KOLBERT
SUBJECT TO STA TOD RULES
12605 SW 67TH LANE
OCALA, FL  34481

JANET SAUERMILCH TR
JANET OLIVIA SAUERMILCH LIVING
TRUST UA 08/05/16
1271 N VIA ALAMOS
GREEN VALLEY, AZ  85614-4011

JANET THOMAS TR
E JANET THOMAS LIVING TRUST
UA
22 MARILYN AVE
ST AUGUSTINE, FL  32080-5345

JANET WENCHEN HUANG
TOD BENEFICIARY ON FILE WITH CPU
419 CLOVERDALE LN
WALNUT, CA  91789-2028

JANET Y CRAFT
28 E WILLAMETTE AVE
COLORADO SPGS, CO  80903

JANET Z NASSIF TR
JANET Z NASSIFF TRUST
UA 05/16/91
675 S GULFVIEW BLVD APT 1005
CLEARWATER, FL 33767-2645

JANETTE M GORMAN
TOD BENEFICIARY ON FILE WITH CPU
PO BOX 85
LLANO, CA 93544-0085

JANICE ALBION REVOCABLE TRUST
UA 07/25/07
3301 SE 22ND PL
CAPE CORAL, FL 33904-4426

JANICE ALLEN
TOD BENEFICIARY ON FILE WITH CPU
2004 RESERVATION RD
GULF BREEZE, FL 32563-2593

JANICE E MEYER &
DELBERT H MEYER JT TEN
53766 410TH ST
NEW YORK MLS, MN 56567-9304

JANICE G RAPPAPORT TR
BRIGHTMAN FAMILY TRUST
UA 05/11/89
25852 S BEECH CREEK DR
SUN LAKES, AZ 85248-6806

JANICE G SMITH
1143 HALLE PARK CIRCLE
COLLIERVILLE, TN 38017

JANICE HURST TR
HURST FAMILY TRUST
UA 01/01/00
PO BOX 10456
ZEPHYR COVE, NV 89448-2456

JANICE K SARUWATARI TR
LIFETIME BENE TRUST
UA 12/14/88
2314 SANTA FE AVE
TORRANCE, CA 90501-4300

JANICE LUCIANO TR
JANICE LUCIANO
UA 03/27/04
31585 N REIN CT
LIBERTYVILLE, IL 60048-4226

JANICE M CLINE TR
JANICE M CLINE TRUST
UA 05/21/01
9109 VALLEY VIEW DR
LA VISTA, NE 68128-3151

JANICE M FORTIN TR
JANICE M FORTIN REVOCABLE TRUST
UA 07/31/12
40 BEACON CIRCLE
SALEM, SC 29676

JANICE M GORAL TR
UA 09/13/1996
JANICE M GORAL LIVING TRUST
13 TURNBERRY LANE
DEARBORN, MI 48120

JANICE M KERNS
TOD BENEFICIARY ON FILE WITH CPU
12 DETOUR AVE
TITUSVILLE, NJ 08560-1732

JANICE M LAPLACA &
GERALD B LAPLACA JT TEN
498 NORTH ST
GOSHEN, CT 06756-1207

JANICE MADIGAN
10530 ARROWHEAD LN
PARKER, CO 80138-6804

JANICE MANUEL TR
UA 06/09/1999
MANUEL FAMILY TRUST
5952 LIME AVE
CYPRESS, CA 90630

JANICE POLLARD
TOD BENEFICIARY ON FILE WITH CPU
2645 MAPLE GROVE AVE
MANTECA, CA 95336-5173

JANICE R SPRINGER
TOD BENEFICIARY ON FILE WITH CPU
42044 LAKELAND CT
PLYMOUTH, MI 48170-2502

JANICE ROSENBERG &
NORMAN ROSENBERG JT TEN
708 PEBBLEBROOK DR
RALEIGH, NC 27609-5345

JANICE S GORDON
TOD BENEFICIARY ON FILE WITH CPU
1325 N STATE PKWY
APT 13A
CHICAGO, IL 60610-6122

JANIE S LEE
305 DEL ROSA WAY
SAN MATEO, CA 94403-2936

JANIES GALLINSON TR
JANIS GALLINSON REV TR
UA 01/17/13
1586 BREAKWATER TER
HOLLYWOOD, FL 33019-5023

JANINE B KEENE
1431 PICADILLY CT
MT PROSPECT, IL 60056-1008

JANINE HAYNES &
JAMES HAYNES TEN COM
138 TIDWELL RD
WEST MONROE, LA 71292-1997

JANIS B TRUEX
TOD BENEFICIARY ON FILE WITH CPU
150 PLAINSFIELD PL
JACKSON, TN 38305-9604

JAN-LODEWIJK GROOTAERS
14598 OLD GUSLANDER TRL N
MARINE ST CRX, MN 55047-9799

JANN JEFFREY TR
THE JEFFREY TRUST
UA 08/06/07
PO BOX 2585
AMARILLO, TX 79105-2585

JANNEY MONTGOMERY SCOTT LLC CUST
FBO CAROL B CANTRELL IRA
4460 CHEYENNE RD
RICHMOND, VA 23235

JANNEY MONTGOMERY SCOTT LLC CUST
FBO HELEN F BROWN TRADITIONAL IRA
4006 FAIRWAY DR N
JUPITER, FL 33477

JANNIFER M ELLIOTT
4539 N US HIGHWAY 83
UVALDE, TX 78801-7346

JARD LIMITED PARTNERSHIP
1725 ISABELLA WAY
UPLAND, CA 91784-9275

JARVIG PLASTERING, INC.
334 QUINTERO CIRCLE
SALINAS, CA 93906

JASMINE WELCH
TOD BENEFICIARY ON FILE WITH CPU
2706 STEMEN RD NW
BALTIMORE, OH 43105-9643

JASON C BLACK &
SHARLA L SHERRY TEN COM
PO BOX 292
OAK GROVE, LA 71263-0292

JASON C PAPANIA
11625 BLUFF LN
GULFPORT, MS 39503-6150

JASON D CARLTON &
JENNIFER SIMS JT TEN
1208 ANDERSEN RANCH LN
NAPA, CA 94559-3640

JASON FARMER TOD
KELLY FARMER
SUBJECT TO STA TOD RULES
450 SW MEADOW TERRACE
PORT ST LUCIE, FL 34984

JASON FRIEDRICH &
ALYSSA FRIEDRICH JT TEN
4608 MAPLE AVE
BETHESDA, MD 20814-3606

JASON P WEBER
4010 58TH AVE S
UNIT A
FARGO, ND 58104-7882

JASON WIRTH TR
UA 01/26/2018
WIRTH IRREVOCABLE TRUST
93 MILL RD
DURHAM, NH 03824

JASPER GROUP
225 CLAY STREET
JASPER, IN 47546

JASVIR S SANDHU TR
INLAND VALLEY ANESTHESIA MEDICAL
GROUP PSP PENSION PLAN 01/01/89
1725 ISABELLA WAY
UPLAND, CA 91784-9275

JAVIER ACEVEDO GONZALEZ MD
RETIREMENT PLAN
1837 VAN ALLEN LOOP
AUBURNDALE, FL 33823-2771

JAY B BRONAUGH
TOD BENEFICIARY ON FILE WITH CPU
4250 E TOWNE LN
GILBERT, AZ 85234-0387

JAY C ROBLES
1312 BALCOM AVE
BRONX, NY 10461

JAY FRANKLIN
1492 IGLEHART AVE
SAINT PAUL, MN 55104

JAY H WALLENS TOD
LISA K WALLENS
SUBJECT TO STA TOD RULES
3448 EAST RIVER RD
GRAND ISLAND, NY 14072

JAY J FESTA
213 DEEPWOOD DR
AMSTON, CT 06231-1755

JAY L COHEN TOD
HARVEY COHEN
SUBJECT TO STA TOD RULES
22907 BASSETT ST
WEST HILLS, CA 91307

JAY L COHEN TOD
MARI GUERCIONI
SUBJECT TO STA TOD RULES
22907 BASSETT ST
WEST HILLS, CA 91307

JAY R OYSTER &
BARBARA A OYSTER JT TEN
TOD BENEFICIARY ON FILE CPU
12837 EASTON ST NE
ALLIANCE, OH 44601-9425

JAY RANOR HOFFMAN
710 7TH AVE SE
INDEPENDENCE, IA 50644-3040

JAY SHECHTER
TOD BENEFICIARY ON FILE WITH CPU
1908 WOODS TRL
PRESCOTT, AZ 86305-5149

JAY W GENDRON TR
JAY W GENDRON LIVING TRUST
1210 11TH ST
MANHATTAN BCH, CA 90266-6026

JAYANT PATEL
411 POTOMAC LN
ELK GROVE VLG, IL 60007-2763

JAYNE A FIELDS
TOD BENEFICIARY ON FILE WITH CPU
6605 N QUAIL HOLLOW RD
APT 352
MEMPHIS, TN 38120-1338

JAYNE ANN GOLDSTEIN TR
JAYNE ANN GOLDSTEIN REVOCABLE TRUST
UA 08/30/00
808 N HENRIETTA ST
EFFINGHAM, IL 62401-1721

JAYNE B KELLY
1515 HARVEY AVE
BERWYN, IL 60402-1412

JAYNE F SCHERRMAN TR
JAYNE F SCHERRMAN REV TRUST
UA 10/18/02
129 S LORIMIER ST
CPE GIRARDEAU, MO 63703-7417

J-B INVESTMENT PARTNERS
401 NW 10TH TER
HALLANDLE BCH, FL 33009-3105

JEAN ANNE PARRIS &
KATHRYN PARRIS JT TEN
3855 SCOTTS MILL RUN
PEACHTREE COR, GA 30096-2906

JEAN C RIFE
TOD BENEFICIARY ON FILE WITH CPU
2837 LAKE BALDWIN LN
UNIT B504
ORLANDO, FL 32814-6972

JEAN E KLETT TR &
MARTIN J KLETT TTEE
MARTIN J KLETT LIVING TRUST
39066 13973 CANCUN
FORT PIERCE, FL 34951-4222

JEAN FARQUAR
TOD BENEFICIARY ON FILE WITH CPU
209 EMORY RD
MINEOLA, NY 11501-2350

JEAN FRANCOIS VAN KERCKHOVE TR &
KIRA S SASAKI TTEE
VAN KERCKHOVE SASKI REVOCABLE
TRUST 473 W PORTOLA AVE
LOS ALTOS, CA 94022-1125

JEAN FULLER TR
JEAN LYON FULLER LIV TRUST
UA 10/26/99
735 SOUTHVIEW WAY
WOODSIDE, CA 94062-4066

JEAN HEINEN FELLING &
DON FELLING JT TEN
13425 1ST AVE N
PLYMOUTH, MN 55441-5505

JEAN K NEARY &
ROBERT L NEARY JT TEN
TOD BENEFICIARY ON FILE CPU
51 EKLUND BLVD
NESCONSET, NY 11767-3114

JEAN KINNEY
1855 OCEAN BLVD SE
APT 218
COOS BAY, OR 97420-1965

JEAN KLETT TR &
MARTIN KLETT TTEE
JEAN E KLETT LIVING TRUST
39066 13973 CANCUN
FORT PIERCE, FL 34951-4222

JEAN KRIPTON DURHAM
TOD BENEFICIARY ON FILE WITH CPU
11303 ARROWHEAD TRL
INDIANHEAD PK, IL 60525-4959

JEAN L BINGHAM TR
JEAN L BINGHAM REV LIVING TRUST
UA 08/25/08
18921 WEDGEWOOD CT
MOKENA, IL 60448-7543

JEAN LI
5187 CARRIAGE DR
EL SOBRANTE, CA 94803-3853

JEAN M SCHILLER
4117 LONG VIEW RD
VERONA, WI 53593-9799

JEAN MARIE KUBRAK TR
JEAN MARIE KUBRAK REVOCABLE TRUST
1308 4TH AVE SE
ALTOONA, IA 50009-2019

JEAN P FREEMAN
TOD BENEFICIARY ON FILE WITH CPU
4600 FOREST HILL RD
EVERGREEN, CO 80439-5771

JEAN P PERRY
TOD BENEFICIARY ON FILE WITH CPU
3099 OVERRIDGE DR
ANN ARBOR, MI 48104-4125

JEAN T GOULD TR &
STEPHANIE T GOULD TTEE
TODD C GOULD TRUST
38755 3296 NORFOLK CT
SHELBY TWP, MI 48316-4834

JEAN VOTAW
TOD BENEFICIARY ON FILE WITH CPU
527 W SOUTHGATE AVE
FULLERTON, CA 92832-2729

JEANELLE C MENES
TOD BENEFICIARY ON FILE WITH CPU
11325 N VIA PALERMO WAY
FRESNO, CA 93730-8817

JEANETTE B GREINER
124 LUMINA AVE S
WRITSVLLE BCH, NC 28480

JEANETTE E FLETCHER TRUST TR
JEANETTE E FLETCHER
10629 E HALLEY DR
SUN LAKES, AZ 85248

JEANETTE HOUGH
TOD BENEFICIARY ON FILE WITH CPU
25225 RAMAPART BLVD 502
PUNTA GORDA, FL 33983-6414

JEANETTE ZOLKEWITZ TR
JEANETTE ZOLKEWITZ DEC OF TR
UA 09/23/93
1411 SEGOVIA PL
LADY LAKE, FL 32162-0236

JEANINE M BLASER TR
JEANINE M BLASER TRUST
UA 06/26/03
14319 W DUSTY TRAIL BLVD
SUN CITY WEST, AZ 85375-2293

JEANMARIE WITKA TOD
ROBERT A TINKHAM
SUBJECT TO STA TOD RULES
28555 BEARHAVEN COURT
RCH PALOS VRD, CA 90275

JEANNE A RAMSAY
4496 HUNTERS WAY
STONE MTN, GA 30083-2553

JEANNE E DYER
TOD BENEFICIARY ON FILE WITH CPU
12 NICOTIANA COURT
HOMOSASSA, FL 34446

JEANNE M KENWORTHY
TOD BENEFICIARY ON FILE WITH CPU
12 RICHMOND HL
LAGUNA NIGUEL, CA 92677-4773

JEANNE O DWIGGINS &
DALE DWIGGINS JT TEN
603 INDIAN LANE
SALISBURY, MD  21801

JEANNE OMLIE
TOD BENEFICIARY ON FILE WITH CPU
1541 ROSITA DR
LAS VEGAS, NV  89123-1457

JEANNE OTTE
TOD BENEFICIARY ON FILE WITH CPU
5220 SCHOOL RD
NEW PRT RCHY, FL  34653-4755

JEANNE SMITH
322 WESTOWNE RD
BALTIMORE, MD  21229-2230

JEANNIE L PRESLEY
5267 COLLINGWOOD DR
MEMPHIS, TN  38117

JEANNIE LUI LIN
TOD BENEFICIARY ON FILE WITH CPU
3881 PERIE LN
SAN JOSE, CA  95132-3224

JEANNIE RU JINN LIU
1585 OLD MILL RD
SAN MARINO, CA  91108-1850

JEANNINE B KELLEY
1447 MESA CREEK DR
PATTERSON, CA  95363-8778

JEANNINE LEITER
670 E 450 S
WOLCOTTVILLE, IN  46795-9255

JEANNINE TIENTCHEU
136A W 117TH ST
NEW YORK, NY  10026-2255

JEDY MEIHUI YU
2063 AVENIDA DEL CANADA
ROWLAND HGHTS, CA  91748-4173

JEFF BYAL &
ELISABETH BYAL JT TEN
4005 MESA CV
AUSTIN, TX  78731-3920

JEFF GERMAN
TOD BENEFICIARY ON FILE WITH CPU
830 DOGTOWN RD
ANGELS CAMP, CA  95222-4702

JEFF M REBHUN
19 N MORGAN ST
APT 1204
CHICAGO, IL  60607

JEFF MCKENZIE
47245 NAVAJO AVE
COARSEGOLD, CA  93614

JEFF MILZ &
JANA MILZ JT TEN
1385 KURTIS LN
LAKE FOREST, IL  60045-4306

JEFFERIES LLC
11100 SANTA MONICA BLVD
LOS ANGELES, CA  90025

JEFFERY ANDERSON  TOD
CHERYL L ANDERSON
SUBJECT TO STA TOD RULES
7185 THUNDERING HERD PLACE
DAYTON, OH  45415

JEFFERY L MARKGRAF &
ANNE M WENZEL JT TEN
339 N MYERS ST
BURBANK, CA  91506-2115

JEFFERY T SMITH TR &
SHAUNA LEE FORSYTH SMITH TTEE
JEFFERY & SHAUNA SMITH TRUST
41017 P O BOX 1138
BISBEE, AZ  85603

JEFFREY A BROWN
FBO PERSHING LLC
23011 S 210TH ST
QUEEN CREEK, AZ  85142-6960

JEFFREY A HORSFORD &
MARY A HORSFORD JT TEN
9700 NW 58TH CT
PARKLAND, FL  33076-1826

JEFFREY A SHADOWEN &
TERESA L SHADOWEN JT TEN
15006 BIRCHAM RD
LOUISVILLE, KY  40245-4104

JEFFREY ACEBO &
LINDA ACEBO JT TEN
524 CHRISTINA DR
SAINT AUGUSTINE, FL  32086-7719

JEFFREY B THOMPSON &
TRACEY L THOMPSON JT TEN
1855 RAINBOW AVE
SEWARD, NE  68434-3014

JEFFREY BERGER
17270 HAWTHORNE BLVD
TORRANCE, CA  90504

JEFFREY C BRANDENBURG
1839 15TH ST
APT 460
SAN FRANCISCO, CA  94103

JEFFREY C KURTH
310 N 92ND ST
MILWAUKEE, WI  53226-4532

JEFFREY D KIM
20 GLENHAVEN LN
IRVINE, CA  92620-1206

JEFFREY D ROBERTSON TR
THE JEFFREY D ROBERTSON REV LIV TR
UA 12/11/12
5516 PRAIRIE CREEK DR
COLUMBIA, MO  65203-8463

JEFFREY D ROTHBERG &
KELLY M ROTHBERG JT TEN
2604 BALLANTRAE CIR
LOUISVILLE, KY  40242-4067

JEFFREY D SACHS TR &
CATHERINE R SACHS TTEE
SACHS FAMILY CHARITABLE TR
260 ELK SPRING TRL
EDWARDS, CO  81632-3944

JEFFREY E GEORGE
2306 MEADOW LAKE DR
GRAND PRAIRIE, TX  75050-1765

JEFFREY E SAULNIER &
JODY L SAULNIER JT TEN
3621 BLUE BYRD LN
KODAK, TN  37764-1379

JEFFREY F LABARRE &
MICHELLE F LABARRE JT TEN
401 OAKWOOD RD
EAST PEORIA, IL  61611-1857

JEFFREY F RHODES &
MARTHA L RHODES JT TEN
TOD BENEFICIARY ON FILE CPU
6607 W DEERFIELD DR
ZIONSVILLE, IN  46077-8588

JEFFREY FARKAS MD LLC 401(K) PLAN
43 WESTMINSTER AVE
BERGENFIELD, NJ  07621-3913

JEFFREY FARMER TOD
THERESA FARMER
SUBJECT TO STA TOD RULES
6753 25 MILE RD
SHELBY TWP, MI  48316

JEFFREY G WARREN
195 AVIATION LN
PONTOTOC, MS  38863-9656

JEFFREY H BRODY TR
UA 09/26/2016
BRODY 2016 FAMILY TRUST
PO BOX 470396
LAKE MONROE, FL  32747

JEFFREY HOCHSTEIN &
KIMBERLY M HOCHSTEIN JT TEN
9625 OTIS BEACH ST NE
OLYMPIA, WA  98516

JEFFREY HOUSTON TR &
KRISTINE HOUSTON TTEE
THE HOUSTON FAMILY TRUST
39618 21491 ALMONDWOOD
LAKE FOREST, CA  92630-7407

JEFFREY KRUEGER
22324 MELODI LN
SANTA CLARITA, CA  91350-2164

JEFFREY L EPSTEIN
2278 ROLLING RIDGE RD
CHULA VISTA, CA  91914-2004

JEFFREY L HORWATH &
CONNIE HORWATH JT TEN
N84W36421 RIVERWOOD LN
OCONOMOWOC, WI  53066-8938

JEFFREY L JACKSON &
KAREN M JACKSON JT TEN
6 ROWLEDGE POND RD
SANDY HOOK, CT  06482-1602

JEFFREY L REVLETT
2547 WEMBLEYCROSS WAY
ORLANDO, FL  32828-7962

JEFFREY L SCHRIER TR &
MICHELLE DANNER-SCHRIER TTEE
SCHRIER FAMILY REVOCABLE TRUST
9805 BAY ISLAND DR
TAMPA, FL  33615-4217

JEFFREY LEE NORBLOM &
SANDRA OTT NORBLOM JT TEN
8615 JEWEL AVE S
COTTAGE GROVE, MN  55016-4907

JEFFREY M BENIK
TOD BENEFICIARY ON FILE WITH CPU
430 HAMPTON CT
SAN RAMON, CA  94583-2526

JEFFREY M DOLL &
JANET M DOLL JT TEN
8951 MICHIGAMME RD
CLARKSTON, MI  48348-3439

JEFFREY M FRANK TR &
JOAN E FRANK TTEE
FRANK FAMILY TRUST
15 CALLE DE PRINCESA
COTO DE CAZA, CA  92679-4150

JEFFREY M HARLIG TR
JEFFREY HARLIG GST EXEMPT TRUST
UA 06/08/55
802 LOMA ALTA TER
VISTA, CA  92083-3325

JEFFREY M HAUSDORFF &
SHARON F HAUSDORFF JT TEN
11 HAHERMON ST
HASHMONAIM  73127
ISRAEL

JEFFREY P KITNER
7314 AZALEA LN
DALLAS, TX  75230-3638

JEFFREY PHILLIP STERLING CUST
FBO LEAH YAEL STERLING
UGMA CA
PO BOX 1509
BNEI BRAK  5111501  ISRAEL

JEFFREY PHILLIP STERLING CUST
FBO MIRIAM STERLING
UGMA CA
PO BOX 1509
BNEI BRAK  5111501  ISRAEL

JEFFREY PHILLIP STERLING CUST
FBO SARAH HENYA
UGMA CA
PO BOX 1509
BNEI BRAK  5111501  ISRAEL

JEFFREY R MATSEN TR
JEFFREY R AND SUSAN MATSEN FAMILY T
UA 08/29/01
695 TOWN CENTER DR STE 700
COSTA MESA, CA  92626-7187

JEFFREY R SPIRES
TOD BENEFICIARY ON FILE WITH CPU
8860 TALMADGE RD
ERIE, PA  16509-4302

JEFFREY ROSENBLOOM TR
ROSENBLOOM & ASSOCIATES CPAS PC
CASH
DFRRD PSP & TRUST PENSION PLAN
06/01/96
1455 RESEARCH BLVD STE 510
ROCKVILLE, MD 20850-6189

JEFFREY ROTHENBERG
300 WINSTON DR APT 2515
CLIFFSIDE PK, NJ 07010

JEFFREY S CARSTENS &
THERESA L CARSTENS JT TEN
9728 BRENTWOOD RD
OMAHA, NE 68114-4925

JEFFREY S GRUBER
2920 LIMESTONE BLVD
CHARLESTON, SC 29414-7043

JEFFREY S TINNEY TR
JEFFREY TINNEY REV TR
UA 09/22/16
5217 WAGON WAY
FAIR OAKS, CA 95628-4045

JEFFREY S WARREN &
SHELLEY I TOBENKIN JT TEN
801 MINOGUE TER
PARAMUS, NJ 07652-3800

JEFFREY S WEISS &
RONI J WEISS TR
UA 10/08/1991 WEISS FAMILY TR.
1651 CROSS BRIDGE PLACE
THOUSAND OAKS, CA 91362

JEFFREY SINKO
R/O IRA COR CLEARING CUST
7 MAPLE AVENUE UNIT 8
MORRISTOWN, NJ 07960-5465

JEFFREY SPODEN TR &
STEPHAINE BAER-SPODEN TTEE
JEFFREY SPODEN AND STEPHANIE
BAER-SPODEN REV TRUST DTD 830 SEAN PL
CONCORD, CA 94518-3500

JEFFREY STERLING CUST
FBO NAOMI STERLING
UGMA CA
PO BOX 1509
BNEI BRAK 5111501 ISRAEL

JEFFREY VOGE TR &
LORI VOGE TTEE
THE VOGE LIVING TRUST
41393 367 SUGAR MILL DR
OSPREY, FL 34229

JEFFREY W FRIED
TOD BENEFICIARY ON FILE WITH CPU
6737 NORMANDY DR
NEWARK, CA 94560-1136

JEFFREY WHITE &
LUCILLE WHITE JT TEN
2018 KEOKUK AVE
INDEPENDENCE, IA 50644-9229

JEFFREY WHITE &
SUSAN WHITE JT TEN
534 ARROWHEAD DR
LAVONIA, GA 30553

JEFFRY A WILSON TR &
PATRICIA N WILSON TTEE
THE WILSON FAMILY TRUST
10807 WHITBURN ST
BAKERSFIELD, CA 93312

JEN KWAY SHEN &
KUEI-HUA SHEN TR
JEN-KWAY SHEN MD INC RETIREMENT TR
PENSION PLAN 01/01/01 1629 SIALIC PL
LA HABRA HGTS, CA 90631-8088

JEN LOBO
787 SENECA AVE
RIDGEWOOD, NY 11385-4143

JENG-JONG PAN &
CHING-JIIN PAN JT TEN
TOD BENEFICIARY ON FILE CPU
3876 WOODVILLE LN
ELLICOTT CITY, MD 21042-4836

JENIFFER H PALLISSO TR
JENIFFER H PALLISSO REV TRUST
UA
4 GATEHOUSE RD
SEA RANCH LKS, FL 33308-2907

JEN-JEN H CHEN
TOD BENEFICIARY ON FILE WITH CPU
522 RUDBECKIA PL
GAITHERSBURG, MD 20878-4050

JENNA D REBHUN
36 RANCHERO RD
BELL CANYON, CA 91307-1031

JENNIE LIN TOD
WING MOK
SUBJECT TO STA TOD RULES
45 MARKSMAN LANE
LEVITTOWN, NY 11756

JENNIE S BAILEY TR
ANDREW & JENNIE BAILEY LIVING TRUST
UA 01/28/94
120 PEYTON CT
TALLAHASSEE, FL 32317-7219

JENNIFER A BORDA TR
UA 05/06/2004
DANIEL M KEUSAL REVOCABLE TRUST
3930 OLDFIELD RD
CHARLOTTE, NC 28226

JENNIFER ANDREA YOUNG
809 SPRING BROOK DR
SAN RAMON, CA 94582-5633

JENNIFER ANNE VAN DE VATE
2417 SAINT DAVIDS SQUARE NW
KENNESAW, GA 30152

JENNIFER BRENIFF TR
JENNIFER BRENIFF REVOCABLE TRUST
22461 BEAR CREEK DR N
MURRIETA, CA 92562-3088

JENNIFER C JOHNSON
3108 SW BENNINGTON DR
PORTLAND, OR 97205

JENNIFER H WONG
TOD BENEFICIARY ON FILE WITH CPU
1233 S 3RD ST
ALHAMBRA, CA 91801-5031

JENNIFER JIE LI
TOD BENEFICIARY ON FILE WITH CPU
295 CARLOW
IRVINE, CA 92618

JENNIFER K LAWLER TR
JENNIFER K LAWLER TRUST
UA 10/29/04
12821 N GEORGETOWNE RD
DUNLAP, IL 61525-9466

JENNIFER L ROOT
1560 CHICKASAW AVE
LOS ANGELES, CA 90041-2230

JENNIFER L WYSASKI
527 N CENTER ST
NAPERVILLE, IL 60563-3136

JENNIFER MEGAN T ONEILL
2665 E VILLA ST
PASADENA, CA 91107-2611

JENNIFER S HOGAN
601 CARRIAGE HOUSE LN
DWIGHT, IL 60420-1300

JENNIFER SATLER TR
SHIVELY FAMILY TRUST
UA 07/28/15
26 PRISCILLA LN
CARNEGIE, PA 15106-1024

JENNIFER TOBASH &
WALTER TOBASH III JT TEN
CMR 467 BOX 5694
APO, AE 09096-0057

JENNIFER WILSON
3628 E VISTA ST
LONG BEACH, CA 90803-6014

JENNY C CHUNG
2610 E WETHERBY ROAD
SAN MARINO, CA 91108-1523

JENNY KUANG
2535 JACKSON AVE
ROSEMEAD, CA 91770-2930

JEN-YEE SHEN MD PHD
RETIREMENTTRUST
1730 TURNBULL CANYON RD
HACIENDA HTS, CA 91745-3205

JERALD MERRIDA
TOD BENEFICIARY ON FILE WITH CPU
17405 MERIMAC CT
CARSON, CA 90746-1633

JERARD M BRUNE &
ELIZABETH BRUNE JT TEN
5620 ROSINWEED LN
NAPERVILLE, IL 60564-1634

JEREMIAH A ZAMBROTTA
20 DUKE ST
NORTH BABYLON, NY 11703-1805

JEREMY B KNIGHT
TOD BENEFICIARY ON FILE WITH CPU
3211 39TH AVE
EVANS, CO 80620-9163

JEREMY BOLD AND JENNIFER BOLD TR
JEREMY R BOLD DDS
10129 CAMINO SAN THOMAS
SAN DIEGO, CA 92127-2859

JEREMY E LYNCH
4012 LEMON ST
METAIRIE, LA 70006-2634

JEREMY FAIERS
801 CROSSWIND WAY
PORT ORANGE, FL 32128-6059

JEREMY MCGRATH
923 ASH DR
NEW HAMPTON, IA 50659-1074

JEREMY WILDER
21 ELMRIDGE DR
SCARSDALE, NY 10583-6627

JERILYN LECHOWICZ TR
JERILYN LECHOWICZ REV TRUST
UA 01/10/05
58 E HERON DR
PALATINE, IL 60067-3591

JEROME BENJAMIN RYAN III TR
JEROME BENJAMIN RYAN JR MARITAL
TRUST UA 01/27/08
612 W CHATHAM ST
APEX, NC 27502-1416

JEROME C PODESTA TR
UA 04/12/2017
THE PODESTA FAMILY LIVING TRUST
6105 E GARNET CIRCLE
ANAHEIM, CA 92807

JEROME E SCHACHT TR &
CATHERINE E SCHACHT TTEE JEROME E
SCHACHT AND CATHERINE E SCHACHT TR.
06/01/94 7100 S WILKINSON WAY APT A105C
PERRYSBURG, OH 43551-2590

JEROME F BAUER TR &
MARY V BAUER TTEE
BAUER LIVING TRUST
14631 PACIFIC ST
TUSTIN, CA 92780-2540

JEROME H TONG TR &
RIZALINA R TONG TTEE
THE TONG REV TRUST
31666 3135 KELTON AVE
LOS ANGELES, CA 90034-3023

JEROME KALINOWSKI TR &
VIRGINIA E KALINOWSKI TTEE
KALINOWSKI FAMILY TRUST
37340 31065 RETAMA RDG
BULVERDE, TX 78163-4155

JEROME LESLIE DE STIGTER
851 E 1ST ST
SIOUX CENTER, IA 51250-2291

JEROME M HALBEIB
2420 BURNS LN
BIRMINGHAM, AL 35210-5415

JEROME S PANKEY
1141 STONEWOLF TRL
FAIRVIEW HTS, IL 62208-4510

JERRI L REITZEL TR
JERRI L REITZEL AMENDED TRUST
UA 07/26/12
9454 ROBERTS AVE
PERRYSBURG, OH 43551-9483

JERRY D JONES
617 MOUNT ST
DIAMOND BAR, CA 91765-1939

JERRY DOWDY &
SUSAN O DOWDY JT TEN
PO BOX 12
WRENS, GA 30833-0012

JERRY E DOOLIN &
KATHRYN G DOOLIN JT TEN
5 PARROT CT
NEWARK, DE 19702-6105

JERRY E HURST JR TR &
LUCY M OMO TTEE
OMO HURST 2003 LIV TRUST
37719 108 MCPHERSON CT
BOULDER CREEK, CA 95006-9203

JERRY JONES &
VICKI JONES JT TEN
TOD BENEFICIARY ON FILE CPU
2327 CALEDONIAN STREET
CLERMONT, FL 34711-5896

JERRY L ELLER
TOD BENEFICIARY ON FILE WITH CPU
36065 MOUNT HERMAN CIR
DELMAR, DE 19940-3037

JERRY L MONARCH &
PATRICIA A MONARCH JT TEN
TOD BENEFICIARY ON FILE CPU
11150 STATE ROUTE 69
REYNOLDS STA, KY 42368-5620

JERRY L REITZEL TR
JERRY L REITZEL TRUST
UA 07/26/12
9454 ROBERTS AVE
PERRYSBURG, OH 43551-9483

JERRY LAWSON &
NANCY J LAWSON JT TEN
140 MORTON DR
HAMLIN, WV 25523-1103

JERRY R BECKMAN
TOD BENEFICIARY ON FILE WITH CPU
12928 W ALYSSA LN
PEORIA, AZ 85383

JERRY R GERMAN
TOD BENEFICIARY ON FILE WITH CPU
20632 MANDELL ST
CANOGA PARK, CA 91306-1528

JERRY R GLIESSNER
9511 WALNUTWOOD WAY
LOUISVILLE, KY 40299-3319

JERRY ROBBINS &
LINDA ROBBINS JT TEN
1124 GREEN RIDGE DR
SEVERANCE, CO 80615-8632

JERRY S JENKINS TR &
GAIL L JENKINS TTEE
JERRY S & GAIL L JENKINS REV TRUST
41207 PO BOX 355
RICHVALE, CA 95974-0355

JERRY W WITHINTON ROTH IRA COR
CLEARING CUST
362 ROUND HILL RD
MIDDLETOWN, CT 06457-6121

JESS JOE ARAUJO TR
UA 05/27/1999
JESS ARAUJO FAMILY TRUST
930 AVENIDA SALVADOR
SAN CLEMENTE, CA 92672

JESSE AXMEAR EX
EST GARY N STEVENS
10118 225TH AVE
NORTH ENGLISH, IA 52316

JESSE CHACHI HSU TR &
THEA HUEILIN HSU TTEE
THE JESSE & THEA HSU FAMILY TRUST
425 CATALPA RD
ARCADIA, CA 91007-6016

JESSE J CHAU TR &
MONICA CH CHANG TTEE
THE CHAU CHANG FAMILY TRUST
80 W ORANGE GROVE AVE
ARCADIA, CA 91006-1812

JESSE SMALL TR
UA 08/01/2012
NWN IRREVOCABLE TRUST
401 NW 10TH TERRACE
HALLANDALE, FL 33009

JESSE SMALL TR
UA 08/03/2004
MILTON TELTSER LIVING TRUST
401 NW 10TH TERRACE
HALLANDALE, FL 33009

JESSE SMALL
401 NW 10TH TER
HALLANDLE BCH, FL 33009-3105

JESSICA BLUE PEARLMAN TR
UA 02/22/2001
JESSICA BLUE FAMILY TRUST
431 HILLSBOROUGH ST
WESTLAKE VLG, CA 91361

JESSICA E ELLIOTT
13450 CHICKORY RD
HOTCHKISS, CO 81419-7109

JESSICA KEE YOUNG HONG
TOD BENEFICIARY ON FILE WITH CPU
28 N 3RD ST
APT A208
ALHAMBRA, CA 91801-6219

JESSICA PAN CUST
FBO CAROLYN PAN
UGMA TX
5535 MEMORIAL DR  F706
HOUSTON, TX 77007-8021

JESSICA T LIU
TOD BENEFICIARY ON FILE WITH CPU
33027 GARFINKLE ST
UNION CITY, CA 94587-5456

JESSIE B MA
TOD BENEFICIARY ON FILE WITH CPU
1295 ROLLING MEADOW RD
PITTSBURGH, PA 15241-3455

JESSIE HUITING
TOD BENEFICIARY ON FILE WITH CPU
2020 S CLARKSON ST
DENVER, CO 80210-4106

JIAN SUN
TOD BENEFICIARY ON FILE WITH CPU
10603 MIST HAVEN TER
ROCKVILLE, MD  20852-3443

JIAN WU
4703 STONEPASS CRT
SUGAR LAND, TX  77479

JIANAN ZHOU &
ZHIQIN MAO JT TEN
2260 CAMELLIA CT
FREMONT, CA  94539-6507

JIANFANG XUE
77 DUNMORE
IRVINE, CA  92620-3693

JIE XIONG
207 BRIDLEWOOD
IRVINE, CA  92612-2828

JIE YU
25 VARESA
IRVINE, CA  92620-2589

JIE ZHANG
124 STIZZA ST
IRVINE, CA  92618-1171

JILL C WORLEY
1395 BROOKSIDE DR
MEMPHIS, TN  38138

JILL GEDANKEN &
ZVI GEDANKEN TEN COM
1 TAPPENTOWN LN
GLEN HEAD, NY  11545-3320

JILL GRUNER TR
JOHN & JILL GRUNER TRUST
UA 02/16/11
1040 ARDEN DR
ENCINITAS, CA  92024-5102

JILL J MEYER
1 BRIDLE LN
SEWELL, NJ  08080-3305

JILL MALLER-KESSELMAN
2255 RIDGE RD
NORTH HAVEN, CT  06473-1216

JILL S BALL TR
JILL S BALL LIVING TRUST
UA 06/18/09
101 FERCHLAND PL 402
MONONA, WI  53714-2890

JILL TARYN GRENUK
215 E 68TH ST
APT 32G
NEW YORK, NY  10065-5736

JIM A SPENCER
1684 PECAN GRV
TUPELO, MS  38801-7182

JIM COOPER &
MARGO COOPER JT TEN
3809 ANDREA LN
CORP CHRISTI, TX  78414-5800

JIM CREMERING &
RITA CREMERING JT TEN
1861 TWIN SUN CIR
WALLED LAKE, MI  48390-4403

JIM D OLIVER
TOD BENEFICIARY ON FILE WITH CPU
9804 S BROADWAY AVE
OKLAHOMA CITY, OK  73139-8819

JIM FANG &
ANGELA YING-CHIEH CHU JT TEN
12922 CANTRECE ST
CERRITOS, CA  90703-6104

JIM KIM EX
EST RUTH HANSON
2823 HWY 821
RUSTON, LA  71270

JIM LANKFORD
70 SPOONBILL RD
LANTANA, FL  33462

JIM PARKS
120 EAGLES WING LN
TULLAHOMA, TN  37388-8801

JIMMIE L OLIVER
22500 BOLANOS CT
PT CHARLOTTE, FL  33952

JIMMIE LIM &
CAROL LIM JT TEN
1075 W EAST CREST WAY
MONTEREY PARK, CA  91754-3719

JIMMIE MAIN
FBO PERSHING LLC
493 4TH PO BOX 24
OLAR, SC  29843-0024

JIMMIE R SLOAN &
CHARLENE SLOAN JT TEN
4823 HIGHWAY 302
OLIVE BRANCH, MS  38654-6371

JIMMY D BURTON
TOD BENEFICIARY ON FILE WITH CPU
143 HUNTINGTON VW
BRANDON, MS  39047-5130

JIN BOCK CHANG &
DUK YOON CHANG JT TEN
541 W LIVE OAK AVE
ARCADIA, CA  91007-8434

JINCUI LIANG DANG &
SUNNY YOU SUN DANG JT TEN
9429 MAJORIE ST
PICO RIVERA, CA  90660

JINDE SUN
323 N 3RD ST APT A
ALHAMBRA, CA  91801-7240

JING PAN
TOD BENEFICIARY ON FILE WITH CPU
524 S ORANGE AVE APT D
MONTEREY PARK, CA  91755-7590

JING XU
TOD BENEFICIARY ON FILE WITH CPU
3308 LAUREN OAKS CT
HERNDON, VA  20171

JING ZHI GU
TOD BENEFICIARY ON FILE WITH CPU
107 HOMECOMING
IRVINE, CA  92602-1808

JING-FANG FAY JOU TR
JING-FANG FAY JOU REV LIV TR
UA 10/06/10
2636 WATERS EDGE LN
FORT WORTH, TX  76116-0521

JINHUA AN &
JING HUANG JT TEN
35332 NEWCASTLE CT
NEWARK, CA  94560-1435

JITEN V PARIKH
23 DAVENPORT WAY
HILLSBOROUGH, NJ  08844-2923

JITENDRA M VASA
TOD BENEFICIARY ON FILE WITH CPU
4555 WELLINGTON CT
CYPRESS, CA  90630-3520

JITENDRA SHARMA &
SUDHA SHARMA JT TEN
1530 MELVILLE DR
POTTSTOWN, PA  19465-7868

JITENDRA VORA
17323 NW GOLD CANYON LN
BEAVERTON, OR  97006-7307

JKJT LLC
1629 SIALIC PL
LA HABRA HGTS, CA  90631-8088

JLL
ATTN: ANDREW SCANDALIOS
45 ROCKEFELLER PLAZA, 24TH FLOOR
NEW YORK, NY  10111

JLNGP LLC LLC
2953 W CYPRESS CREEK RD STE 101
FT LAUDERDALE, FL  33309-1765

JMJ MANAGEMENT LLC LLC
539 UPPER MILL HEIGHTS DR
SALINA, KS  67401-3371

JO A DUNN
34 CAMELLIA DR
COVINGTON, LA  70433-9150

JO ANN BERBIGLIA TR
GEORGE & JO ANN BERBIGLIA FAMILY TR
UA 12/08/95
9822 BIRD CT
FOUNTAIN VALLEY, CA  92708-5858

JO ANN CREMATA TR
JO ANN CREMATA REVOCABLE TRUST
UA 05/22/96
141 SE 3RD AVE APT 607
DANIA, FL  33004-3741

JO ANN REDMAN TR
JO ANN REDMAN TRUST
UA 04/16/96
12112 KAY DR
SEMINOLE, FL  33772-2600

JO ANN RIMPAU
1458 COUNTY ROAD 2937
DECATUR, TX  76234

JO ANN S BLATZ TR
THE RICHARD AND JO ANN BLATZ LIVING
TRUST UA 11/12/02
24712 DANA POINT DR
DANA POINT, CA  92629-1813

JO CAROL RUTHERFORD TR
THE REV TRUST AGREEMENT OF JO CAROL
RUTHERFORD UA 10/24/07
3900E INDIANTOWN RD SUITE 607-148
JUPITER, FL  33477

JOAN A GOLD
4201 TOPANGA CANYON BLVD
SPC 56
WOODLAND HILLS, CA  91364-5227

JOAN A MARTENS
151 APPLEWOOD DR
ROCHESTER, NY  14612-3545

JOAN BONSELL TOD
JAMES BONSELL AND ADRA KLAHEN AND
RICHARD & TARA BONSELL; MICHELLE
DANIELS
SUBJECT TO STA TOD RULES; 10523 SW
TERR
OCALA, FL  34476

JOAN BY LEE
TOD BENEFICIARY ON FILE WITH CPU
22380 KICKING HORSE DR
DIAMOND BAR, CA  91765-3659

JOAN C MUNSCH
405 LITTLE BEAR RD
BUDA, TX  78610-2941

JOAN DINARDO TOD
BENEFICIARIES ON FILE WITH CPU
609 TONY TANK LANE
SALISBURY, MD  21801

JOAN E CROKER TR
CROKER FAMILY TRUST
UA 09/10/86
35 WINTERBERRY COURT
RENO, NV  89511-3762

JOAN E HAMONS
787 SANDALWOOD RD W
PERRYSBURG, OH  43551-3224

JOAN E SANNER
PSC 1 1833
APO, AE  09009-0019

JOAN F BOGDON TR
UA 04/30/2008
FAMILY TRUST UNDER JON J BOGDON
REVOCABLE LIVING TR 13504 W 47TH
TERRACE
SHAWNEE, KS  66216

JOAN HUBER IRA COR CLEARING CUST
939 25TH ST
SANTA MONICA, CA  90403-2109

JOAN KOPROWSKI
6505 W DEON
CHICAGO, IL  60631

JOAN KRUPA
TOD BENEFICIARY ON FILE WITH CPU
573 DUNEWOOD DR
CHESTERTON, IN  46304-3130

JOAN L FALLON
411 W 24TH ST APT 5A
NEW YORK, NY  10011-1247

JOAN M CARBONE TR
JOAN M CARBONE REVOCABLE TRUST
UA 03/01/07
57 KNOLLWOOD HOLW
BALLSTON SPA, NY  12020-2563

JOAN M ECKERT TR
UA 06/22/2010
WJ ECKERT & JM ECKERT REVOCABLE
LIVING TRUST PO BOX 457
GIBBON, MN  55335

JOAN M GARBERG &
PETER R GARBERG JT TEN
611 MADISON ST NE
MINNEAPOLIS, MN  55413-2103

JOAN MERKIN TOD
DAVID MERKIN
SUBJECT TO STA TOD RULES
22 DANVILLE RD
SPRING VALLEY, NY  10977

JOAN REGAN TR &
BYRON MELROSE TTEE
REGAN-MELROSE LIVING TRUST
39091 1060 HERBERT AVE
S LAKE TAHOE, CA  96150-8442

JOAN ROTH TR
HARVEY L & JOAN ROTH FAMILY
TRUST UA 01/15/98
28716 DOVERRIDGE DR
RCH PALOS VRD, CA  90275-4728

JOAN S STEIKER TR
JOAN S STEIKER EXEMPT TRUST
UA 01/01/09
78 VIA CANDELARIA
COTO DE CAZA, CA  92679-4143

JOAN SCHMIDT TR
UA 07/03/1997
STANLEY R SCHMIDT CHARITABLE
REMAINDER TRUST 106 HILL ST
ROSELLE, IL  60172

JOAN T HAUGH
TOD BENEFICIARY ON FILE WITH CPU
PO BOX 953
COBLESKILL, NY  12043-0953

JOAN W RUPP TR
WECHSLER SURVIVORS TRUST
UA 07/09/15
2208 14TH ST
ENCINITAS, CA  92024-6809

JOAN W WILLMAN TR
JOAN W WILLMAN TRUST
UA 10/23/93
C/O DAVE WILLMAN 1624 VICTORIA DR
FULLERTON, CA  92831-2939

JOAN WANNER
5840 CENTER ST
JUPITER, FL  33458-3973

JOANN C OSENLUND
106 SERENE DR
HOLLAND, PA  18966-1846

JOANN D LACHANCE
PO BOX 2833
CANYON CNTRY, CA  91386-2833

JOANN M MAHER
2412 FOOTHILL BLVD SP 3
CALISTOGA, CA  94515

JOANN PROSSER
TOD BENEFICIARY ON FILE WITH CPU
217 RED MOUNTAIN DR
CLOVERDALE, CA  95425-5413

JOANN S MEEKINS
10186 MAXINE ST
ELLICOTT CITY, MD  21042-6317

JOANN TAKAYAMA TR
TAKAYAMA 11 LIV TRUST
UA 02/12/87
1460 EVENING SONG AVE
HENDERSON, NV  89012-4467

JOANN WEISS TR
JO ANN WEISS REV LIVING TRUST
UA 01/08/10
1937 WICKLOW WAY
GERMANTOWN, TN  38139-3234

JOANNA BOS TR
UA 09/25/2018
JOANNA BOS FAMILY IRREVOCABLE
GRANTOR TRUST 507 GRASSFORK CT S
WANATAH, IN  46390-9554

JOANNA I KHANNA
18333 PARKVALLE AVE
CERRITOS, CA  90703-6357

JOANNA L GUERRA
TOD BENEFICIARY ON FILE WITH CPU
491 OXYOKE RD
GRANTS PASS, OR  97526-8732

JOANNA R KNAPP
PO BOX 8424
GOLETA, CA  93118-8424

JOANNE BONCHECK
522 EASY ST
PHILADELPHIA, PA  19111-1202

JOANNE JENDERS TR
JENDERS FAMILY TRUST
UA 04/21/98
2408 FOX RIVER PKWY UNIT A
WAUKESHA, WI  53189-7798

JOANNE M FOLEY IRA COR CLEARING
CUST
1807 CORINTH 5
LOS ANGELES, CA  90025-5558

JOANNE M FOLEY TR
THE JOANNE M FOLEY REV LIVING TRUST
UA 10/12/06
1807 CORINTH AVE APT 5
LOS ANGELES, CA  90025-5558

JOANNE RODRIGUEZ R/O IRA AXOS
CLEARING CUST
159 CRESTWOOD BLVD
FARMINGDALE, NY  11735

JOANNE S HEDEGARD TR
JS HEDEGARD TRUST
UA 01/31/06
5055 MADISON ST UNIT 210
SKOKIE, IL  60077-2572

JOANNE S MULINARE
TOD BENEFICIARY ON FILE WITH CPU
2461 DELORAINE TRL
MAITLAND, FL  32751-4018

JOANNE T BECKER TR
JOANNE T BECKER LIVING TRUST
UA
2000 SW CIMARRON CT
PALM CITY, FL  34990-5743

JOANNE WANG NIU
TOD BENEFICIARY ON FILE WITH CPU
23535 PALOMINO DR  496
DIAMOND BAR, CA  91765-1626

JODEL T WOLF
TOD BENEFICIARY ON FILE WITH CPU
4011 N 95TH ST
OMAHA, NE  68134-3826

JODI D LABOSSLERE
74000 DESERT GARDEN TRAIL
PALM DESERT, CA  92260

JODI JACOBS
PO BOX 26
TELLURIDE, CO  81435-0026

JODIE CHENG
PARK AVENUE TOWER
65 EAST 55TH STREET, SUITE 801
NEW YORK, NY  10022

JODIE CRABILL
26893 ERIN DR
MECHANICSVLLE, MD  20659-4232

JODY L PAPINI
978 S HIGH ST
DENVER, CO  80209-4551

JOE B HICKS
TOD BENEFICIARY ON FILE WITH CPU
20215 FAIRWEATHER ST
CANYON CNTRY, CA  91351-1050

JOE C CASSADY
1500 HIGH FOREST DR N
TUSCALOOSA, AL  35406-2154

JOE COCCIUTI TR
JOE COCCIUTI LIVING TRUST
UA 02/23/00
410 S DEE RD
PARK RIDGE, IL  60068-3738

JOE L HAWKINS &
ALYNE HAWKINS JT TEN
TOD BENEFICIARY ON FILE CPU
206 INDEPENDENCE ST
CRYSTAL SPGS, MS  39059-2710

JOE L WILHITE &
MILLIE F WILHITE JT TEN
195 HUNTERS REST LN
COLLIERVILLE, TN  38017-1007

JOE M HENDREN TR &
GINA L HENDREN TTEE
JOE & GINA HENDREN TST
36657 10707 N 137TH ST
SCOTTSDALE, AZ  85259

JOEL BUTLER CONTRACTING INC.
97 CANAL BANK ROAD
POOLER, GA  31322

JOEL C LEWINSON TR &
SHARON C LEWINSON TTEE
1996 EJJ FAMILY TRUST
35079 3603 PASEO PRIMARIO
CALABASAS, CA  91302-3024

JOEL CHANG
415 S ATLANTIC BLVD
MONTEREY PARK, CA  91754-3209

JOEL E MAJORS TOD
MARION KAY L MAJORS
SUBJECT TO STA TOD RULES
5074 VELDA DIARY RD
TALLAHASSEE, FL  32309

JOEL FEINMAN TR
JOEL FEINMAN REVOCABLE TRUST
UA 11/28/97
20435 HIGHLAND LAKES BLVD
MIAMI, FL  33179-2237

JOEL G DAVIS
TOD BENEFICIARY ON FILE WITH CPU
2308 VANCOUVER CIR
COLUMBIA, MO  65203-8492

JOEL LEE MAJORS CUST
CONNOR W MAJORS UTMA FL TOD ANGEL
MAJORS
SUJECT TO STA TOD RULES
11215 ROOST RD
TALLAHASSEE, FL  32317

JOEL LEE MAJORS TOD
ANGEL MAJORS
SUBJECT TO STA TOD RULES
11215 ROOST RD
TALLAHASSEE, FL  32317

JOEL OVADIA TR &
LYNN A OVADIA TTEE
JOEL AND LYNN OVADIA TRUST
31289 22343 CAIRNLOCH ST
CALABASAS, CA  91302-5875

JOEL OVADIA TR
OVADIA VAP TRUST
UA 06/27/11
22343 CAIRNLOCH ST
CALABASAS, CA  91302-5875

JOEL OVADIA
22343 CAIRNLOCH ST
CALABASAS, CA  91302-5875

JOEL R HIGGINS
TOD BENEFICIARY ON FILE WITH CPU
297 ZION RD
HILLSBOROUGH, NJ  08844-2509

JOEL S ROSS &
JOAN S ROSS JT TEN
7792 BRIDLINGTON DR
BOYNTON BEACH, FL  33472

JOEL T KLEMM &
AMANDA KLEMM JT TEN
2323 S 154TH CIR
OMAHA, NE  68144-1927

JOEY BARTON TR
BARTON REV TRUST
UA 06/18/15
PO BOX 298
TIFF, MO  63674-0298

JOHANNA C KLEPP TR
JAMES J & JOHANNA C KLEPP REV LIV
TR UA 08/05/94
141 BAYWOOD DR
CHEEKTOWAGA, NY  14227-2671

JOHANNA DEBACKER
TOD BENEFICIARY ON FILE WITH CPU
3230 HIDDEN RIDGE DR
MAUMEE, OH  43537-9650

JOHN & DIANE MOORE LIV TRUST
DIANE C MOORE &
JOHN R MOORE III TR
DTD 09/26/2008 12750 SCAGGSVILLE RD
HIGHLAND, MD  20777-9733

JOHN & K COMPANY
1334 100TH AVE NE
BELLEVUE, WA  98004-3524

JOHN A COSTABILE &
JEANNE E COSTABILE JT TEN
1741 PARK AVE
RACINE, WI  53403-2760

JOHN A CRUSOE TR
JOHN A CRUSOE TRUST
UA 06/12/03
2112 LINWOOD AVE
ROYAL OAK, MI  48073-3868

JOHN A FOGOLINI &
SHARI L FOGOLINI JT TEN
TOD BENEFICIARY ON FILE CPU
19210 GLORIA DR
MACOMB, MI  48044-1221

JOHN A HENSCHKE TR &
CAROL HENSCHKE TTEE
JOHN & CAROL HENSCHKE REV LIV TR
34710 3379 TORTOSA DR
BRIDGETON, MO  63044-3712

JOHN A KING TR
UA 06/08/2019
JOHN KING SEPARATE PROPERTY TRUST
PO BOX 1974
RCHO SANTA FE, CA  92067

JOHN A LACZIN &
MARY K LACZIN JT TEN
1950 MULSANNE DR
ZIONSVILLE, IN  46077-9076

JOHN A RIST TR &
JUDITH A RIST TTEE
THE RIST FAMILY TRUST UA 04/08/11
11725 N 83RD PL
SCOTTSDALE, AZ  85260-5660

JOHN A SLAATS
9734 CLARK RIDGE ROAD
FOLEY, AL  36535-9007

JOHN A SWANN &
MARTINA SWANN JT TEN
112 KNOB CT
SPRINGTOWN, TX  76082-4290

JOHN A WINN TR
UA 12/05/1996
JOHN A WINN TRUST
125 BELVEDERE AVE
CHARLEVOIX, MI  49720

JOHN ALBERTSON
113 W PRAIRIE LAKES DR
HESSTON, KS  67062

JOHN B DANIEL TR &
PATSY A DANIEL TTEE
DANIEL FAM REV TR
42616 22056 S WILDWOOD LN
CLAREMORE, OK  74019-1882

JOHN B LOVELL
23910 COUNTY ROAD 12 S
FOLEY, AL  36535-9011

JOHN B NOBLIN TR &
PAULA NOBLIN TTEE
NOBLIN FAMILY LIVING TRUST
36244 27378 SHADY HILLS LANDING LN
SPRING, TX  77386-4198

JOHN B PEZZULLO TR &
JOHN V PEZZULLO TTEE
MARIAN A PEZZULLO TRUST
31952 10914 ROBINHOOD ST
WESTCHESTER, IL  60154-4950

JOHN B POOLE TR
JOHN B POOLE REVOCABLE TRUST
UA 03/06/99
14380 RIVA DEL LAGO DR APT 2103
FORT MYERS, FL  33907-7832

JOHN B RIDINGS
4601 STEEPLERIDGE TRL
GRANBURY, TX  76048-6458

JOHN BENEDICT TR &
CHERYL BENEDICT TTEE
BENEDICT FAMILY LIVING TRUST
37145 3736 MESA RIVER
WILLIAMSBURG, VA  23188-1895

JOHN BIRTELL
TOD BENEFICIARY ON FILE WITH CPU
3620 ELMWOOD AVE
BERWYN, IL  60402-3875

JOHN BLACK TR &
TOBY BLACK TTEE
THE JD BLACK & TOBY BLACK FAM TR
40968 1068 N CLYBOURN AVE
BURBANK, CA  91505-2405

JOHN BLACKER &
PATRICE W BLACKER TR UA 03/06/2003
BLACKER FAMILY REVOCABLE TR.
119 BURRILL DR
FOLSOM, CA  95630

JOHN C BACHELOR & LYNN W BACHELOR
JT TEN TOD JOHN C & LYNN BACHELOR TR
UA
BACHELOR FAMILY REVOCABLE TR.
SUBJECT
TO STA TOD RULES; 2309 PEMBERTON
DRIVE
TOLEDO, OH  43606

JOHN C DIPIAZZA
TOD BENEFICIARY ON FILE WITH CPU
PO BOX 2037
BANDERA, TX  78003-2037

JOHN C HOUMES &
CARLA B HOUMES JT TEN
TOD BENEFICIARY ON FILE CPU
2283 CONCORDIA DR
COLUMBIA, MO  65203-1308

JOHN C MALONEY JR &
BARBARA R MALONEY TEN COM
8 GRANADA DR
MORRIS PLAINS, NJ  07950-1404

JOHN C NICKEL JR
3419 E ST
SOMIS, CA  93066

JOHN C VEKOVIUS &
JANET L VEKOVIUS TR
THE VEKOVIUS REVOCABLE LIVING TRUST
41933 10700 CAHILL RD
RALEIGH, NC  27614-9050

JOHN C WAGNER &
DIANE WAGNER JT TEN
118 S WINSTON DR
PALATINE, IL  60074-5742

JOHN C. CASSIDY AIR CONDITIONING, INC.
846 WEST 13TH COURT
RIVIERA BEACH, FL  33404-6727

JOHN COLAGIOVANNI
20 FLAGLER RD
POUGHQUAG, NY  12570-5467

JOHN CVEK &
SUSAN CVEK JT TEN
9266 TRINITY GDNS
MINNEAPOLIS, MN  55443-1656

JOHN D ARROYO TR &
EMMA M ARROYO TTEE
JOHN D & EMMA M ARROYO REV
INTERVIVOS TST 04/09/87 300 ROCA WAY
MONTEREY PARK, CA  91754-4935

JOHN D BEANE
TOD BENEFICIARY ON FILE WITH CPU
2394 DELAMORE CHASE
DULUTH, GA  30097-5174

JOHN D COLLINS TR
JOHN D COLLINS REV TRUST
UA 05/22/00
95 BAYSIDE RD
QUINCY, MA  02171-1037

JOHN D DEVORE
2331 DERUSSEY RD
COLLINS, OH  44826-9722

JOHN D LANDERS III
68-3696 KIMO NUI ST
WAIKOLOA, HI  96738-5110

JOHN D NGUYEN
TOD BENEFICIARY ON FILE WITH CPU
1130 N BRANTFORD ST
ANAHEIM, CA  92805-1610

JOHN D SCHOCK
3897 COUTE CANCIAN
THOUSAND OAKS, CA  91360

JOHN DAHMER
3578 BURNING BUSH RD
BLOOMFLD HLS, MI  48301-2170

JOHN DALE &
MARY MARY DIANE DALE JT TEN
4905 FORESTAY CT
NEW PRT RCHY, FL  34652-4422

JOHN DECABIA
100 GARVIES POINT RD
UNIT 1039
GLEN COVE, NY  11542-5007

JOHN DEGREGORIO
109 MADEIRA BLVD
MELVILLE, NY  11747-5247

JOHN DERASMO
80 HICKSVILLE RD
SEAFORD, NY  11783

JOHN DEVITT TR
JOHN DEVITT
UA 07/15/14
5594 PALM LAKE CIR
ORLANDO, FL  32819-3902

JOHN DONNELLY &
LEA ANN DONNELLY JT TEN
3170 DOUGLAS RD
FERNDALE, WA  98248-9063

JOHN E BECRAFT TR
JOHN E BECRAFT REVOCABLE TRUST
UA 03/01/13
3088 BURBANK LN
THE VILLAGES, FL  32162-7511

JOHN E DOMALAKES &
SUZANNE L DOMALAKES JT TEN
128 S 3RD ST
FRACKVILLE, PA  17931-1636

JOHN E LANDWEHR TR
JOHN E LANDWEHR LIV TR
UA 04/20/94
7449 MARINER RD
EGG HARBOR, WI  54209-8952

JOHN E MADIGAN &
MARY E MADIGAN JT TEN
2680 DUNGARVAN RD
FITCHBURG, WI  53711-7684

JOHN E SCHULER
TOD BENEFICIARY ON FILE WITH CPU
3983 YALE WAY
LIVERMORE, CA  94550-3659

JOHN F AHLSTROM
TOD BENEFICIARY ON FILE WITH CPU
10255 GLADE AVE
CHATSWORTH, CA  91311-2814

JOHN F CARROLL TR &
JOANNE M CARROLL TTEE
CARROLL FAMILY TRUST
36113 66 ARDMORE ST
CASTLE ROCK, CO  80104-8804

JOHN F DRAKE
TOD BENEFICIARY ON FILE WITH CPU
1845 ANAHEIM AVE UNIT 18A
COSTA MESA, CA  92627-5020

JOHN F SMITH
3426 S VALERIE DR
CHANDLER, AZ 85286-2370

JOHN FITZGERALD &
JULIA FITZGERALD JT TEN
456 BEACH 124TH ST
ROCKAWAY PARK, NY 11694-1844

JOHN PRAGOLA
PO BOX 10172
ZEPHYR COVE, NV 89448-2172

JOHN FURSTE
90 WEST ST APT 7N
NEW YORK, NY 10006-1065

JOHN G KILGORE III &
AIMEE J KILGORE JT TEN
4805 QUEEN LN
JACKSONVILLE, FL 32210-7555

JOHN G ROPPOLO
699 NIEVES LN
ST AUGUSTINE, FL 32086-7707

JOHN G SCARSI TR
JOHN G SCARSI TRUST
UA 10/26/06
7648 MENDOCINO DR
GURNEE, IL 60031-5122

JOHN G STENERSON
1702 1ST AVE N
MOORHEAD, MN 56560-2304

JOHN GAMLYN
TOD BENEFICIARY ON FILE WITH CPU
2752 BELBROOK PL
SIMI VALLEY, CA 93065-1404

JOHN GENTILE
44 OTTAVIO PROM
STATEN ISLAND, NY 10307

JOHN H DEGN &
CAROL E DEGN JT TEN
PO BOX 806
EAGLE POINT, OR 97524-0806

JOHN H EBELEIN TR
UA 01/21/2011
JOHN H EBELEIN REVOCABLE DEED OF
TRUST 606 S SCHUMAKER DR
SALISBURY, MD 21804

JOHN H STITT JR &
DIANE L STITT TR UA 06/03/2015 STITT
FAMILY TR.
234 SAPHIRE LAKE DR APT 101
BRADENTON, FL 34209

JOHN HEALY &
KATHLEEN HEALY JT TEN
350 3RD AVE S
UNIT 1A
NAPLES, FL 34102-6385

JOHN HUNTER &
KATHRYN HUNTER TEN COM
1243 FINKS HIDEAWAY RD
MONROE, LA 71203-2801

JOHN I GLASGOW
1313 SUNFISH DR
BRANDON, FL 33511-6233

JOHN J BARTELL
TOD BENEFICIARY ON FILE WITH CPU
15607 GLENCREST AVE
DELRAY BEACH, FL 33446-9579

JOHN J BYRNE
TOD BENEFICIARY ON FILE WITH CPU
5044 CLOUDBERRY PASS
NEW ALBANY, OH 43054-8319

JOHN J FLOWERS TR &
HARRIETT T FLOWERS TTEE
JOHN J & HARRIETT T FLOWERS FAM
LIVING TRUST 10/19/05 2116 ARISTOCRAT DR
IRVING, TX 75063-3476

JOHN J GERIG
22 ALBERT ST
SHOREHAM, NY 11786-2020

JOHN J HAZUDA TR &
PATRICIA HAZUDA TTEE
THE HAZUDA TRUST
40618 112 GRANT ST
SYKESVILLE, PA 15865-1353

JOHN J HULL
TOD BENEFICIARY ON FILE WITH CPU
15377 MYRTLE ST
FORT MYERS, FL 33908-1758

JOHN J MCKANE TR
JOHN J MCKANE REV LIV TR
UA 01/26/12
12427 W FOXFIRE DR
SUN CITY WEST, AZ 85375-5127

JOHN J PURCELL EX
EST JOHN PHILLIPS GARCIA
431 REDLANDS ST
PLAYA DEL REY, CA 90293

JOHN J REARDON TR
UA 07/09/1993
REARDON FAMILY TRUST
16711 PARTHENIA ST 2
NORTH HILLS, CA 91343

JOHN J SATOW III &
LOIS R SATOW JT TEN
1280 S CIRCLE VIEW DR
INDEPENDENCE, OH 44131-1668

JOHN J SHWOPE TR &
KAREN DEAN FRITTS TTEE
SHWOPE-FRITTS REV FAMILY TRUST
37678 1586 WYNNEFIELD AVE
WESTLAKE VLG, CA 91362-4268

JOHN J WALKER III TR &
SUSAN M WALKER TTEE
JOHN J WALKER III & SUSAN M WALKER
REV TR 08/19/16 109 WYNDHAM DR
WINTER HAVEN, FL 33884-4123

JOHN J WATKINS &
LEESA L WATKINS JT TEN
45 AHEKOLO ST
KIHEI, HI 96753-6202

JOHN JAMES TR
J&SJLIVING TRUST
UA 01/22/02
11035 LEVENDER HILL DRIVE 160-316
LAS VEGAS, NV 89135-2955

JOHN JANIK
TOD BENEFICIARY ON FILE WITH CPU
133 DEERWOOD CIR
SIMPSONVILLE, SC  29681-4825

JOHN JANSON
715 COLT RUN RD
SIMPSONVILLE, KY  40067-6620

JOHN K BOWSER TR &
ELIZA TEJADA-BOWSER TTEE
THE BOWSER FAMILY TRUST
38302 14079 IVANPAH RD
APPLE VALLEY, CA  92307-5938

JOHN K EGAN &
MARY A EGAN JT TEN
TOD BENEFICIARY ON FILE CPU
637 EAST SYCAMORE AVE
GLENDORA, CA  91741-3539

JOHN K LEE TR &
CAROLINE LEE TTEE
JOHN & CAROLINE LEE 1990 FAMILY
TRUST 12/11/90 9 MILLS CANYON CT
BURLINGAME, CA  94010-5830

JOHN K METZGER TR &
SHARON OBRIEN TTEE
JOHN K METZGER
37462 5833 E SOUTH WILSHIRE DR
TUCSON, AZ  85711-4539

JOHN KAMP
298 BETHANY CT
THOUSAND OAKS, CA  91360-2013

JOHN KEENAN
6106 BROOKSIDE LN
HOSCHTON, GA  30548-4043

JOHN KEITH BENTLEY
2300 KINGS COUNTRY DR
IRVING, TX  75038-5623

JOHN KING CHEUNG CHU &
MY LINH CHU JT TEN
TOD BENEFICIARY ON FILE CPU
1732 BLAKESLEY DR
SAN RAMON, CA  94582-4690

JOHN KLETT
12117 THARRINGTON RD
WAKE FOREST, NC  27587-6250

JOHN KLOIBER TR &
MARGARET KLOIBER TTEE
KLOIBER FAMILY TRUST
37988 12042 SE 176TH LOOP
SUMMERFIELD, FL  34491-8041

JOHN KNAP
TOD BENEFICIARY ON FILE WITH CPU
3548 GARDENVIEW WAY
TALLAHASSEE, FL  32309-3269

JOHN KRETSCHMANN TR &
MARLEEN KRETSCHMANN TTEE
JOHN MARLEEN KRETSCHMANN TRUST
7042 WINONA AVE
SAINT LOUIS, MO  63109-1970

JOHN L BLAZEK TR
JOHN BLAZEK REV LIVING TRUST
UA 04/15/14
16046 OAK AVE
OAK FOREST, IL  60452-4007

JOHN L DEILS &
HELITA J DIELS JT TEN TOD
BENEFICIARIE ON FILE WITH CPU
2350 COUNTY RD
MC FARLAND, WI  53558

JOHN L HENDREN TR
JOHN L HENDREN REV TRUST
UA 07/22/05
104 W AUBURN SKY CT
CASA GRANDE, AZ  85122-6278

JOHN L SCHMIDT &
TERRI C SCHMIDT JT TEN
9017 E CRYSTAL DR
SUN LAKES, AZ  85248-0834

JOHN L STAHL &
ANNE J STAHL JT TEN
2907 N 160TH AVE
OMAHA, NE  68116-2439

JOHN L STERLING TR
UA 04/14/1999
JOHN L STERLING TRUST
512 WOODLAND COURT
CHAGRIN FALLS, OH  44022-4503

JOHN L VITALE II
1142 N VISTA LN
ALLEGAN, MI  49010

JOHN L WELD TR
JOHN L WELD AND NORMA C WELD LIVING
TRUST UA 09/22/81
20594 BEAR VALLEY RD APT 143
APPLE VALLEY, CA  92308-3007

JOHN LAWRENCE YU TR
UA 03/18/2021
JOHN LAWRENCE YU LIVING TRUST
4470 ROCKLAND PLACE
LA CANADA FLT, CA  91011

JOHN LEAHY
5416 16TH AVE
MOLINE, IL  61265

JOHN LEHR &
ANDREA LEHR JT TEN
2848 COLLINGWOOD DR
ROUND ROCK, TX  78665-5655

JOHN LEWIS &
ETHEL LEWIS JT TEN
769 VALLEY RISE DR
HENDERSON, NV  89052-5753

JOHN LU &
HUAI QIN PENG JT TEN
2175 ALCOVA RIDGE DR
LAS VEGAS, NV  89135-1571

JOHN M BAIRD
TOD BENEFICIARY ON FILE WITH CPU
PO BOX 9026
CHANDLER HTS, AZ  85127-9026

JOHN M BELCHER TR
JOHN & ANN BELCHER REV TRUST
UA 10/18/06
1831 NW 56TH TER
OCALA, FL  34482-4290

JOHN M CARRARINI &
SANDRA J CARRARINI COMMUNITY
PROPERTY
36214 COLBERT PL
NEWARK, CA  94560-2350

JOHN M CARRELS
805 S STATE ST
ABERDEEN, SD  57401-6222

JOHN M CLAY
6670 CHEVY WAY
TALLAHASSEE, FL  32317-8467

JOHN M LESNIK &
CAROL R LESNIK JT TEN
1451 18TH AVE
KENOSHA, WI  53140-1217

JOHN M MICHAEL &
SHANNON R MICHAEL JT TEN
13917 CHRISTINA LN
HOMER GLEN, IL  60491-7218

JOHN M NAJOLIA &
MARTHA C NAJOLIA TEN COM
4912 JANICE AVE
KENNER, LA  70065-3232

JOHN M PARIS
TOD BENEFICIARY ON FILE WITH CPU
127 BEVERLY RD
HUNTINGTN STA, NY  11746-4522

JOHN M RODRIGUEZ &
SHELLY M RODRIGUEZ JT TEN
2240 SENECA ST
KINGMAN, AZ  86401-6521

JOHN M WIRUM
1240 S ST
ANCHORAGE, AK  99501-4232

JOHN MEDINI &
MARILYN SALVATI JT TEN
TOD BENEFICIARY ON FILE CPU
7375 GRAVEL CT
RENO, NV  89502

JOHN MICHAEL BURRAGE &
SHERRY G BURRAGE JT TEN
223 NATCHEZ ST
COLLIERVILLE, TN  38017-2721

JOHN MURI
18739 HWY 87
JAMESTOWN, MO  65046

JOHN P BERGAN TR &
RENEA C BERGAN TTEE
BERGAN REVOCABLE TRUST
39736 114 LAKOTA PASS
AUSTIN, TX  78738-6563

JOHN P MCKIE &
MARY ELLEN MCKIE JT TEN
4 RAVINE RD
BAYVILLE, NY  11709-1927

JOHN P NEARY &
MARY T NEARY JT TEN
5 DORIS AVE
NORTHPORT, NY  11768-2014

JOHN P OKEEFFE TR &
DORIS J OKEEFFE TTEE
OKEEFFE FAMILY TRUST
11692 HARRISBURG RD
LOS ALAMITOS, CA  90720-4024

JOHN P SLAVENS TR &
PHYLLIS A SLAVENS TTEE JOHN P &
PHYLLIS
A SLAVENS JOINT REV TR AGREEMENT
02/25/05 3627 SLEEPY HOLLOW DR
NEW CASTLE, IN  47362-1149

JOHN PFEIFFER &
LORA PFEIFFER JT TEN
TOD BENEFICIARY ON FILE CPU
502 N BOWEN AVE
BREMEN, IN  46506-2006

JOHN R DISALVO &
CAROLYN W DISALVO JT TEN
TOD BENEFICIARY ON FILE CPU
1508 OLDFIELD DR
TALLAHASSEE, FL  32308-0518

JOHN R FRIGGE JR TR
JOHN R FRIGGE JR 401K
5333 COTTAGE GROVE LN
NOBLESVILLE, IN  46062-6097

JOHN R FUGARD III &
ELIZABETH S FUGARD JT TEN
12815 WOODHAVEN DAIRY RD W
SILVERHILL, AL  36576-3030

JOHN R LEUNG &
CHRISTIANA LEUNG JT TEN
250 TAMARIND LN
DANVILLE, CA  94526-4421

JOHN R MALMO TR &
REBECCA M MALMO TTEE
THE MALMO FAMILY LIVING TRUST
8187 E SHIELDS AVE
FRESNO, CA  93737-9758

JOHN R MEYER TR
JOHN & HELEN MEYER TRUST
UA 08/17/45
27 NE 550TH RD
WARRENSBURG, MO  64093-7473

JOHN R OSTERLAND
205 RAYMOND DR
MONROE, LA  71203-2434

JOHN R PACHAUD TR &
LINDA PACHAUD TTEE
PACHAUD FAMILY TRUST
36133 330 SIERRA LODGE DR
GRANTS PASS, OR  97527-9087

JOHN R PETO
PARK AVENUE TOWER
65 EAST 55TH STREET, SUITE 801
NEW YORK, NY  10022

JOHN R PETO
PARK AVENUE TOWER
65 EAST 55TH STREET, SUITE 801
NEW YORK, NY  10022

JOHN R STAACK TR
UA 03/07/2017
STAACK FAMILY TRUST
2103 IRONBARK CIRCLE
BREA, CA  92821-4418

JOHN RABITO
66-73 73 PLACE
MIDDLE VLG, NY  11379

JOHN RABITO
TOD BENEFICIARY ON FILE WITH CPU
66-73 73EL
MIDDLE VILLAGE, NY  11379

JOHN RASMUSSEN
4558 E STANFORD AVE
GILBERT, AZ  85234-7468

JOHN REGISTER TR
JOHN REGISTER REV TRUST
UA 06/04/13
4851 BONITA BAY BLVD
BONITA SPRINGS, FL  34134-1623

JOHN REISDORF IRA COR CLEARING
CUST
24461 CHAMALEA
MISSION VIEJO, CA  92691-4820

JOHN RICHARD PEVERLEY
TOD BENEFICIARY ON FILE WITH CPU
4 ZADUK PLACE
GUELPH, ON  N1G 0A7
CANADA

JOHN RIGGIO TR &
NANCY RIGGIO TTEE
RIGGIO LIVING TRUST
40458 11 TIDEWATER PL
MONROE TWP, NJ  08831-8878

JOHN ROBINSON
3142 ST ANDREWS DR
CHAMBERSBURG, PA  17202

JOHN S CHITTERO
TOD BENEFICIARY ON FILE WITH CPU
N74W13737 APPLETON AVE 205
MENOMONEE FALLS, WI  53051-4487

JOHN S LUSK &
KATHERINE G LUSK JT TEN
1229 CEDAR PINE LN
OAK POINT, TX  75068-3061

JOHN S NISBET &
JULIANNA NISBET JT TEN
2272 LYNX DR
VIRGINIA BCH, VA  23456-7228

JOHN SCHMIDT &
CAROL SCHMIDT JT TEN
412 FRANKLIN ST
MUKWONAGO, WI  53149-1264

JOHN SGANGA &
MONICA SGANGA JT TEN
350 EVANDALE RD
SCARSDALE, NY  10583-1508

JOHN SHARP TR &
RITA SHARP TTEE
JOHN R & RITA SHARP REVOCABLE
LIVING TRUST 03/25/01 26427 GOVERNOR
AVE
HARBOR CITY, CA  90710-3619

JOHN STEVENS &
STEVENS J SALLY JT TEN
7700 CRANDALL RD
AUSTIN, TX  78739-1908

JOHN T ARMOUR &
ANNA M ARMOUR JT TEN
113 DENNIS DR
GLENSHAW, PA  15116-3003

JOHN T BJORK
TOD BENEFICIARY ON FILE WITH CPU
5201 RIVERSIDE RD
WATERFORD, WI  53185-3360

JOHN T MEDLEN
TOD BENEFICIARY ON FILE WITH CPU
1614 N 8TH ST
PORT HUENEME, CA  93041-2426

JOHN T SWANICK
805 SOUTH DR S
FARGO, ND  58103-4933

JOHN T VAIN II
521 WEST STATE ST
SYCAMORE, IL  60178

JOHN W BALLENTINE JR
300 TURNERS NECK RD
TOANO, VA  23168-8603

JOHN W CANARIO TR &
PENELOPE L CANARIO TTEE
CANARIO FAMILY TRUST
33141 6045 CALLE DE ROCIO
SAN JOSE, CA  95124-6543

JOHN W CHAPMAN &
CORA ANN M CHAPMAN JT TEN
TOD BENEFICIARY ON FILE CPU
1511 GROVELAND HILLS DR
TALLAHASSEE, FL  32317-8544

JOHN W DORMAN &
VERDA A DORMAN JT TEN
TOD BENEFICIARY ON FILE CPU
228 MEADOW LARK DR
OSTEEN, FL  32764-8531

JOHN W EWELL
3156 FOX CREEK DR
DANVILLE, CA  94506-5865

JOHN W HOLZENTHALER &
JEAN A HOLZENTHALER JT TEN
1936 PREVIEW PL
EL PASO, TX  79936-3932

JOHN W HULTQUIST
201 JAN SCHEREE DR
OAKLAND, NE  68045-1521

JOHN W KOOIMAN &
KAREN L KOOIMAN JT TEN
103 KANSAS AVE NW
ORANGE CITY, IA  51041-1263

JOHN W LASSITER III &
CYNTHIA C LASSITER JT TEN
1001 CULLOMBURG RD
SILAS, AL  36919-5596

JOHN W OLSON TR &
DONNA R OLSON TTEE
JOHN W OLSON
41848 17431 SILVER RIDGE RD
FERGUS FALLS, MN  56537-7610

JOHN WALDEN
200 W 34TH AVE
APT 339
ANCHORAGE, AK  99503

JOHN WILLIAM CUMMINGS JR &
GLORIA L CUMMINGS JT TEN
3111 NE 22ND ST
FT LAUDERDALE, FL  33305-1827

JOHNNA L SEARS
TOD BENEFICIARY ON FILE WITH CPU
8 LEEWARD DR
PLACIDA, FL  33946-2329

JOHNNY CHIA TR &
SUSAN CHIA TTEE
JOHNNY & SUSAN CHIA LIVING TRUST
1999 09/01/99 10768 ROGUE RIVER RD
TUSTIN, CA  92782-4308

JOHNNY D HALL &
CINDY R HALL JT TEN
6401 SANTA MONICA AVE NE
APT 2009
ALBUQUERQUE, NM  87109

JOHNNY D PHAN &
WENDY WONG JT TEN
520 BROADMOOR AVE
LA PUENTE, CA  91744-3613

JOHNNY GIBSON &
WANDA GIBSON JT TEN
4815 BARTON DR
DUBLIN, VA  24084-5627

JOHNNY SUMMERALL &
JANICE L SUMMERALL JT TEN
PO BOX 803
WAYCROSS, GA  31502-0803

JOHNSON CONTROLS FIRE PROTECTION LP
DEPT. CH 10320
PALATINE, IL  60055-0320

JOHNSON HEALTH TECH NORTH AMERICA,
INC.
27829 NETWORK PLACE
CHICAGO, IL  60673-1278

JOHNSON L DRUMMOND TR
JOHNSON LARRY DRUMMOND REV TR
UA 10/06/15
15556 MULLER RD
PLYMOUTH, CA  95669-9770

JOHNSON PANG &
EMILY JUE PANG JT TEN
16022 CHASE ST
NORTH HILLS, CA  91343-6308

JOHNSON SIGN COMPANY, INC.
2240 LANSING AVENUE
JACKSON, MI  49202

JOHNSTONE SUPPLY
P.O. BOX 864652
ORLANDO, FL  32886-4652

JOICE TINSLEY
1320 FOREST CT
VILLA RICA, GA  30180-9739

JOLIE FROMOWITZ
TOD BENEFICIARY ON FILE WITH CPU
951 JASMINE DR
DELRAY BEACH, FL  33483-4705

JON CRUMLEY &
STACEY L CRUMLEY JT TEN
21405 PINE CIR
ELKHORN, NE  68022-2292

JON D PHILLIPS &
MARY A PHILLIPS JT TEN
1002 S 188TH CT
ELKHORN, NE  68022-5614

JON D RASBACH &
JUDITH RASBACH TR
RASBACH FAM LIV TR
42591 10044 OLD FARM TRL
DAVISBURG, MI  48350-2235

JON HOGLAN TR
JON G HOGLAN LIV TRUST
UA 12/01/15
2702 NOLEN AVE
INDEPENDENCE, IA  50644-9387

JON KERN &
JAN KERN JT TEN
2854 DOVE ST
SAN DIEGO, CA  92103-6124

JON KOTEZ TR &
WHITNEY KOTEZ TTEE
JON & WHITNEY KOTEZ 2014 TRUST
41843 21 RADIANCE LN
RCHO STA MARG, CA  92688-8712

JON M BASS &
K RICHELLE BASS JT TEN
4708 PALISADE DR
AUSTIN, TX  78731-4512

JON NEUMANN
TOD BENEFICIARY ON FILE WITH CPU
PO BOX 1044
HAWLEY, MN  56549-1044

JON NORMAN TR
RAMONA L NORMAN BYPASS TRUST
UA
40 FALLEN OAKS DR
THOUSAND OAKS, CA  91360-2616

JON OHLER TR &
TERRI OHLER TTTE THE JON AND
TERRI OHLER TRUST
39842 5005 TAPO CANYON RD
SIMI VALLEY, CA  93063-5127

JON R MURNIK &
PATRICIA MURNIK JT TEN
611 INNSBRUCK CT
LIBERTYVILLE, IL  60048-1845

JON R MURNIK R/O IRA COR CLEARING
CUST
611 INNSBRUCK CT
LIBERTYVILLE, IL  60048-1845

JON WEINER TR &
JOANNA LUCCHESI TTEE
WEINER-LUCCHESI FAMILY TRUST
38183 1508 VILLAGE CENTER DR
MEDFORD, OR  97504

JONAH L HIDALGO
19394 340TH STREET
CLARISSA, MN  56440

JONATHAN B KIEVAMN
4592 SW 14TH ST
DEERFIELD BCH, FL  33442-8237

JONATHAN B NICHOLS
100 ROLLING OAKS DR
HUMBOLDT, TN  38343-8828

JONATHAN C BIREN
605 1ST ST N
EAST NORTHPORT, NY  11731-2436

JONATHAN C TSAO
154 GROVELAND
IRVINE, CA  92620-2878

JONATHAN COLMAN TR &
PATRICIA COLMAN TTEE
COLMAN FAMILY TRUST
40807 2111 BANYAN DR
LOS ANGELES, CA  90049

JONATHAN DELUCA
500 E BROWARD BLVD
STE 2300
FT LAUDERDALE, FL  33394

JONATHAN E KAPSTEN
TOD BENEFICIARY ON FILE WITH CPU
14 BLACK BIRCH TRL
FLORENCE, MA  01062-3612

JONATHAN FISHER
PO BOX 1210
FAIRPLAY, CO  80440-1210

JONATHAN GAMBLE
8520 BUSINESS PARK DR
SHREVEPORT, LA  71105-5654

JONATHAN H RISTAU &
GAY L RISTAU JT TEN
1008 DIAMOND ST
ABERDEEN, SD  57401-7371

JONATHAN K HARLIG TR
JONATHAN HARLIG GST EXEMPT TRUST
UA 10/02/08
13304 VIEW RIDGE CT
AUSTIN, TX  78737-9126

JONATHAN LEYRER &
JESSICA LEYRER JT TEN
2738 N 72ND ST
MILWAUKEE, WI  53210-1103

JONATHAN LU
TOD BENEFICIARY ON FILE WITH CPU
1040 WALLACE WAY
CITY INDUSTRY, CA  91748-1027

JONATHAN MCCARTNEY
2433 COLONIAL PKWY
FORT WORTH, TX  76109-1032

JONATHAN N SWETT TR &
DIANE M FRARY TTEE
SWETT FRARY TRUST
39868 230 WESTERN DR
RICHMOND, CA  94801-4016

JONATHAN P MEHLMAN
PARK AVENUE TOWER
65 EAST 55TH STREET, SUITE 801
NEW YORK, NY  10022

JONATHAN P STANIFORTH TOD
JONATHAN P STANIFORTH TR UA 10/25/2013
STANIFORTH OEHLER REVOC LIV TR.
SUBJECT
TO STA TOD RULES 6301 W DEER VALLEY
RD
GLENDALE, AZ  85308

JONATHAN P. MEHLMAN
PARK AVENUE TOWER
65 EAST 55TH STREET, SUITE 801
NEW YORK, NY  10022

JONATHAN P. MEHLMAN
C/O KIRKLAND & ELLIS LLP
ATTN: AARON MARKS
601 LEXINGTON AVENUE
NEW YORK, NY  10022

JONATHAN TSAI
5418 SCHAEFER AVE
CHINO, CA  91710-6901

JONES AWNINGS & CANVAS, INC
127 NW 16TH STREET
POMPANO BEACH, FL  33060

JONES LANG LASALLE AMERICAS, INC.
BMO HARRIS BANK N.A.
95661 TREASURY CENTER DRIVE
CHICAGO, IL  60694-5661

JONEY KELLY &
ROBERT KELLY JT TEN
1509 SENIOR CT
LEHIGH ACRES, FL  33971-2037

JONG UK YOON &
EUN KYUNG YOON JT TEN
13052 BACH WAY
CERRITOS, CA  90703-1375

JONI JOHNSON TR
UA 05/20/2019
JOHNSON FAMILY TRUST
6250 PANGOLA RD
FORT MYERS, FL  33905

JOSE A ALONSO
220 PONCE DE LEON BLVD
CORAL GABLES, FL  33134-1832

JOSE A NUNES
ON634 COURTNEY LANE
WINFIELD, IL  60190

JOSE ALBANO TR &
RUFINA ALBANO TTEE
THE ALBANO FAMILY TRUST
38609 7935 DELL RIM CT
SAN DIEGO, CA  92126-1162

JOSE GASPER ORTIZ DUARTE
4991 N VIA CARINA
TUCSON, AZ  85704-1549

JOSE HIDALGO CONS
EST JEZEBEL HIDALGO
19394 340TH STREET
CLARISSA, MN  56440

JOSE L YBANEZ &
CAROLINA E YBANEZ JT TEN
17474 W LIBERTY LN
GOODYEAR, AZ  85338-8143

JOSE M LOPEZ
5633 BUCKLEY DR
EL PASO, TX  79912-6415

JOSEFA HATCH TR
UA 09/22/2010
HATCH FANILY REVOCABLE TRUST
4119 W PALM AIRE DR A-3
POMPANO BEACH, FL  33069

JOSEPH A CECCONI &
KIMBERLY A CECCONI JT TEN
TOD BENEFICIARY ON FILE CPU
3887 ABORN RD
SAN JOSE, CA  95135-1800

JOSEPH A CECCONI &
THELMA G CECCONI JT TEN
3887 ABORN RD
SAN JOSE, CA  95135-1800

JOSEPH A SIRONEN
334 BRITTON DR
GENEVA, OH  44041-1248

JOSEPH A SZWIEC TR &
LAUREN J SZWIEC TTEE
THE LAUREN AND JOE TRUST
3312 MEADOW LN
GLENVIEW, IL  60025-3930

JOSEPH A URRARO &
MARY E URRARO JT TEN
121 UNION AVE
ISLIP, NY  11751-4314

JOSEPH ARDIZZONE TR
JOSEPH ARDIZZONE TRUST
UA 07/11/13
2458 BENTLEY AVE
SANTA MARIA, CA  93458-1405

JOSEPH AVELLINO
20 WOODS LN
SCARSDALE, NY  10583-6408

JOSEPH C COOK
TOD BENEFICIARY ON FILE WITH CPU
2840 LITTLE DEAL RD
TALLAHASSEE, FL  32308-3826

JOSEPH C KARCHER &
DOROTHEA K KARCHER TR UA 02/04/2020
JOSEPH C KARCHER AND DOROTHEA K
KARCHER
TR. 123 MILLVIEW RS
SALINA, KS  67401

JOSEPH C SENESE TR
JOSEPH C SENESE REVOCABLE TRUST
UA 09/20/13
435 W ERIE ST APT 1107
CHICAGO, IL  60654-6971

JOSEPH CAPUTO
930 SKYLINE DR
CORAM, NY  11727-3667

JOSEPH CAVEGN
14 JOHN STREET
STONY POINT, NY  10980-1917

JOSEPH CHI HUR YEN
7942 SUNFLOWER LN
LA PALMA, CA  90623-1822

JOSEPH CRIMI
84 JOAN DR
NEW CITY, NY  10956-2525

JOSEPH DIGAETANO
831 LAUREL BLVD
LANOKA HARBOR, NJ  08734-2718

JOSEPH E MARKS
TOD BENEFICIARY ON FILE WITH CPU
2929 BRISTOL MOUNTAIN TRL
GREEN BAY, WI  54313-3200

JOSEPH E NOWOCINSKI &
LAURIE NOWOCINSKI JT TEN
20542 PORTER RANCH RD
TRABUCO CYN, CA  92679-3371

JOSEPH F COLAVOLPE TOD
FRANCES COLAVOLPE
SUBJECT TO STA TOD RULES
4525 COVE CIRCLE APT 203
ST PETERSBURG, FL  33708

JOSEPH F HLADKY III TR
JOSEPH F HLADKY III REVOCABLE TRUST
UA 12/22/10
14571 HEADWATER BAY LN
FORT MYERS, FL  33908-4947

JOSEPH F JUNIOR
TOD BENEFICIARY ON FILE WITH CPU
PO BOX 74
MURPHY, OR  97533-0074

JOSEPH F SCHOENSTEIN
519 1ST ST
GREENPORT, NY  11944-1371

JOSEPH F WITZELL &
REBECCA J WITZEL JT TEN
1159 COUNTY RD 138
TERRELL, TX  75161-5385

JOSEPH G THIROLF
13135 HAVEN FALLS LN
SUGAR LAND, TX  77478-2377

JOSEPH G TURNER &
SHERRI TURNER JT TEN
2111 W LAKE ST
FORT COLLINS, CO  80521-4213

JOSEPH GIGLIO
3969 VIEW PATH
THE VILLAGES, FL  32163-4125

JOSEPH GREENMAN &
ALLISON GREENMAN JT TEN
90 SHORE RD
BABYLON, NY  11702-3927

JOSEPH GUZMAN &
ROSEMARIE GUZMAN JT TEN
1166 AVENIDA LOMA VIS
SAN DIMAS, CA  91773-4148

JOSEPH H ASHKOUTI
1955 WOODSDALE RD NE
ATLANTA, GA  30324-2763

JOSEPH H CHILDRESS &
CAROLYN C CHILDRESS JT TEN
634 DUNLIN LANE
KNOXVILLE, TN  37934

JOSEPH HOURANY &
VERONIQUE HOURANY JT TEN
TOD BENEFICIARY ON FILE CPU
2329 NAVARRO DR
CLAREMONT, CA  91711

JOSEPH J DEMUTH
13703 175TH CT NE
REDMOND, WA  98052-2185

JOSEPH 9 DIPIPPO
161 TEASDALE ST
THOUSAND OAKS, CA  91360-3154

JOSEPH J PANGIA &
AILEEN C PANGIA JT TEN
8218 JAMISON FARM RD
CLERMONT, FL  34711-8317

JOSEPH JACOBS &
NANCY D JACOBS JT TEN
3729 TOPAWA ST
LAS VEGAS, NV  89103-2435

JOSEPH KELLY
3354 C RD
PALISADE, CO  81526-9532

JOSEPH KIRCHBERG &
DIANN KIRCHBERG JT TEN
505 8TH ST SW
PINE CITY, MN  55063-1632

JOSEPH L SANDERS ROTH IRA COR
CLEARING CUST
200 PACIFIC COAST HWY STE 406
HUNTINGTN BCH, CA  92648-5196

JOSEPH LEE
94 ELM AVE
ISELIN, NJ  08830-1503

JOSEPH M DALBO
1002 DEER CREEK DR
PLAINSBORO, NJ  08536

JOSEPH M DEUTSCH &
KATHLEEN L DEUTSCH JT TEN
10857 ORTON RD
WATTSBURG, PA  16442-1621

JOSEPH M DUNN &
KATHERINE E CONTI JT TEN
9247 BEALLS FARM RD
FREDERICK, MD  21704-7945

JOSEPH M NELSON &
MARTHA P NELSON JT TEN
1109 COLUMBIA AVE
GLASGOW, KY  42141-3305

JOSEPH M VALENTE &
GERTRUDE VALENTE JT TEN
TOD BENEFICIARY ON FILE CPU
668 VALLEY PARK DR
LIBERTYVILLE, IL  60048-3419

JOSEPH MARTINS TR &
CONNIE MARTINS TTEE
J & C MARTINS LIVING TRUST
40001 3805 PORTSMOUTH CIR
PLANO, TX  75023-5915

JOSEPH MOSSA
TOD BENEFICIARY ON FILE WITH CPU
8940 151ST AVE APT 1M
HOWARD BEACH, NY  11414-1511

JOSEPH P NICOLETTI
TOD BENEFICIARY ON FILE WITH CPU
25188 MARION AVE
APT C107
PUNTA GORDA, FL  33950-4158

JOSEPH R DOVER JR CUST
FBO SARAH MACKENZIE POVER
UGMA SC
2473 GREENLEAF RD
CLOVER, SC  29710-7469

JOSEPH R KULA &
DEBORAH L KULA JT TEN
6106 FIELDCREST DR
FREDERICK, MD  21701-5806

JOSEPH R RUTJENS &
SANDRA M RUTJENS JT TEN
53444 842 RD
TILDEN, NE  68781-4724

JOSEPH R WOLF
TOD BENEFICIARY ON FILE WITH CPU
200 WOLF LANE
COXS CREEK, KY  40013-7485

JOSEPH RIGGIO TR
JOSEPH V RIGGIO LIVING TRUST
UA 07/08/10
22 SEAVIEW DR S
RLLNG HLS EST, CA  90274-5705

JOSEPH ROBERT SPARKS TR
UA 01/24/2012
J ROBERT SPARKS REVOCABLE LIVING
TRUST 4477 CHARLESWOOD AVE
MEMPHIS, TN  38117

JOSEPH RUIZ
TOD BENEFICIARY ON FILE WITH CPU
8540 SETTER LN
OLIVE BRANCH, MS  38654-7007

JOSEPH S COLUCCI
TOD BENEFICIARY ON FILE WITH CPU
11901 GINGER CREEK LN
MOKENA, IL  60448-2079

JOSEPH SCHAFER &
LESLIE SCHAFER TR UA 06/15/2018 JOSEPH
AND LESLIE SCHAFER LIVING TR.
5640 SCENIC MEADOW LANE
SAN JOSE, CA  95135

JOSEPH SHAN &
LESLIE SHAN JT TEN
5313 WILDSTAR TRAILS
SAN DIEGO, CA  92130

JOSEPH SHEAHAN &
ELIZABETH SHEAHAN JT TEN
5S512 INNISBROOK DR
NAPERVILLE, IL  60563-9174

JOSEPH T HUDSON
TOD BENEFICIARY ON FILE WITH CPU
6740 SPIRIT LAKE DR UNIT 201
INDIANAPOLIS, IN  46220-7127

JOSEPH TED EVANS &
NANCY EVANS JT TEN
717 W CHIPPEWA ST
BROOKHAVEN, MS  39601-3715

JOSEPH TITUS
PARK AVENUE TOWER
65 EAST 55TH STREET, SUITE 801
NEW YORK, NY  10022

JOSEPH W HUTT JR &
PATRICIA A HUTT JT TEN
136 BEECHWOOD DR
FRANKLIN, VA  23851-1202

JOSEPHINE A HARDESTY
TOD BENEFICIARY ON FILE WITH CPU
5540 W MELINDA LN
GLENDALE, AZ  85308-6251

JOSHUA BARRY TOD
PHILIP MATTHYS
SUBJECT TO STA TOD RULES
1737 NORTH STANLEY AVE
LOS ANGELES, CA  90046

JOSHUA CARLSEN TR &
SUSAN CARLSEN TTEE
THE MAMUANG TRUST
41996 3413 W WINDING CREEK LN
RIVERTON, UT  84065-2455

JOSHUA D PEASE &
CHRISTINA R PEASE JT TEN
5626 ELBO BLUFF DR
MANHATTAN, KS  66502-8921

JOSHUA R DELONG &
DEANNA M DELONG JT TEN
300 E SEMINOLE ST
DWIGHT, IL  60420-1112

JOSHUA R VANKAMPEN
8403 DUNTON CT
WAXHAW, NC  28173-8263

JOSHUA S HEXTER
9 ALFASI
92302

JOSHUA T OMER TR
UA 07/15/1997
DON C OMER LEGACY TRUST
117 W 20TH APT 804
KANSAS CITY, MO  64108

JOUKO ALA-TUORI
HALTIJATONTUNTIE 32B
ESPOO  02200
FINLAND

JOY D JUSTICE
TOD BENEFICIARY ON FILE WITH CPU
101 KING CIR
EASLEY, SC  29640-2231

JOY FAULKNER
3068 HIGHWAY 821
RUSTON, LA  71270

JOY K ASHBROOK IRA COR CLEARING
CUST
19385 GALLOPING HILLS RD
APPLE VALLEY, CA  92308-3612

JOY L MCKAY CUST
FBO OLIVER M GOCHENOUR
UTMA MO
2808 S BRENTWOOD DR
INDEPENDENCE, MO  64055-2099

JOYCE A BESTMANN
12523 CASTLE ROCK DR
HUNTLEY, IL  60142-7890

JOYCE A LEE
200 BROOKHILL DR
GAHANNA, OH  43230-1760

JOYCE D OMER TR
UA 07/15/1997
JOYCE D OMER LEGACY TRUST
PMB10 1000 CORDOVA PL
SANTA FE, NM  87505-1725

JOYCE F LICHTER TR
MARVIN J & JOYCE F LICHTER
REVOCABLE LIV TRUST 06/06/05
6346 VIA PRIMO ST
LAKE WORTH, FL  33467-6157

JOYCE J BRADER
TOD BENEFICIARY ON FILE WITH CPU
130 JACK BURNS RD
PALESTINE, AR  72372-8617

JOYCE J BROWNFIELD TR
JOYCE J BROWNFIELD TRUST
UA 01/30/01
1651 N GARFIELD AVE
PASADENA, CA  91104-1023

JOYCE J HAMILTON TR &
DOUGLAS H HAMILTON TTEE
DOUGLAS H & JOYCE J HAMILTON LIV
TRUST 02/08/07 2 BASSETT LN
ATHERTON, CA  94027-3101

JOYCE M DAVIS TOD
JULIE DAVIS
SUBJECT TO STA TOD RULES
649 WILLIAMSON COUNTY LINE RD FAIRVIEW
JOHNSON CITY, TN  37602

JOYCE M JOHNSON TR
LAURANCE P JOHNSON & JOYCE M
JOHNSON 2010 DECLARATION OF TRUST
UA 12/02/10 1785 COOKS CORNER RD
POTTSBORO, TX  75076-6055

JOYCE M POPE
11276 BIENVENIDA WAY
201
FORT MYERS, FL  33908

JOYCE M SISKA TR
JOYCE M SISKA REVOCABLE LIVING
TRUST UA 06/29/15
22811 SNAPTAIL CT
ESTERO, FL  33928-2345

JOYCE M SMITH
6641 GAVIOTA AVE
VAN NUYS, CA  91406

JOYCE ROMANO
TOD BENEFICIARY ON FILE WITH CPU
8800 ETON AVE UNIT 92
CANOGA PARK, CA  91304

JO-YU A WU TR
JO-YU A WU LIVING TRUST
UA 09/28/06
2060 SLOAT BLVD
SAN FRANCISCO, CA  94116-2824

JOZEF A VETS
TOD BENEFICIARY ON FILE WITH CPU
11693 SAN VICENTE BLVD
209
LOS ANGELES, CA  90049-5105

JPMORGAN CHASE BANK, N.A.
ATTN: NANCY ALTO
383 MADISON AVENUE
NEW YORK, NY  10179

JSC RENOVATION SERVICES LLC
6893 SW 16TH COURT
NORTH LAUDERDALE, FL  33068

JUAN A TRAMONTANA &
KATHLEEN TRAMONTANA TEN COM
2211 NORWOOD PL
MONROE, LA  71201-2356

JUAN COLON PADILLA RETIREMENT PLAN
HACIENDA CONSTANCIA 770
CALLE MADRIGAL
HORMIGUEROS, PR  00660

JUDE T ULLRICH &
ROSE MARIE ULLRICH JT TEN
5889 OSCAR PEREZ
EL PASO, TX  79932-4217

JUDI S LAZAR TR
J BRETT & JUDI LAZAR JT REV TRUST
UA 02/16/16
5483 WINGBORNE CT
COLUMBIA, MD  21045-2451

JUDIE P MOORE
TOD BENEFICIARY ON FILE WITH CPU
31 MOORE RD
GOLDEN, MS  38847-7773

JUDITH A ALCALA TR
UA 05/04/2011
ALCALA REVOCABLE TRUST
413 SW EXMORE AVE
PORT ST LUCIE, FL  34983

JUDITH A ARD TR
RONALD EUGENE ARD & JUDITH ANN ARD
JOINT LIVING TRUST UA
38059 301 MARTIN CREEK LN
GEORGETOWN, TX  78633-2114

JUDITH A BALLBACK R/O IRA COR
CLEARING CUST
6834 CHAPMAN PL
MOORPARK, CA  93021-2543

JUDITH A KING &
ROBERT KING & PAUL KING TR UA 12/05/1995
WALLACE E KING TR. 25620 BIRCH BLUFF RD
EXCELSIOR, MN  55331

JUDITH A MCGRATH
5541 JONES WAY
CANANDAIGUA, NY  14424-8872

JUDITH A PINZINE
TOD BENEFICIARY ON FILE WITH CPU
6947 W 64TH ST
CHICAGO, IL  60638-4609

JUDITH BARRICK
254 HANBURG LN
BOLINGBROOK, IL  60440-6193

JUDITH BURNELL
4521 40TH ST
APT 2F
SUNNYSIDE, NY  11104

JUDITH C ABBATE &
JAMES E ABBATE JT TEN
7936 PARK AVE
SKOKIE, IL  60077-2725

JUDITH CLARKE
TOD BENEFICIARY ON FILE WITH CPU
5333 E RURAL RIDGE CIR
ANAHEIM, CA  92807-4632

JUDITH DEPASQUALE
523 3RD AVE
LYNDHURST, NJ  07071-1522

JUDITH E HARRIS
TOD BENEFICIARY ON FILE WITH CPU
241 SAN MATTEO ST
GEORGETOWN, TX  78628-7032

JUDITH E MILLER
TOD BENEFICIARY ON FILE WITH CPU
8765 EVELYN WAY
WATERFORD, PA  16441-4059

JUDITH HOLTZSCHER TR
JUDITH HOLTZSCHER REV LIVING TRUST
UA 08/26/98
101 FOUNTAIN DR
GLEN CARBON, IL  62034-1628

JUDITH I DAVIDSON
TOD BENEFICIARY ON FILE WITH CPU
292 HANOVER DR
COSTA MESA, CA  92626

JUDITH K KEIPER &
RICHARD E KEIPER JR JT TEN
3022 DOLPHIN WATCH DR
CHARLESTON, SC  29414-8061

JUDITH K SAUER
5384 GLENBROOKE TRL
ATLANTA, GA  30338-7007

JUDITH K SEARS
TOD BENEFICIARY ON FILE WITH CPU
133 N MAPLE ST APT C3
SOMERSET, KY  42501

JUDITH LOMBARDELLI TR
THE CHELSEA TRUST
UA 11/23/88
71 VIA BARCAZA
COTO DE CAZA, CA  92679-4803

JUDITH LONG ROGERS TR
UA 06/09/2009
NANCY LONG FAMILY TRUST
1608 E 53RD AVE
SPOKANE, WA  99223

JUDITH M GEATI
13522 GRAINERY LN
HUNTLEY, IL  60142

JUDITH M HANTLA &
MARK A HANTLA JT TEN
1601 ELM ST
HAYS, KS  67601-3740

JUDITH M LOCOCO &
JOHN F LOCOCO JT TEN
842 N 4TH ST
SAN JOSE, CA  95112-5016

JUDITH M MOSS
11741 SW 72ND CIR
OCALA, FL  34476-3614

JUDITH M RAMAKER FAMILY TRUST
JUDITH M RAMAKER TR
UA 02/18/99
990 HASTINGS RANCH DR
PASADENA, CA  91107-1935

JUDITH MA
1917 DENISON ST
POMONA, CA  91766-1026

JUDITH R BERGEN
104 NE SAN RAFAEL ST
PORTLAND, OR  97212-3945

JUDITH R WILEY
TOD BENEFICIARY ON FILE WITH CPU
22489 E EADS CIR
AURORA, CO  80016-7890

JUDITH REITZEL
TOD BENEFICIARY ON FILE WITH CPU
566 E FRONT ST
PERRYSBURG, OH  43551-2134

JUDITH RICKBEIL
TOD BENEFICIARY ON FILE WITH CPU
7891 LOGGING LN
BREEZY POINT, MN  56472-3927

JUDITH ROLLHAUS
14724 75TH AVE
FLUSHING, NY  11367-2932

JUDITH S DICKINSON
4425 ARENDELL ST UNIT 307
MOREHEAD CITY, NC  28557-2774

JUDITH SNYDER
TOD BENEFICIARY ON FILE WITH CPU
5144 ROSEWOOD DR
NEW PRT RCHY, FL  34653-4750

JUDY A METTELKA TR
JUDITH A METTELKA REVOC LIV TRUST
UA 08/08/07
1005 SANTA MARGARITA DR
FALLBROOK, CA  92028-1658

JUDY A PATTON TR
JUDY A PATTON DEC OF TRUST
UA 12/30/91
PO BOX 1965
MINNEOLA, FL  34755-1965

JUDY BEJARANO TR
JUDITH A BEJARANO TRUST
UA 11/23/05
4956 OLD CLIFFS RD
SAN DIEGO, CA  92120-1146

JUDY BISSONNETTE TR &
JUDY BISSONNETTE LIVING TRUST
35341
1917 FREDA LN
CARDIFF, CA  92007-1416

JUDY BOYDEN
9475 CENTRAL AVE
ORANGEVALE, CA  95662-4301

JUDY C CALVANELLI
7754 BARDMOOR HILL CIR
ORLANDO, FL  32835-8155

JUDY C LESTER
22084 SANDCASTLE RD
ABINGDON, VA  24211-5006

JUDY IKARD TR
JUDY ERLENE NELSON TRUST
37728
6426 W LOUISE DR
GLENDALE, AZ  85310-4245

JUDY J BRAWLEY TR
JUDD J BRAWLEY TRUST
1441 CREEKS EDGE CT
FLEMING ISLE, FL  32003-7413

JUDY J HOMRIGHAUSEN
TOD BENEFICIARY ON FILE WITH CPU
1455 GARCIA PL
PLACENTIA, CA  92870-7209

JUDY K DACUS &
WILLIAM L DACUS JT TEN
362 COUNTY ROAD 782
JONESBORO, AR  72401-7740

JUDY KERNER TR &
ERIC KERNER TTEE
BIG E FAMILY TRUST
38149 6149 EDINBURGH CT
AGOURA HILLS, CA  91301-4141

JUDY L MALICH TR
JUDY L MALICH REV TRUST
UA 04/30/03
550 COUNTY ROAD 422
FRIEDHEIM, MO  63747-7462

JUDY L MURPHY
TOD BENEFICIARY ON FILE WITH CPU
18359 N BORGATA DR
SURPRISE, AZ  85374-8577

JUDY M COOK
2804 WILMOT AVE
COLUMBIA, SC  29205-2543

JUDY M STYKA TR &
TIMOTHY A STYKA TTEE
STYKA JOINT REVOCABLE TRUST
39584 561 W 100 S
HEBRON, IN  46341-9750

JUDY MAN
254 CAMINO DEL SOL
S PASADENA, CA  91030-3529

JUDY S KELLING
TOD BENEFICIARY ON FILE WITH CPU
2180 FLORENCE AVE
SN LUIS OBISP, CA  93401-4557

JUDY T BURTON
320 AZALEA DR
CROWLEY, LA  70526-2025

JUDY TRAMMELL &
JOHN D TRAMMELL JT TEN
18607 E ARROWHEAD PL
INDEPENDENCE, MO  64056-1191

JUDY WANG
10105 CRESCENT RD
CUPERTINO, CA  95014-1063

JUI CHU CHIANG
3019 ANDALUCIA DR
WEST COVINA, CA  91791-4208

JUI YUAN CHIEN TR &
JOYCE LYNN TTEE
CHIEN FAMILY TRUST
40707 12 PALERMO
IRVINE, CA  92614-7315

JULI HANG
147 EAST AVENUE 32
LOS ANGELES, CA  90031-1901

JULIA K SHOWS TR
JULIA K SHOWS TRUST
UA 05/31/12
17300 SE 82ND BERNWELL CT
THE VILLAGES, FL  32162-5831

JULIA LAUFER
TOD BENEFICIARY ON FILE WITH CPU
4460 THORNBERRY DR SE
GRAND RAPIDS, MI  49546-8202

JULIA LEE DOCKING TR
JULIA LEE DOCKING TRUST
UA 02/06/12
1677 HYDE PARK ST
SARASOTA, FL  34239-2138

JULIA LIU
2255 LESSLEY AVE
CASTRO VALLEY, CA  94546-6328

JULIA P JOHNSON &
JAMES HINES JOHNSON IV JT TEN
181 SUGAR SAND LN
SANTA RSA BCH, FL  32459-6467

JULIA RENEE CHIN TOD
JEFFERY CHIN AND SYLVIA CHIN
SUBJECT TO STA TOD RULES
3676 MAY RD
EL SOBRANTE, CA  94803-2020

JULIAN E KULAS
1823 STEWART AVE
PARK RIDGE, IL  60068-3858

JULIAN JAY SEWELL
109 LUCIA CIR APT 4
AUSTIN, TX  78734-5348

JULIAN MICHAEL DWYER TR &
KATHLEEN MARY DWYER TTEE
DWYER FAMILY TRUSST
37134 800 RAINS COUNTY ROAD 3380
ALBA, TX  75410

JULIANNE K LUKENS
2406 CHADFORD WAY
LOUISVILLE, KY  40222-6233

JULIE A COOPER
17421 WOOD ST
MELVINDALE, MI  48122-1078

JULIE A GEBHARDS TR
JULIE A GENHARDS REVOCABLE TRUST
UA 12/05/12
6507 N TAMMARACK LN
PEORIA, IL  61615-2760

JULIE BAKER
10551 SW SARAH WAY
PORT SAINT LUCIE, FL  34987-1981

JULIE CHIH YUN ROLLINGS
TOD BENEFICIARY ON FILE WITH CPU
6901 E AVENIDA DE SANTIAGO
ANAHEIM, CA  92807-5103

JULIE DOYLE TOD
MARK D DOYLE
SUBJECT TO STA TOD RULES
75324 AUGUSTA LANE
NAPERVILLE, IL  60540

JULIE E NOTHSTINE & KENNETH R
ZACHARIAS
TR UA 09/01/95 CHARLES & CAROL
REVOCABLE
NOTHSTINE TR. FBO ISABELLA NOTHSTINE
3305 BAY SETTLEMENT RD
GREEN BAY, WI  54311

JULIE E NOTHSTINE &
KENNETH R ZACHARIAS TR UA 09/01/95
CHARLES S & CAROL J NOTHSTINE
REVOCABLE
TR. FBO M. NOTHSTINE 3305 BAY
SETTLEMENT
GREEN BAY, WI  54311

JULIE E NOTHSTINE &
KENNETH R ZACHARIAS TR UA 09/01/95
CHARLES S & CAROL J NOTHSTINE
REVOCABLE
TR. FBO T. NOTHSTINE 3305 BAY
SETTLEMENT
GREEN BAY, WI  54311

JULIE E NOTHSTINE
3305 BAY SETTLEMENT DR
GREEN BAY, WI  54311

JULIE F JURECKO
28 E PARK AVE
ST AUGUSTINE, FL  32084-2161

JULIE HOERR
1220 E ECHO LN
PHOENIX, AZ  85020-3828

JULIE HSU
TOD BENEFICIARY ON FILE WITH CPU
4711 SCHAEFER AVE
CHINO, CA  91710

JULIE K JOHNSTON
TOD BENEFICIARY ON FILE WITH CPU
727 JACKSON ST
DENVER, CO  80206-4045

JULIE KARIN CHRISTEN RICHARDS TOD
DAVID RICHARDS
SUBJECT TO STA TOD RULES
2030 51ST ST N W
ROCHESTER, MN  55901

JULIE KENNEDY
TOD BENEFICIARY ON FILE WITH CPU
50 GREGG RD
INDIANAPOLIS, IN  46260-2937

JULIE L ELLETT
280 EAST 400 SOUTH
IVINS, UT  84738

JULIE N AMOS TR
JULIE N AMOS TRUST
UA 02/04/14
3232 OLD MILL DRIVE
CUYAHOGA FLS, OH  44223

JULIE ROBERTS NOIE TR
JULIE ROBERTS NOIE TRUSTEE
UA 06/28/02
1290 CROOKED OAK DR
PAWLEYS ISL, SC  29585-8076

JULIE SCHAFER TOD
BENEFICIARIES ON FILE WITH CPU
214 WASHINGTON ST
1003
WATERLOO, IA  50701

JULIE SZYMKOWSKI
TOD BENEFICIARY ON FILE WITH CPU
665 LAS PALMAS PARK
BOYNTON BEACH, FL  33435

JULIE WANG
TOD BENEFICIARY ON FILE WITH CPU
12 LODGE PLACE
ROCKVILLE, MD  20850-3042

JULIE WILLIS
1096 SW CASTILIAN DR
OAK HARBOR, WA  98277-4532

JULIETA C DE DI MASE TR
JULIETA C DE DI MASE DECLARATION OF
TRUST UA 01/25/00
11785 NW 5TH ST
PLANTATION, FL  33325-1909

JULIO ZALDUMBIDEL
6429 WHITE PEACH PL
COLUMBIA, MD  21045-4472

JULIUS CIRILLO TR
JULIUS CIRILLO REVOCABLE LIVING
TRUST UA 05/16/06
2343 SW 15TH PL
DEERFIELD BCH, FL  33442-7502

JUN FU CHANG CUST
FBO CALISE IZZY CHANG
UGMA NV
1150 SAGUARE TER
FREMONT, CA  94539-6968

JUN FU CHANG CUST
FBO OLIVER JUDE CHANG
UGMA NV
1150 SAGUARE TER
FREMONT, CA  94539-6968

JUN LEI
125 N NICHOLSON AVE APT D
MONTEREY PARK, CA  91755

JUN XIAN CHEN
435 WEST 31ST STREET
APT 45A
NEW YORK, NY  10001

JUN ZHENG
TOD BENEFICIARY ON FILE WITH CPU
5405 ALTON PKWY  A486
IRVINE, CA  92604-3717

JUNE CAMERON TR
UA 03/11/2005
ROY E & JUNE CAMERON LIVING TRUST
2322 50TH AVENUE
GREELEY, CO  80634

JUNE M GFELLER TR
JUNE M GFELLER REVOCABLE TRUST
UA
11901 CENTENNIAL PARK
OVERLAND PARK, KS  66213-1695

JUNE S SHARP TR
WESTON J SHARP CREDIT SHELTER TRUST
UA 07/13/08
1001 NE A ST APT 321
GRANTS PASS, OR  97526-2280

JUNG FU LEE &
JU YING CHIN JT TEN
6658 EASTON ST
LOS ANGELES, CA  90022

JUNG JAE CHO
TOD BENEFICIARY ON FILE WITH CPU
144 TORINO LN
KISSIMMEE, FL  34759

JUNG K YANG
8247 GUIDE MERIDIAN RD
LYNDEN, WA  98264-9739

JUNNAN KUO &
WEN-PEEN CHEN JT TEN
18325 PURDUE DR
SARATOGA, CA  95070-4712

JUN-YI WU &
SAW-MEI WU JT TEN
TOD BENEFICIARY ON FILE CPU
14136 CHINKAPIN DR
ROCKVILLE, MD  20850-7403

JUSTIN F TAYLOR &
CAROLYN W TAYLOR JT TEN
920 E BRISTLECONE LANE
DELTA, UT  84624-8804

JUSTIN FRANCISCO
18 LOCH LOYAL CT
PENFIELD, NY  14526-9567

JUSTIN J SCHEUCHENZUBER TR
JUSTIN J SCHEUCHENZUBER TRUST
UA 10/02/02
1875 SAINT CLAIR CT
HANOVER PARK, IL  60133-6748

JUSTIN ORLANDO
570 OAKDALE ST
STATEN ISLAND, NY  10312-4951

JYNNAE SMEDLEY
5624 SORREL DR
POCATELLO, ID  83202-2050

JYSHYANG CHEN
1454 POPPY WAY
CUPERTINO, CA  95014-5336

JYWANA LIN HSIAO
1460 ALEGRIA LOOP
SAN JOSE, CA  95128-4559

K BELL ASSOCIATES PENSION PLAN
1 CRANE RD
LLOYD HARBOR, NY  11743-1732

K ELECTRIC COMPANY
8505 DIRECTORS ROW
DALLAS, TX  75247

K RAY MERIWETHER
7207 SKYLARK CT
OKLAHOMA CITY, OK  73162-5631

K&L GATES LLP
P.O. BOX 844255
BOSTON, MA  02284-4255

K&R PLUMBING, LLC
3941 CROSLEY AVENUE
ST CLOUD, FL  34772

KA NIN LEE &
WAI WAN LEE JT TEN
TOD BENEFICIARY ON FILE CPU
1028 PARK AVE
ARCADIA, CA  91007-6949

KABLE E JAFFE TOD
MARVIN A JAFFE
SUBJECT TO STA TOD RULES
11021 SANDHILL PRESERVE DR
SARASOTA, FL  34238

KALANI AYLETT &
SYLVIA AYLETT JT TEN
257 MONTANA WAY
LOS OSOS, CA  93402

KALLENE WEST
5529 MAGGIANO PL
PUEBLO, CO  81005

KAM FONG LEONG
197 CROWN POINT RD
PARSIPPANY, NJ  07054-3416

KANTIBHAI M PATEL &
SHARDABEN K PATEL JT TEN
TOD BENEFICIARY ON FILE CPU
6333 FRANKLIN SUMMIT DR
EL PASO, TX  79912-8151

KARA SURPHLIS TR
KARA SURPHLIS TR ESTABLISHED U/N
LAWRENCE E HALL LIV TRUST
41741 83 BOWERMAN RD
FARMINGTON, NY  14425-7021

KARCHER NORTH AMERICA
DEPT. CH 19244
PALATINE, IL  60055-9244

KARCO 9 LLC
75 E 300 N
HURRICANE, UT  84737-1829

KAREN A GAN TR
KAREN A GAN TRUST
UA 07/07/15
1543 SPYGLASS DR
UPLAND, CA  91786-2422

KAREN ANDERSON &
JENNAFER MARCHETTI JT TEN
TOD BENEFICIARY ON FILE CPU
355 N PERKINS RD
MEMPHIS, TN  38117-1709

KAREN BECKMAN TR
KAREN H BECKMAN GST EXEMPT TRUST
UA 10/02/08
394 S CRAIG DR
ORANGE, CA  92869-4746

KAREN D STERN
24 PROGRESS ST
PAWTUCKET, RI  02860

KAREN DUFFY
251 SE 6TH AVE
APT 7
POMPANO BEACH, FL  33060-7235

KAREN E SMITH
165 S 200 W
APT 5
SAINT GEORGE, UT  84770-3388

KAREN ELLMERS
2304 SAINT ANDREWS RD
JEFFERSONVLLE, IN  47130-6764

KAREN FAY TILLEY
14 RIDGEFIELD CV
LITTLE ROCK, AR  72223-9349

KAREN HARUTHUNIAN TOD
SCOTT PENQUE SR
SUBJECT TO STA TOD RULES
69 BENTLEY DR
FRANKLIN LKS, NJ  07417

KAREN HOTZ
TOD BENEFICIARY ON FILE WITH CPU
8470 SW 92ND LN UNIT C
OCALA, FL  34481-4566

KAREN HOUSE
4 E VALLEY CREEK RD
PLYMOUTH MTNG, PA  19462

KAREN HUG &
DALE VAN DAM TR UA 09/29/2006
LAWRENCE P
VAN DAM & JANETTE C VAN DAM LIVING TR.
4605 S DELPHINE DR
NEW BERLIN, WI  53151

KAREN I ROCHA TR
THE JOHN F ROCHA AND KAREN I ROCHA
REV TRUST UA 04/29/14
9357 NODDY TERN RD
WEEKI WACHEE, FL  34613-6328

KAREN I SMYDA
1973 GOULDIN RD
OAKLAND, CA  94611-2241

KAREN J FURIE TR
KAREN J FURIE REVOCABLE LIVING TR
UA 09/30/09
2736 CASIANO RD
LOS ANGELES, CA  90077-1510

KAREN J ROSE TOD
JAY J ROSE
SUBJECT TO STA TOD RULES
2301 FRANCISCO AVE
SANTA ROSA, CA  95403

KAREN J SHUTTLEWORTH
PO BOX 1008
UNIONVILLE, PA  19375-1008

KAREN J ZAFFKE TR &
JOHN ZAFFKE AKA KERMIT J TTEE
JOHN ZAFFKE REVOCABLE TRUST
41270 652 MIDDLETON DR NW
PINE RIVER, MN  56474-6069

KAREN JEAN HATHAWAY ROTH IRA COR-
CLEARING CUST
2019 NE 17TH TERRACE
FT LAUDERDALE, FL  33305-3249

KAREN KOBRICK PORT TR &
STEVEN C PORT TTEE
STEVEN PORT & KAREN PORT REV TRUST
35011 4725 N BARTLETT AVE
WHITEFISH BAY, WI  53211-1133

KAREN L BORNEMAN
1895 WASHINGTON AVE
SEAFORD, NY  11783

KAREN L FERRIS &
THOMAS P FERRIS JT TEN
3558 W LEGACY PARK DR
SAINT JAMES, NC  28461

KAREN L HOUGLAND &
ROBERT B HOUGLAND JT TEN
2059 VIA CONCHA
SAN CLEMENTE, CA  92673-5601

KAREN L KESSLER TR
UA 07/26/2005 AMENDED 12/23/2020
DONALD E & KAREN L OPPERT TRUST
712 DOLPHIN HEAD LANE
ORMOND BEACH, FL  32174

KAREN L REYNOLDS
4818 S 7TH ST
TACOMA, WA  98405-1205

KAREN LEE PAIGE
221 SOUTH U STREET
130
LOMPOC, CA  93436

KAREN M BESWICK HOWE
TOD BENEFICIARY ON FILE WITH CPU
4496 W 6 1/2 MILE RD
CALEDONIA, WI  53108

KAREN M LOWE
412 RENNESON DRIVE
GREENVILLE, SC  29615

KAREN M QUIGLEY CUST
FBO ELISSA QUIGLEY
UGMA AZ
4749 GAYNOR RD
CHARLOTTE, NC  28211

KAREN M QUIGLEY CUST
FBO JOSHUA QUIGLEY
UTMA AZ
4749 GAYNOR RD
CHARLOTTE, NC  28211

KAREN M QUIGLEY CUST
FBO KELILA QUIGLEY
UGMA AZ
4749 GAYNOR RD
CHARLOTTE, NC  28211

KAREN M WHEELER TR &
ROBERT M WHEELER TTEE
KAREN M WHEELER REV TRUST
36576 606 ALLEGHANY RD
GRAYSLAKE, IL  60030-3829

KAREN MARIE RONDINO
22 TOWNSEND PL
SYOSSET, NY  11791-3910

KAREN MARKUS TR
REVOCABLE TRUST AGMT OF KAREN L
MARKUS UA 01/13/05
C/O HEIDI MARKUS 697 CLUB CIRCLE
LOUISVILLE, CO  80027

KAREN MCCULLA
TOD BENEFICIARY ON FILE WITH CPU
1721 N JOHNSON RD
TURLOCK, CA  95382-2817

KAREN NEWSOM
209 WOOD VALLEY PL
DANVILLE, CA  94506-1407

KAREN PHILLIPS TR &
DANIEL PHILLIPS TTEE
DANIEL W PHILLIPS LIVING TRUST
39644 150 N WILDWOOD TRAIL
ROCKVILLE, IN  47872

KAREN RAFFENSPERGER TOD
HOWARD SHERMAN
SUBJECT TO STA TOD RULES
345 E 56TH ST 19 F
NEW YORK, NY  10022

KAREN RIESENFELD REV TRUST TR
KAREN RIESENFELD
UA 06/24/09
3375 BENNETT DR
LOS ANGELES, CA  90068-1703

KAREN S COUTURE
TOD BENEFICIARY ON FILE WITH CPU
1902 16TH ST
BAY CITY, MI  48708-7512

KAREN S ROBINETTE
343 BANBURY RD
MUNDELEIN, IL  60060-1108

KAREN TAYLOR
28 HALWILL DR
AMHERST, NY  14226-3930

KAREY D AENIS
56252 SYLVAN MEADOWS LN
BRISTOL, IN  46507-9191

KARI HALSTEAD
TOD BENEFICIARY ON FILE WITH CPU
133 SILVERBERRY ST
HAMILTON, MT  59840-3631

KARI M KENDRICK
11110 CORBETT CANYON DR
BAKERSFIELD, CA  93312-6886

KARI Q KOEFF TR
THE BJARNE & HOPE QVALE REVOCABLE
TRUST A UA 06/04/85
7 CALLE GAZAPO
RCHO STA MARG, CA  92688-3114

KARL HERKERT
4 KEY LARGO CT
BAYVILLE, NJ  08721-3576

KARL M KILGORE &
LINDA D KILGORE JT TEN
9101 WEATHERSTONE CT
HGHLNDS RANCH, CO 80126-4913

KARL M LEONARDS
9615 MORGANZA HWY
NEW ROADS, LA 70760-4327

KARL P WILLARD &
SUSAN E WILLARD TR UA 06/10/2019
WILLARD
FAMILY REVOCABLE TR.
325 COBLE DR
LONGWOOD, FL 32779

KARL PONZO DIRELLI
TOD BENEFICIARY ON FILE WITH CPU
4445 CANOGA AVE
WOODLAND HLS, CA 91364-4436

KARL VOGELGESANG
21 LAURELCREST LN
TRAVELERS REST, SC 29690-8188

KARLA F VELEZ RIVERA TR
KFVR RETIREMENT PLAN
URB PASEO LOS ROBLES CALLE BACO
SORIA 1404
MAYAGUEZ, PR 00682

KARLA J THOMPSON
TOD BENEFICIARY ON FILE WITH CPU
33828 CALIFORNIA RD 2
LOS FRESNOS, TX 78566-5204

KARLA MEDINA
1408 LOST PINES LN
EL PASO, TX 79936-6517

KARRL A PARTRIDGE TR
UA 08/26/2013
KARYL PARTRIDGE TRUST
3038 WATERSIDE CIRCLE
BOYNTON BEACH, FL 33435

KARY A BABINS TR
UA 01/27/2000
KARY A BABINS FAMILY TRUST
811 BILLSBOROUGH RD
GENEVA, FL 32732-9120

KARYN FRAYARD TR
FRAYARD LIVING TRUST
UA 04/24/04
1480 CALHOUN RD
EAGLE LAKE, TX 77434-7004

KASSIL LIPSHITS
36 JAGGER CT
MELVILLE, NY 11747-3234

KATAHDIN & CO
TREASURER STATE OF MAINE UNCLAIMED
PROPERTY C/O AVENU INSIGHTS &
ANALYTICS
ATTN CUSTODY DEPT 100 HANCOCK ST
10TH FL
QUINCY, MA 02171

KATHARINE MEYER TR
UA 10/02/2020
KATHARINE JANET FINLAYSON TRUST
6251 GAYNELLE ROAD
TINLEY PARK, IL 60477

KATHARYN F SEXTON TR
MICHAEL R STORY IRREV TR FBO CARLY
STORY UA 10/30/13
104 ROYCROFT BLVD
BUFFALO, NY 14226-4558

KATHERINA TRANG MINH LY
8800 BAY PARKWAY
BROOKLYN, NY 11214

KATHERINE A KNABKE TR
KATHERINE A KNABKE REVOCABLE TRUST
708 YNEZ CIR
DANVILLE, CA 94526-3551

KATHERINE B LOPEZ-ALVARADO
4780 S JAVA PASEO
ONTARIO, CA 91762-5548

KATHERINE C BROWN &
ANNA K DUMONT TEN COM
3629 LITTLE RD
LUTZ, FL 33548-4728

KATHERINE J PATRICK TR
EMILY PATRICK GRANDCHILDREN TR 1993
UA 01/01/00
2702 RIVER OAKS DR
MONROE, LA 71201-2024

KATHERINE J PATRICK TR
KATHERINE PATRICK GRANDCHILDREN
TRUST 1993 UA 03/01/93
2702 RIVER OAKS DR
MONROE, LA 71201-2024

KATHERINE J PATRICK
2702 RIVER OAKS DR
MONROE, LA 71201-2024

KATHERINE OCHS
33 CORMORANT DRIVE
KEY LARGO, FL 33037

KATHERINE PATRICK TR
INDIA PATRICK GRANDCHILDRENS
1993 TRUST
2702 RIVER OAKS DR
MONROE, LA 71201-2024

KATHERINE S FREESE TR
KATHERINE S FREESE TRUST
UA 06/16/98
37555 GLENWOOD RD
WAYNE, MI 48184-1052

KATHERINE S MYHRE
24917 BAY CEDAR DR
BONITA SPRINGS, FL 34134-2942

KATHERINE SCARLET FERRARA &
JOSEPH NEIL FERRARA JT TEN
1631 RIVERVIEW RD APT 703
DEERFIELD BCH, FL 33441-4338

KATHERINE STIMAC
TOD BENEFICIARY ON FILE WITH CPU
2650 MAPLE HOLLOW LN
TRAVERSE CITY, MI 49685-7870

KATHIE BOZARTH
TOD BENEFICIARY ON FILE WITH CPU
1006 N 6TH ST
BURBANK, CA 91504-4016

KATHKEEN DEWHURST TR
THE DEWHURST FAMILY TRUST
UA
3538 CAMINITO CARMEL LNDG
SAN DIEGO, CA 92130-2503

KATHLEEN A BASINSKI
TOD BENEFICIARY ON FILE WITH CPU
9508 FERRY HARBOUR CT
ALEXANDRIA, VA 22309-3018

KATHLEEN A HOFFMAN &
SHARON L WOOD JT TEN
234 PANORAMA DR
PASO ROBLES, CA 93446-1147

KATHLEEN A SKEMP TR &
MICHAEL J SKEMP TTEE
M J SKEMP & K A SKEMP JOINT REVOC
LVGN TR 12/11/92 3230 FORDHAM CT
BROOKFIELD, WI 53005-2775

KATHLEEN A WARD TOD
RONA SINNAMOND
SUBJECT TO STA TOD RULES
644 AVENUE H
BOULDER CITY, NV 89005

KATHLEEN ALLISON
4947 E CORDIA WAY
CAVE CREEK, AZ 85331-3320

KATHLEEN BAMBER &
JONATHAN G BAMBER JT TEN
TOD BENEFICIARY ON FILE CPU
5954 E AVENIDA ARBOL
ANAHEIM, CA 92807-3221

KATHLEEN BRENNAN MACGREGOR
1555 SAINT CHARLES AVE
LAKEWOOD, OH 44107-4342

KATHLEEN C PARK TR
KATHLEEN C PARK REV TRUST
UA 02/23/10
8655 DUBLIN RIDGE CIR NW
MASSILLON, OH 44646-1206

KATHLEEN C ROSINSKI TR
ROSINSKI REVOCABLE FAMILY TRUST
UA 04/30/02
18593 KLINGLER CIR
PT CHARLOTTE, FL 33948-8926

KATHLEEN D JERMSTAD
TOD BENEFICIARY ON FILE WITH CPU
4080 N CANYON RD
CAMINO, CA 95709-9710

KATHLEEN E LUCAS
TOD BENEFICIARY ON FILE WITH CPU
3600 ANNANDALE RD
ANNANDALE, VA 22003-1650

KATHLEEN GLOVER TOD
KEVIN GLOVER
SUBJECT TO STA TOD RULES
428 OLD COUNTRY ROAD
MINEOLA, NY 11501

KATHLEEN GRANT
TOD BENEFICIARY ON FILE WITH CPU
972 E LINDA LN
GILBERT, AZ 85234-5971

KATHLEEN J WILL &
THOMAS E WILL TR UA 04/09/1987 KATHLEEN
J WILL TR.
11295 BIENVENIDA WAY STE 202
FORT MYERS, FL 33908

KATHLEEN KILGARRIFF
2125 VISTA ST
PHILADELPHIA, PA 19152-4214

KATHLEEN LARSEN &
EDWARD LARSEN JT TEN
16419 84TH ST
HOWARD BEACH, NY 11414-3605

KATHLEEN LARSON
10082 WVECLIFF DRIVE
HIGHLANDS RANCH, CO 80126

KATHLEEN M AUSSEN
8640 S CLEARWATER CT APT 1905
OAK CREEK, WI 53154-2987

KATHLEEN M MACIEJEWSKI
TOD BENEFICIARY ON FILE WITH CPU
2772 SANDRA CT
BAY CITY, MI 48708-8463

KATHLEEN M MILES TR
PERRY E & KATHLEEN M MILES
REVOCABLE LIVING TRUST UA
36122 217 16TH AVE
SANTA CRUZ, CA 95062-4928

KATHLEEN M POORE
2632 PHEASANT LN
TOLEDO, OH 43615-1906

KATHLEEN M RAWLINKO
TOD BENEFICIARY ON FILE WITH CPU
699 NIEVES LN
ST AUGUSTINE, FL 32086-7707

KATHLEEN MOORE &
JAMES MOORE TR
UA 04/22/2005 MOORE FAMILY TR.
4932 HIDDEN DUNE COURT
SAN DIEGO, CA 92130

KATHLEEN OGDEN
TOD BENEFICIARY ON FILE WITH CPU
2102 CHRISTINE ST
PAPILLION, NE 68133-2386

KATHLEEN SHAUGHNESSY TR
KATHLEEN SHAUGHNESSY DECLARATION
OF
TRUST UA 07/28/00
26205 N 49TH LANE
PHOENIX, AZ 85083

KATHLEEN V BRODERICK &
THOMAS BRODERICK JT TEN
455 SUNNEHANNA DR
UNIT 83
MYRTLE BEACH, SC 29588-5358

KATHLEEN W HOEGER
505 14TH AVE NE
INDEPENDENCE, IA 50644-2244

KATHRINE BRAGAGLIA &
ENRICO BRAGAGLIA JT TEN
20 ANDOVER RD
HARTSDALE, NY 10530-2003

KATHRYN A HOLT
10738 GLENWOOD STREET F
LEAWOOD, KS 66211-1128

KATHRYN HELEN NICHOLS TR
THE KATHRYN HELEN NICHOLS TRUST
7331 ASHWOOD CT
PLEASANTON, CA 94588-4806

KATHRYN KINTZING TR &
WILLIAM KINTZING TTEE
PAUL KINTZING TRUST
41640 531 SAN LORENZO CT
LADY LAKE, FL  32159-5640

KATHRYN KOSTOHRYZ TR
KATHRYN KOSTOHRYZ TRUST
UA 10/01/12
4712 HARLEY AVE
FORT WORTH, TX  76107-3714

KATHRYN M AMOIA
105 GLASCOE AVE
STATEN ISLAND, NY  10314-2005

KATHRYN M DYHOUSE
11503 SARA ANN DR
DEWITT, MI  48820

KATHRYN MICHAELS TR
UA 09/12/2007
LECHTER TRUST
26087 SW INAVALE WAY
CORVALLIS, OR  97333

KATHRYN S FINK
1220 E 345TH ST
EASTLAKE, OH  44095-3019

KATHRYN SADLER TOD
BENEFICIARIES ON FILE WITH CPU
SUBJECT TO STA TOD RULES
3524 E DUNKERTON RD
WATERLOO, IA  50703

KATHY A MONDA &
GAYLORD C MONDA JT TEN
25935 422ND AVE SW
E GRAND FORKS, MN  56721-9608

KATHY A RAMBO
3580 SPRING LAKES BLVD
OLIVE BRANCH, MS  38654

KATHY DIVELBISS
6309 LANGLEY CT
FORT WAYNE, IN  46815-8309

KATHY GOTTSCHALK
2478 KINGSCLIFF DR NE
ATLANTA, GA  30345-2141

KATHY HILLMAN &
ADAM HILLMAN JT TEN
94 PROCTOR RD
CHELMSFORD, MA  01824-4415

KATHY J GORDON TR &
KARLA JEAN JOVIAK TTEE
JOVIAK & GORDON TRUST
40807 PO BOX 770584
OCALA, FL  34477-0584

KATHY KEI YEE FONG
18079 DANCY ST
ROWLAND HEIGHTS, CA  91748

KATHY L MURPHY TR
UA 06/03/2020
KATHY LYNNE MURPHY REVOCABLE TRUST
8117 CLARCONA OCOEE RD
ORLANDO, FL  32818

KATHRYN M LISEK TR
UA 10/15/2018
KATHRYN M LISEK REVOCABLE TRUST
1122 W LUNT AVE APT 4C
CHICAGO, IL  60626

KATRINA WEN YU HUANG
TOD BENEFICIARY ON FILE WITH CPU
15762 GUN TREE DR
HACIENDA HTS, CA  91745-6352

KAY B OYLER &
JOHN P OYLER JT TEN
6208 SW 38TH CT
TOPEKA, KS  66610-1390

KAY EVANS TR &
THOMAS D GIBSON TTEE
GIBSON EVANS REV TR
42536 5767 SILVERSTAR RD
BELLINGHAM, WA  98226-7456

KAY GUZMAN
4224 CHATHAM CIR
UPPR CHICHSTR, PA  19014-3002

KAY KOSMICKI
TOD BENEFICIARY ON FILE WITH CPU
805 COMPASSION DR APT 219
WINDSOR, CO  80550-6242

KAY L STEVENS TR &
FRANK T STEVENS TTEE
STEVENS LIVING TRUST
335 E VALERIO ST
SANTA BARBARA, CA  93101-1116

KAY MERTENS
1788 EVERETT PL
EAST MEADOW, NY  11554-4021

KAY THRALL
TOD BENEFICIARY ON FILE WITH CPU
5313 CARAWAY LN
APT 313
CEDAR FALLS, IA  50613-8177

KAYOKO SHISHIDO
TOD BENEFICIARY ON FILE WITH CPU
1754 GRANVILLE AVE APT 6
LOS ANGELES, CA  90025-1826

KAZIMIERZ SEKURSKI TR &
JEANNETTE SEKURSKI TTEE
THE KAZIMIERZ & JEANNETTE SEKURSI
TRUST 05/23/03 8611 SW 65TH AVENUE RD
OCALA, FL  34476-6092

KEDAR S LELE &
ANGELA WOLFMAN JT TEN
5800 N VIA AMABLE
TUCSON, AZ  85750-1203

KEHUA CUI
1126 ASHLEY LN
INVERNESS, IL  60010-5343

KEISUKE OJIRI
TOD BENEFICIARY ON FILE WITH CPU
2340 PLAZA DEL AMO APT 225
TORRANCE, CA  90501-3455

KEITH A RAMSEY TR
KEITH A RAMSEY TRUST
UA 09/30/98
4395 GLINES AVE
SANTA MARIA, CA  93455-4006

KEITH A RAMSEY TR
KEITH RAMSEY IRREV TRUST
UA 09/04/99
4395 GLINES AVE
SANTA MARIA, CA  93455-4006

KEITH HUNTER TR
DISPUTE PREVENT RESOLUTION INC DBP
1003 BISHOP ST
PAUAHI TWR 1155
HONOLULU, HI  96813-6400

KEITH LAWSON SERVICES, LLC
ATTN: PRESIDENT/GENERAL COUNSEL
4557 CAPITAL CIR NW
TALLAHASSEE, FL  32303

KEITH MCGREGOR
30862 LYTHAM CIR
WESTLAKE, OH  44145-5085

KEITH MITCHELL EFRON
8456 CO RD 11
BREEZY POINT, MN  56472

KEITH MOULTON
1010 5TH ST S
SAINT JAMES, MN  56081-1906

KEITH PETRI TR
KEITH PETRI TRUST
UA 08/07/00
1955 PERSIMMON DR
SAINT CHARLES, IL  60174-1334

KEITH THARP &
TERRY THARP JT TEN
2025 WOOD BROOK DR
AMELIA, OH  45102-9215

KEITH THRASH
1443 MOUNT PISGAH RD
KILGORE, TX  75662

KEITH WINOWSKI &
LAURA WINOWSKI JT TEN
TOD BENEFICIARY ON FILE CPU
48106 CONIFER
SHELBY TWP, MI  48315

KELLER FIRE & SAFETY, INC.
1138 KANSAS AVENUE
KANSAS CITY, KS  66105

KELLEY  TYLER-NOLL
3900 ORANGE BLOSSOM LANE
COLUMBUS, OH  43230

KELLY A CHRISTENSEN &
DAVID CHRISTENSEN JT TEN
650 E CRESCENT MOON DR
ORO VALLEY, AZ  85755-4769

KELLY A PETERSON &
LAURENCE J PETERSON JR JT TEN
TOD BENEFICIARY ON FILE CPU
9921 W 129TH PL
CEDAR LAKE, IN  46303-8591

KELLY F CRANE CRANE PROF SVCS CORP
RETIREMEN KELLY F CRANE TTEE
PO BOX 727
SAINT HELENA, CA  94574

KELLY GRANT &
JAMES RAUH JT TEN
2991 JERALD AVE
SANTA CLARA, CA  95051-2927

KELLY GREENE
PO BOX 798
OLD FORGE, NY  13420-0798

KELLY J SMALLRIDGE TOD
DANE J OGERON
SUBJECT TO STA TOD RULES
2863 CHILDERS RD
THE VILLAGES, FL  32163

KELLY L CHANCELLOR TR
UA 10/09/2016
MELINDA MCCOY FAMILY TRUST
3101 MEADOW WOOD DR
RICHARDSON, TX  75082

KELLY REYES
PARK AVENUE TOWER
65 EAST 55TH STREET, SUITE 801
NEW YORK, NY  10022

KELLY WARD
23314 MILLCROSS LN
KATY, TX  77494-2164

KELVIN BANFIELD TOD
MICHELLE BANFIELD
SUBJECT TO STA TOD RULES
1 CLEAR RUN
OCALA, FL  34472

KEN D ECKHAUS TR
KEN D ECKHAUS LIVING TRUST
UA 04/05/95
4526 HERBERT RIVER AVE
LAS VEGAS, NV  89141

KEN GUO HUI CHU
3626 MAXSON RD
APT A
EL MONTE, CA  91732-5810

KEN R CROW TR
THE EGGERS FAMILY TRUST
UA 10/02/14
321 VIA PASQUAL
REDONDO BEACH, CA  90277-6743

KEN TASTAD &
KAVEN TASTAD JT TEN
10226 RIVA DE ANGELO AVE
LAS VEGAS, NV  89135-2582

KEN TASTAD &
KEVEN TASTAD JT TEN
10226 RIVA DE ANGELO AVE
LAS VEGAS, NV  89135-2582

KENDAL OLSEN
1963 REVERE CT
HENDERSON, NV  89014-5509

KENDALL SCHMIDT
4194 W ASCOT DOWNS DR
SOUTH JORDAN, UT  84009-7102

KENDALL WEIR &
PATRICIA WEIR JT TEN
3 JONQUIL PL
MARLTON, NJ  08053-5523

KENING MA
3236 PEPPERTREE PT
CHINO HILLS, CA  91709-1504

KENNETH A HACKER
310 MOONSTONE BAY DR
OCEANSIDE, CA  92057-3424

KENNETH A STIFF TR
STIFF FAMILY TRUST
UA 12/21/15
2904 SOUTH CT
ROLLING MDWS, IL  60008-1757

KENNETH B CAMPBELL
740 SW 113TH TER
PEMBROKE PNES, FL  33025-3427

KENNETH B ROWAN DDS MS 401K PLAN
TR KENNETH B ROWAN
430 VIRGINIA TRL
JEFFERSON CTY, MO  65109-6837

KENNETH BELL
14 INLET PL
HUNTINGTON, NY  11743-1812

KENNETH BERGE
TOD BENEFICIARY ON FILE WITH CPU
421 W VERNON AVE
FERGUS FALLS, MN  56537-2627

KENNETH C LENHART
10050 LIONS BAY CT
NAPLES, FL  34120-4382

KENNETH C WILLE &
JUDITH A WILLE JT TEN
620 S KASPAR AVE
ARLINGTON HTS, IL  60005-2320

KENNETH COHEN
10 N BAYARD LN
MAHWAH, NJ  07430-2237

KENNETH CRONIN
13115 BURSH LANE
RENO, NV  89511

KENNETH D BERGERON
425 ED THIBODEAUX RD
CHURCH POINT, LA  70525-4232

KENNETH DOTSON
2216 N LINCOLN AVE
CHICAGO, IL  60614-6245

KENNETH E AHRENS
630 EMERSON RD APT 407
CREVE COEUR, MO  63141-6765

KENNETH E JOHNSON &
MARJORIE J JOHNSON JT TEN
TOD BENEFICIARY ON FILE CPU
4684 INISHEER DR
TALLAHASSEE, FL  32309-2418

KENNETH E KANGAS
7956 TIGER LILY DR
NAPLES, FL  34113-2633

KENNETH E SANDERS TR
UA 12/29/2017
KENNETH EUGENE SANDERS REVOCABLE
TRUST 11850 WELLER HILL DRIVE
MONROVIA, MD  21770

KENNETH G BURKHARDT
TOD BENEFICIARY ON FILE WITH CPU
3989 JEFFCOAT CT
THE VILLAGES, FL  32163-4100

KENNETH G MAHOOD TR
KENNETH G MAHOOD TRUST
UA 10/17/03
31585 FOXFIELD DR
WESTLAKE VLG, CA  91361-4711

KENNETH HATFIELD &
MAUREEN HATFIELD JT TEN
8095 VENTNOR RD
PASADENA, MD  21122-5726

KENNETH HILTON &
CATHY HILTON JT TEN
10711 N BELMONT COURT
HOUSTON, TX  77065

KENNETH I GUSTAFSON TR
GUSTAFSON FAMILY TRUST
UA 06/16/98
1375 ELMGROVE DR
GLENDORA, CA  91741-2954

KENNETH J ADLER
18 HERITAGE PL
NESCONSET, NY  11767-1910

KENNETH J DESAUTEL
6350 F CALLE DE SAN ALBERTO
TUCSON, AZ  85710-2114

KENNETH J HOHS TR
KENNETH J HOHS TRUST
UA 12/22/93
19238 W LAKE VIEW AVE
MUNDELEIN, IL  60060-3525

KENNETH KREMER &
MICAH KREMER JT TEN
4433 DERBY DR
MARION, IA  52302

KENNETH L BROWN TR &
JOANNE L BROWN TTEE
BROWN FAMILY REVOCABLE TRUST
30578 16061 INDIAN FLAT RD
NEVADA CITY, CA  95959-8754

KENNETH L REBER
TOD BENEFICIARY ON FILE WITH CPU
296 COTTONWOOD DR
MESQUITE, NV  89027-4117

KENNETH L SOPER
PO BOX 372
DOVE CREEK, CO  81324-0372

KENNETH MARC GULIASI
800 N MOLLISON AVE
UNIT 18
EL CAJON, CA  92021-5523

KENNETH MCCABE
312 18TH ST
HUNTINGTN BCH, CA 92648

KENNETH MURRAY
58 PLEASANT ST
DANBURY, CT 06810-6446

KENNETH R CHOEY
TOD BENEFICIARY ON FILE WITH CPU
958 BIRCH HILL DR
YOUNGSTOWN, OH 44509-3018

KENNETH R CUMMINGS
348 ROSEMONT RINGOES RD
STOCKTON, NJ 08559-1514

KENNETH R ROACH TR &
SANDRA E ROACH TTEE
KEN AND SANDY ROACH REVOCABLE TRUST
41641 941 BOWERS LAKE RD
MILTON, WI 53563-1902

KENNETH RAMSEY
665 CLIFF VIEW DR
RENO, NV 89523-9663

KENNETH RANKIN &
CINDY RANKIN JT TEN
1353 VALEVIEW AVE
GLENDORA, CA 91740-4055

KENNETH RAUCH &
SHARON RAUCH JT TEN
TOD BENEFICIARY ON FILE CPU
2210 N COAL RD
COLCHESTER, IL 62326-1651

KENNETH ROSS &
TRACY ROSS JT TEN
394 HYSANA RD
LIBERTY, NY 12754-2815

KENNETH ROY STONE
449 GROVE BRANCH LN
KNOXVILLE, TN 37922-1903

KENNETH SEGLIN
2 TUDOR CITY PL
APT 9HS
NEW YORK, NY 10017-6832

KENNETH STEVE MADDEN
TOD BENEFICIARY ON FILE WITH CPU
8102 BENTBROOK PL
PEWEE VALLEY, KY 40056-9181

KENNETH SUTTER &
PATRICIA SUTTER TEN ENT
20380 NW 4TH ST
PEMBROKE PNES, FL 33029

KENNETH W ALPAUGH &
PATRICIA ALPAUGH JT TEN
3221 KINGSTON WAY
TAVARES, FL 32778-9289

KENNETH W LARSEN &
CAROL LARSEN JT TEN
2201 DEBORAH DR
PUNTA GORDA, FL 33950-8118

KENNETH W MCKINNEY &
POLLY G MCKINNEY JT TEN
90 JOY HAVEN DR
SEBASTIAN, FL 32958-6282

KENNETH W MEIER
TOD BENEFICIARY ON FILE WITH CPU
544 CRANE BLVD
LOS ANGELES, CA 90065-5020

KENNETH W MILTON &
KATHLEEN C MILTON JT TEN
1625 CAROLINE AVE
WHITING, IN 46394-1216

KENNETH W PRATT TOD ACCOUNT
4125 187TH AVENUE SE
ISSAQUAH, WA 98027

KENNETH WILLMON
TOD BENEFICIARY ON FILE WITH CPU
6302 NE 134TH STREET
VANCOUVER, WA 98686

KENNRTH F BRUSIC TR &
PAMELA BRUSIC TTEE
BRUSIC FAM TRUST
40031 1829 PORT SHEFFIELD PL
NEWPORT BEACH, CA 92660-5329

KENT D SALFI &
JESSICA A SALFI JT TEN
178 PINE TRL
DEDHAM, ME 04429-4434

KENT L KILLEBREW
3977 RADCLIFF DR
CANTON, MI 48188

KENT N STEVENS &
MARY A STEVENS JT TEN
9131 LOS LAGOS CT APT 102
BONITA SPGS, FL 34135-2829

KENT PETERSON TR &
JANE PETERSON TTEE
KENT & JANE PETERSON TRUST
42319 2452 TERRARIDGE DR
HGHLNDS RANCH, CO 80126-2690

KENT PLASTER
PO BOX 245
MUSTANG, OK 73064-0245

KENTUCKY DEPARTMENT OF REVENUE
501 HIGH ST., STATION 32
FRANKFORT, KY 40601

KENTUCKY STATE TREASURER
KENTUCKY DEPARTMENT OF REVENUE
FRANKFORT, KY 40620

KENYON LIVING TRUST TR
DIANA L KENYON
UA 07/10/02
19620 JEFFREY CIR
CERRITOS, CA 90703-7331

KERI KOEHLER
PARK AVENUE TOWER
65 EAST 55TH STREET, SUITE 801
NEW YORK, NY 10022

KERI L MILLER
TOD BENEFICIARY ON FILE WITH CPU
11638 TIMBERLINE CIR
FORT MYERS, FL  33966-5700

KERRY EMMETT SCANLON
6335 WARD PKWY
KANSAS CITY, MO  64113-1559

KERRY F ANDERSON TR &
WAYNE ANDERSON TTEE
ANDERSON FAMILY LIVING TRUST
40094 730 DARTMOUTH AVE
SAN CARLOS, CA  94070-1709

KERRY F JOHNSON TR &
JEFFREY L JOHNSON TTEE
JEFFERY AND KERRY JOHNSON 2015
TRUST 08/31/15 17672 STANFIELD CIR
HUNTINGTN BCH, CA  92649-4861

KERRY KAWANO &
JENNY G KAWANO JT TEN
1840 PEACEFUL HILLS RD
WALNUT, CA  91789-4024

KERRY M DOOLEY
6355 PEGGY ST
BATON ROUGE, LA  70808-4254

KEUN SOO LEE
12044 CONCORD WAY
MUKILTEO, WA  98275-6024

KEVIE WRIGHT TR
UA 03/27/2006
KEVIE WRIGHT REVOCABLE TRUST
10248 PREMIA PL
LAS VEGAS, NV  89135

KEVIN BIELER &
JUDITH T BIELER JT TEN
8060 COLE RD
COLDEN, NY  14033-9731

KEVIN BOOTE &
JANET BOOTE JT TEN
4675 COPPER CREEK DR
FAYETTEVILLE, AR  72764-8773

KEVIN C WANG
TOD BENEFICIARY ON FILE WITH CPU
529 WORKMAN AVE
ARCADIA, CA  91007-8456

KEVIN CHAN
TOD BENEFICIARY ON FILE WITH CPU
2515 OLEANDER DR
DURHAM, NC  27703-8188

KEVIN CRONIN
119 RADCLIFF DR
EAST NORWICH, NY  11732-1226

KEVIN D JOHNSTONE TR &
WENDY S JOHNSTONE TTEE
KEVIN & WENDY JOHNSTONE FAMILY
TRUST 03/20/13 2754 E MAJESTIC EAGLE
GILBERT, AZ  85297-8107

KEVIN DWYER &
CYNTHIA DWYER TEN COM
361 JOE WHITE RD
MONROE, LA  71203-2950

KEVIN E BAUMEISTER
6 STATE PARK RD UNIT 3
HULL, MA  02045-3280

KEVIN G MIRNER &
PAMELA S MIRNER JT TEN
6897 GRENADIER BLVD
UNIT 704
NAPLES, FL  34108-7279

KEVIN GEHO
9918 MARY DELL LN
LOUISVILLE, KY  40291-1123

KEVIN J COOK TR
KEVIN J COOK 2003 TRUST
UA 08/27/03
800 THE MARK LANE 2302
SAN DIEGO, CA  92101-7170

KEVIN J FINOCCHIARO TR &
KIMBERLIE A FINOCCHIARO TTEE
THE FINOCCHIARO FAMILY LIVING TRUST
41401 14217 N 68TH ST
SCOTTSDALE, AZ  85254-3477

KEVIN J KNOBLOCK TR &
SHARON L KNOBLOCK TTEE
KNOBLOCK REV FAM TR 12/18/96
1737 PARK ST
HUNTINGTN BCH, CA  92647

KEVIN J LAMBERT
TOD BENEFICIARY ON FILE WITH CPU
2104 W GRAYWOOD DR
BEVERLY HILLS, FL  34465-3136

KEVIN J MOSS
5121 N ISABELL AVE
PEORIA, IL  61614-4805

KEVIN J WILEY
2230 WHEELWRIGHT CT
RESTON, VA  20191-2338

KEVIN L CHAPMAN
TOD BENEFICIARY ON FILE WITH CPU
1432 TUNG HILL DR
TALLAHASSEE, FL  32317-9545

KEVIN L LUCCIO
48 BUENA VISTA WAY E
BLOOMINGDALE, NJ  07403

KEVIN M BARRETT
PO BOX 1475
RCHO SANTA FE, CA  92067-1475

KEVIN M KESSINGER &
JEAN M KESSINGER TR UA 10/22/2019
KESSINGER FAMILY COMMUNITY
PROPERTY TR.
9069 SAUNDERSVILLE RD
MOUNT JULIET, TN  37122-2370

KEVIN M KIRKPATRICK &
BRENDA L KIRKPATRICK JT TEN
603 EAGLE RIDGE RD
CEDAR FALLS, IA  50613-8002

KEVIN M MCCARTHY
W11200 446TH AVE
PRESCOTT, WI  54021-7741

KEVIN M SLOWEY
TOD BENEFICIARY ON FILE WITH CPU
123 ORR RD
PITTSBURGH, PA  15241-2219

KEVIN M WARD &
LOLITA WARD JT TEN
TOD BENEFICIARY ON FILE CPU
1136 CARRIE CT
ROCHESTER HLS, MI  48309-3766

KEVIN N MCDANIEL &
GAIL L MCDANIEL JT TEN
15308 AVENUE 24
CHOWCHILLA, CA  93610-9349

KEVIN P FOLEY &
MELISSA A PEPE JT TEN
8550 WINDFALL DR
BOYNTON BEACH, FL  33472-5127

KEVIN R WOLF
TOD BENEFICIARY ON FILE WITH CPU
9500 DELCO AVE
CHATSWORTH, CA  91311-5316

KEVIN S KRENZ &
SANDRA L KRENZ JT TEN
31566 MARY ANN DR
WARREN, MI  48092-5027

KEVIN S THOMPSON TR
KEVIN S THOMPSON TRUST
UA 05/26/98
609 BATTERY EDGE DR
SUMMERVILLE, SC  29486-8264

KEVIN SCANLON
TOD BENEFICIARY ON FILE WITH CPU
132 N GOWER ST
LOS ANGELES, CA  90004-3828

KEVIN T HUANG
539 W EL NORTE AVE
MONROVIA, CA  91016

KEVIN YOUNGER &
ROSEMARY YOUNGER JT TEN
TOD BENEFICIARY ON FILE CPU
2316 LIMERICK DR
TALLAHASSEE, FL  32309-3505

KEYBANK
ATTN: WHOLESALE LOCKBOX
895 CENTRAL AVENUE SUITE 600
CINCINNATI, OH  45202

KIETH A DORSAM &
CINDY L DORSAM JT TEN
TOD BENEFICIARY ON FILE CPU
4320 E STATE ROAD 56
DUBOIS, IN  47527-9681

KIM D JACKS TR &
LAWRENCE E JACKS TTEE
LAWRENCE E JACKS & KIM D JACKS REV
TRUST 09/18/14 1930 GOLDORADO TRL
EL DORADO, CA  95623-4520

KIM E ISBELL
TOD BENEFICIARY ON FILE WITH CPU
2704 KETTERING DR
SAINT CHARLES, MO  63303-5486

KIM HOANG THI LIEU
TOD BENEFICIARY ON FILE WITH CPU
318 ELIZABETH AVE
MONTEREY PARK, CA  91755-2006

KIM L AMESBURY &
AMY SPENCE SPENCE JT TEN
3881 FRASER DRIVE NE
ROCKFORD, MI  49341-8366

KIM L DAWLEY TR &
WILLIAM A DAWLEY TTEE
DAWLEY FAMILY TRUST
38863 21321 AVENIDA MANANTIAL
LAKE FOREST, CA  92630-2125

KIM MARIE MURPHY
TOD BENEFICIARY ON FILE WITH CPU
1449 MILL POND RD
ASHLAND, OR  97520-7314

KIM SAGE
3633 JEFFERS PKWY NW
PRIOR LAKE, MN  55372-4476

KIM TSUEN LIN TR &
JANICE C W LIN TTEE
KIM AND JANICE LIN FAMILY TRUST
40346 19126 SINGINGWOOD DR
ROWLAND HGHTS, CA  91748-2264

KIMBERLY A FARRELL
TOD BENEFICIARY ON FILE WITH CPU
428 PAGE AVE NE APT 15
ATLANTA, GA  30307-1792

KIMBERLY A SUCY TR
UA 05/26/2017
DORIS B SUCY TRUST
216 SANDALWOOD DR
ROCHESTER, NY  14616

KIMBERLY ANN ANDERSON
6539 S 170TH AVE
OMAHA, NE  68135-3047

KIMBERLY DUDDLESTON
719 SW 47TH TER
APT 103A
CAPE CORAL, FL  33914

KIMBERLY H SHORTLE TR &
NICHOLAS H SHORTLE TTEE
KIMBERLY K HLOBIK REV INTERVIVOS TR
40416 8723 DELMAR ST
PRAIRIE VLG, KS  66207

KIMBERLY J MOONEY
TOD BENEFICIARY ON FILE WITH CPU
1570 HEATHERWOOD DR
DECATUR, GA  30033-1705

KIMBERLY R SPENCER
103 LANDRUM ST
CLINTON, MS  39056

KIMBERLY REGAN
943 N 2ND AVE
UPLAND, CA  91786-3908

KIMBERLY RUNGE
2522 LAKESIDE LNDG
SEABROOK, TX  77586-8313

KIMBERLY W MACEACHERN &
DOUGLAS MACEACHERN JT TEN
1040 E OSBORN RD UNIT 204
PHOENIX, AZ  85014-5249

KINDNESS GROUP LLC RETIREMENT PLAN
2890 N SWAN RD  225
TUCSON, AZ  85712

KING FONG LEE
TOD BENEFICIARY ON FILE WITH CPU
181 11TH AVE
SAN FRANCISCO, CA  94118-1106

KING NUTRONICS CORPORATION
6421 INDEPENDENCE AVE
WOODLAND HLS, CA  91367-2608

KING YUEN NG
TOD BENEFICIARY ON FILE WITH CPU
2471 KANE LN
BATAVIA, IL  60510-8979

KINGDOM TRUST CO CUST
FBO NANCY H CLAYTON TRADITIONAL
IRA
32151 VIA ALICIA
SAN JUAN CAPO, CA  92675

KINGDOM TRUST CO CUST
KAREN S FERNANDEZ INHERITED IRA
1001 S FIR AVE
INGLEWOOD, CA  90301

KINGDOM TRUST COMPANY CUST
FBO JOSEPHINE DELGALDO IRA
PO BOX 870
1105 STATE ROUTE 121 N STE B
MURRAY, KY  42071

KINGDOM TRUST COMPANY CUST
FBO LINDA WILSON TRADITIONAL IRA
PO BOX 870
MURRAY, KY  42071

KINGDOM TRUST CUST
FBO ANTOINETTE GUIDICE IRA
1105 STATE ROUTE 121 N STE B
MURRAY, KY  42071

KINKEAD CEMETERY ASSOC FLOWER FUND
1804 BROADWAY STREET STE 160
ALEXANDRIA, MN  56308-2377

KIRAN & GAURAVI MAJMUNDAR FAM TR
GAURAVI K MAJMUNDAR TTEE
KIRAN A MAJMUNDAR TTEE
40880 20634 CRESCENT POINTE PL
ASHBURN, VA  20147-3878

KIRK C NICHOLLS
402 W 325 S
LAYTON, UT  84041-3668

KIRKLAND & ELLIS LLP
601 LEXINGTON AVENUE
NEW YORK, NY  10022

KIRSTEN LUEDEMANN TR
UA 04/04/2017
KIRSTEN LUEDEMANN TRUST
1321 LUGO AVE
CORAL GABLES, FL  33156

KISHORE TIPIRNENI &
HIRAL V TIPIRNENI JT TEN
5113 W ARROWHEAD LAKES DR
GLENDALE, AZ  85308-9349

KIT CHUAN CHAN &
ANITA HYOJUNG NA JT TEN
11510 19TH AVE NE
SEATTLE, WA  98125-5122

KIT MING TSANG
4205 PARSONS BLVD APT 3A
FLUSHING, NY  11355-2187

KIT WU
TOD BENEFICIARY ON FILE WITH CPU
5526 COCHIN AVE
ARCADIA, CA  91006-5705

KITCHENS KELLY GAYNES PROFIT
SHARING PLAN
4859 ADAMS WALK
ATLANTA, GA  30338-5257

KLOCK PARTNERS LP
3835 SIERRA MADRE CT
SIMI VALLEY, CA  93063-2388

KM FISCAL EMPIRE LP
1338 PARK ST N
ST PETERSBURG, FL  33710

KNIGHT RESTORATION SERVICES, LP
4200 SOJOURN DRIVE
ADDISON, TX  75001

KODY W SPRAGUE
PO BOX 659
YORKSHIRE, NY  14173-0659

KOKILA J BHAKTA TR
KOKILA BHAKTA TRUST
UA 03/24/09
10116 THEDEN CIR
LENEXA, KS  66220-2695

KON WAH CHEUNG
TOD BENEFICIARY ON FILE WITH CPU
1235 ARDILLA AVE
LA PUENTE, CA  91746-1125

KONE INC.
P.O. BOX 3491
CAROL STREAM, IL  60132-3491

KOORSEN FIRE & SECURITY
2719 N ARLINGTON AVENUE
INDIANAPOLIS, IN  46218-3322

KOSTAS KERDEMELIDIS &
KATHERINE KERDEMELIDIS JT TEN
1022 E LIME ST
TARPON SPGS, FL  34689-5522

KPMG LLP
DEPT 0522
PO BOX 120522
DALLAS, TX  75312-0522

KRAIG LUNGSTROM
540 PINEVIEW LN N
PLYMOUTH, MN  55441-5734

KRIPA N SINGH &
SHIVERAJ SINGH JT TEN
4154 FAWN TRAIL RD
ALLENTOWN, PA 18104-2024

KRISHAN K ANEJA &
RITA ANEJA JT TEN
28 LAURELWOOD DR
WILKES BARRE, PA 18702-7216

KRISTA L MICHAELS TR
FREDERICK A DURNWALD IRREV TR
UA 08/09/95
1122 MORRISON RD
FREMONT, OH 43420-4873

KRISTA L MICHAELS TR
KRISTA L MICHAELS REV TR
UA 08/16/95
1122 MORRISON RD
FREMONT, OH 43420-4873

KRISTA THOMPSON R/O IRA COR
CLEARING CUST
4160 FLIPPEN TRL
PEACHTREE COR, GA 30092-3923

KRISTEN COURY TR &
& GERARD COURY TTEE
THE KRISTEN COURY LIV TRUST
41507 6150 CYPRESS HOLLOW WAY
NAPLES, FL 34109-5973

KRISTEN DIXON
7340 W RUSSELL RD
1034
LAS VEGAS, NV 89113

KRISTEN KING TR
UA 05/22/2009
KING 2019 TRUST
PO BOX 761
DEL MAR, CA 92014

KRISTIN BLAUVELT
1002 SWEET RD
WATERBURY CENTER, VT 05677-4100

KRISTINE YOUNG &
MARTIN YOUNG JT TEN
7992 WILLOW AVE
MECHANICSVILLE, VA 23111-3611

KRYSTAL VOLBRIGHT
TOD BENEFICIARY ON FILE WITH CPU
2026 MATTHEW AVE
TWIN LAKES, WI 53181-8803

KRYSTYNA TYSZKA
TOD BENEFICIARY ON FILE WITH CPU
6 ORIOLE CT
SHELTON, CT 06484-3525

KUEI-HUI MARY CHEN
TOD BENEFICIARY ON FILE WITH CPU
8699 QUIET WOODS ST
CHINO, CA 91708-9200

KUK NAM JO &
JONG GEUM JO JT TEN
18903 STARK AVE
CERRITOS, CA 90703-8451

KULDEEP RA PANDIT &
KARUNA PANDIT JT TEN
4422 FRAME RD
NEWBURGH, IN 47630-2249

KUN XIA
847 NIEVES ST
MILPITAS, CA 95035-3350

KURT BROCKETT
907 RED CEDAR CT
HARTSVILLE, SC 29550-7980

KURT DELIUS &
NADINE DELIUS JT TEN
13301 COUNTRY LAKE DR
AUSTIN, TX 78732-1902

KURT FISCHER &
AUDREY FISCHER JT TEN
30924 N 78TH PL
SCOTTSDALE, AZ 85266-2783

KURT S WAGAR &
KATHLEEN WAGAR JT TEN
613 GLENN CIR
MADISON, TN 37115-2212

KWANG WIN SO
8777 20TH AVE
BROOKLYN, NY 11214-4872

KWOK YUNG CHAN TAM
13707 S BUDLONG AVE UNIT 107
GARDENA, CA 90247-2072

KY VUONG
TOD BENEFICIARY ON FILE WITH CPU
1319 67TH ST 1 R
BROOKLYN, NY 11219-6134

KYLE BAILEY &
KEELY BAILEY JT TEN
15924 BALLENTINE ST
OVERLAND PARK, KS 66221-6071

KYLE C KLUMP
154 LINDEN ST
APT 3
EAST PEORIA, IL 61611

KYLE D ARNOLD TR
THE REV LIVING TRUST OF KYLE D
ARNOLD UA 09/30/14
7711 WINDING CREEK CT
MIDLAND, MI 48642-8011

KYLE H HARRIS &
JOHANNA L HARRIS JT TEN
125 FROSTY HOLLOW RD
BLACK MTN, NC 28711-9018

KYUNG BUM SHIN &
JONG JA SHIN JT TEN
10609 RAILSWOOD DR
FRISCO, TX 75035

KYUNG S SOHN
14424 3RD DR SE
MILL CREEK, WA 98012-4509

KYUNG SOOK KIM
16536 252ND AVE SE
ISSAQUAH, WA 98027-9003

KYUNGMIN CHO
PARK AVENUE TOWER
65 EAST 55TH STREET, SUITE 801
NEW YORK, NY  10022

L MONTAGU HANSON TR
L MONTAGU HANSON REV LVG TR
UA 08/25/11
535 N INTERLACHEN AVE APT 304
WINTER PARK, FL  32789-3252

L NIC THOMAS
TOD BENEFICIARY ON FILE WITH CPU
8271 PINE VALLEY LN
GERMANTOWN, TN  38139-4206

L.F.U.C.G.
DIV. OF REVENUE
P.O. BOX 14058
LEXINGTON, KY  40512

L-A ELECTRIC
902 INCENTIVE DRIVE
FORT WAYNE, IN  46825

LACEY C MITCHELL
33 FOSTER ST
DANVERS, MA  01923

LADDER CAPITAL FINANCE LLC
345 PARK AVENUE, 8TH FLOOR
NEW YORK, NY  10154

LADONNA JOURDAN TR
JOURDAN REV TRUST
UA
551 MEADOW LN
HINCKLEY, IL  60520-9215

LAI MA
TOD BENEFICIARY ON FILE WITH CPU
128 BORREGO
IRVINE, CA  92618-8887

LAINE M STUBBS &
WILLIAM E STUBBS JR JT TEN
1651 SAM LACKEY RD
TOOMSUBA, MS  39364-9114

LAIRD NORTON TRUST COMPANY
SETH W CLARK IRA
2510 TASSAJARA AVE
EL CERRITO, CA  94530-1564

LALIT K PATEL &
PUSHPA L PATEL JT TEN
610 CITRUS WOOD LN
VALRICO, FL  33594-3721

LAMBERT ABEYATUNGE
7856 VIA MAZARRON ST
LAS VEGAS, NV  89123-1826

LAN WU
13031 VILLOSA PL APT 429
PLAYA VISTA, CA  90094-6504

LANCE A DOWD &
JOAN L DOWD JT TEN
458 LONG COVE DR
MCKINNEY, TX  75069-1958

LANCE A PARTON TR
UA 10/07/2014
LANCE ALAN PARTON REVOCABLE
LIVING TRUST 100 WOODS RD
VALHALLA, NY  10595

LANCE CHARLESWORTH
16652 GEMINI LN
HUNTINGTN BCH, CA  92647-4429

LANCE J WROBEL MD TR &
SUSAN L WROBEL TTEE
THE WROBEL FAMILY TRUST
30551 PASEO DEL VALLE
LAGUNA NIGUEL, CA  92677-2314

LANCE R LEVINE &
CECILIA LEVINE JT TEN
117 CAMINO BARRANCA
EL PASO, TX  79912-3435

LANCE WOLFF
11 CROSS LN
LEVITTOWN, NY  11756-1126

LAND REGENERATION (QLD) PTY LTD
207 OLD VETERAN RD
GYMPIE
QUEENSLAND  4570
AUSTRALIA

LANDFORM OF CENTRAL FLORIDA, INC.
398 N. DOBSON STREET
ORLANDO, FL  32805

LANNY R HOWARTER TR &
NANCY A HOWARTER TTEE
HOWARTER INTER VIVOS TRUST
29647 4730 NOLAN PL
EL CAJON, CA  92020-8243

LANYING LIU
2855 E 194TH ST
BRONX, NY  10461-3910

LARENCE ROBERTSON &
NANCY ROBERTSON JT TEN
6335 WOODBINE CT
LITTLETON, CO  80125-8308

LARIAT LOGISTICS LLC
PO BOX 186
FILLMORE, UT  84631-0186

LARRY A BRASHEAR
3939 CLINTON AVE
BERWYN, IL  60402-4129

LARRY A GOLDIZEN
6193 FISHER RIDGE RD
LIBERTY, WV  25124-7284

LARRY A KOBOBEL TOD
GLEN D KOBOBEL
SUBJECT TO STA TOD RULES
21460 ROAD 9
WELDONA, CO  80653

LARRY A WATSON TR &
CAROL F WATSON TTEE
WATSON LIVING TRUST
41187 3733 286TH ST
PERSIA, IA  51563-4016

LARRY BLINCHIKOFF TR
LARRY M BLINCHIKOFF DECLARATION OF
TRUST UA 08/10/15
1130 SW 16TH ST
BOCA RATON, FL 33486-6706

LARRY BOLLENBACHER &
BONNIE BOLLENBACHER JT TEN
512 HIGH RD
BREMEN, IN 46506-1063

LARRY C MCDERMOTT TOD
ARLENE STRAUSS
SUBJECT TO STA TOD RULES
1570 WILDERNESS RD
WEST PALM BCH, FL 33409

LARRY COURTNAGE TR &
KATHLEEN COURTNAGE TTEE
LARRY COURTNAGE TRUST
37523 PO BOX 542021 BRIDGES TR
OMAHA, NE 68154

LARRY DUBEL TR
LA DUBEL TRUST NO D-1
UA
952 N LATIGO LANE
DEWEY, AZ 86327

LARRY E BUBLITZ TR &
LANA L BUBLITZ TTEE
BUBLITZ REVOCABLE TRUST
34540 14614 W SKY HAWK DR
SUN CITY WEST, AZ 85375-5925

LARRY E VEST &
RITA S VEST JT TEN
4212 CENTERFIELD DR
CRESTWOOD, KY 40014-9287

LARRY ELIOFF
PO BOX 2545
WEST MONROE, LA 71294-2545

LARRY H DRAKE &
DEBRA M DRAKE JT TEN
15807 HERRING GULL WAY
CHARLOTTE, NC 28278-7442

LARRY J COSME &
RAMONA M COSME JT TEN
149 CEDAR ST
WYANDOTTE, MI 48192-4620

LARRY J NELSON TOD
DEREK J NELSON
SUBJECT TO STA TOD RULES
5958 N 155TH AVE
OMAHA, NE 68116

LARRY KINGSELLA PENSION PLAN
14901 NE 11TH ST
VANCOUVER, WA 98684-3668

LARRY KOLBUSH &
RENEE KOLBUSH JT TEN
7345 YOSEMITE DR
LINCOLN, NE 68507-2081

LARRY L CORPENING
10171 COVERT AVE
TUJUNGA, CA 91042-2516

LARRY L LESSEN
7333 SCOTLAND WAY UNIT 2303
SARASOTA, FL 34238-8544

LARRY M LEHMAN TR
MASTERS INVESTMENT TRUST
UA 06/15/05
5050 VALLEY VIEW DR
CEDAR RAPIDS, IA 52404-7162

LARRY M PENCE & BARBARA J PENCE
TTEES LARRY M & BARBARA J PENCE TR
DTD 04/10/2014
21040 ARBOR CT
ELKHORN, NE 68022

LARRY ODONNELL
TOD BENEFICIARY ON FILE WITH CPU
8000 BLOCK CT
TINLEY PARK, IL 60487-9252

LARRY R ZILVERBERG &
SUSAN E ZILVERBERG JT TEN
601 CARLSON PKWY STE 400
HOPKINS, MN 55305-5226

LARRY SCRUGGS TR &
SHIRLEY A SCRUGGS TTEE
SCRUGGS LIVING TRUST
36726 2 OCOTILLO WAY
PLACITAS, NM 87043-7005

LARRY ZINTEL
2825 JAY RD
BOULDER, CO 80301-1605

LASCO INC
1057 E DELAVAN AVE
BUFFALO, NY 14215-3145

LASKIE-MISSON LLC
265 5TH AVE 2
SAN FRANCISCO, CA 94118-2383

LATHAM BEGAY
P.O. BOX 3921
WINDOW ROCK, AZ 86515

LAURA BEYER TR
REV TRUST OF LAURA ANNETTE BEYER
UA 06/05/15
4929 DUNSMORE AVE
LA CRESCENTA, CA 91214-1105

LAURA BJERGA TOD
CARL BJERGA
SUBJECT TO STA TOD RULES
21W280 FULLERTON AVE
LOMBARD, IL 60148-1013

LAURA CARROLL
101 CHERRY ROSE TRL
CANTON, MS 39046-5028

LAURA E GOLD IRA COR CLEARING CUST
1055 RIVER BIRCH ST
HOLLYWOOD, FL 33019-4801

LAURA G BROWN
1544 E STIRRUP CT
GILBERT, AZ 85296-2524

LAURA G THATCHER
855 LANDRUM RD
MILTON, GA 30004-3488

LAURA J DAVIS
TOD BENEFICIARY ON FILE WITH CPU
S77W12929 MCSHANE DR
APT C110
MUSKEGO, WI 53150-4060

LAURA J HARABURDA &
NICHOLAS BEDNZRCZYK JT TEN
4629 TUSCANA DR
SARASOTA, FL 34241-4204

LAURA JEAN PORTER TR
GARY W PORTER MARITAL TRUST
UA 02/15/95
12911 NE 25TH PL
BELLEVUE, WA 98005-1721

LAURA JEAN PORTER TR
THE L JEAN PORTER SURVIVORS TRUST
UA 02/15/95
12911 NE 25TH PL
BELLEVUE, WA 98005-1721

LAURA L DEPASO
TOD BENEFICIARY ON FILE WITH CPU
5688 MARMION DR
DUBLIN, OH 43016-6126

LAURA L HINEMAN TR &
JOHN W BALLENTINE JR TTEE
LAURA L HINEMAN LIVING TRUST
38840 PO BOX 310
TOANO, VA 23168-0310

LAURA L HOSBACH &
BRENDA HOSBACH JT TEN
4300 SOUTHERN PKWY
LOUISVILLE, KY 40214-1506

LAURA MAYNEZ
2024 CAMELOT DRIVE
LAS CRUCES, NM 88005

LAURA RAPPAPORT
7401 VIA DE FORTUNA
CARLSBAD, CA 92009-6936

LAURA RONG CHEN-EVANS
2354 STARBRIGHT DR
SAN JOSE, CA 95124-2611

LAURA SACKREUTER
PO BOX 1125
WOFFORD HTS, CA 93285-1125

LAURA STEVENS TR &
TODD A STEVENS TTEE
THE STEVENS FAMILY TRUST
38230 11981 CYPRESS VALLEY DR
SAN DIEGO, CA 92131-3764

LAURA W LUCAS TR
FAMILY SHARE TST ARNOLD P WHITE JR
UA 12/15/08
16211 WOOLWINE RD
CHARLOTTE, NC 28278-8806

LAUREL A PARK TR OR
JOHN PARK SR TTEE
PARK REV TRUST
41804 1861 240TH AVE
LUCK, WI 54853-3709

LAUREL A SINGH
TOD BENEFICIARY ON FILE WITH CPU
780 SW 89TH TER
OCALA, FL 34481-1404

LAURELYN ANNE CHAUDRY TR
LAURELYN ANNE CHAUDRY TRUST
UA 07/22/12
11858 CYPRESS CANYON RD UNIT 2
SAN DIEGO, CA 92131-5711

LAUREN ASHLEY BUTLER
2090 RANDOLPH CIRCLE NW
KENNESAW, GA 30144

LAUREN CALLENDER
2130 1ST AVENUE 615
NEW YORK, NY 10029-3324

LAUREN L GEMMEL
2244 HACKAMORE CT
WALNUT CREEK, CA 94596-6512

LAUREN W COOGAN
TOD BENEFICIARY ON FILE WITH CPU
3037 GREGOR CT
PALM HARBOR, FL 34684-2227

LAURENCE MORRELL &
ELLEN MORRELL JT TEN
221 FLAME AVE
MAITLAND, FL 32751-3147

LAURETTA SHORE
22180 ISOLA VERDI WAY
ESTERO, FL 33928

LAURIE A DAHLQUIST
109 WAWONA PL
CHICO, CA 95928-8429

LAURIE A PITTS
1026 E EBONY DR
HARLINGEN, TX 78550-2402

LAURIE GLASER
TOD BENEFICIARY ON FILE WITH CPU
30021 GARCES CT
TEHACHAPI, CA 93561-7114

LAURIE GRONER &
JEREMY GRONER JT TEN
RECHOV HANOTRIM
3 ZICHRON
YACOV 30900 ISRAEL

LAURIE L TAYLOR TR &
DAVID W TAYLOR TTEE
DAVID W TAYLOR TRUST
36130 7705 N QUAIL RIDGE DR
TUCSON, AZ 85743-6020

LAURIE PITTS TR
STEPHEN RAY WHITLEY REV TR
UA 09/05/08
1026 E EBONY DR
HARLINGEN, TX 78550-2402

LAVERA J SMITH
910 DOGWOOD DR
DELRAY BEACH, FL 33483-4949

LAVERN S CLAYTON
290 KEY RD
COLLIERVILLE, TN 38017

LAVERNE B FRIEDMANN TR
LAVERNE B FRIEDMAN FAMILY TRUST
UA 03/22/91
51 LAKEVIEW
IRVINE, CA  92604-3628

LAVERNE NEWMAN
TOD BENEFICIARY ON FILE WITH CPU
12518 BRADSHAW ST
OVERLAND PARK, KS  66213-2431

LAVONNE REINHARDT
TOD BENEFICIARY ON FILE WITH CPU
PO BOX 1288
WATERLOO, IA  50704-1288

LAW OFFICE OF TED B EDWARDS PA 401K
PROFIT SHARING PLAN TR
TED B EDWARDS
400 N NEW YORK AVE STE 108
WINTER PARK, FL  32789-3159

LAW OFFICES OF GLEN-DAVID
SCHWARZSCHILD, LLC
1050 NORTH KINGS HIGHWAY, SUITE 102
CHERRY HILL, NJ  08034

LAWNCRAFTERS LLC
P.O. BOX 551226
JACKSONVILLE, FL  32255

LAWRENCE B FAIN TR
LAWRENCE B FAIN TRUST
UA 05/07/12
2425 W BRONCO BUTTE TRL UNIT 2005
PHOENIX, AZ  85085-7105

LAWRENCE B FAIN
2425 W BRONCO BUTTE TRL
UNIT 2005
PHOENIX, AZ  85085-7105

LAWRENCE BROH-KAHN TR
LAWRENCE BROH-KAHN REVOCABLE TRUST
UA 04/27/07
9516 EVERGLADES PARK LN
BOCA RATON, FL  33428-2937

LAWRENCE D ROSENBLUM &
RITA A ROSENBLUM JT TEN
1092 FUCHSIA DR
SUNNYVALE, CA  94086-8346

LAWRENCE D YANT TR
YANT FAMILY TRUST
UA 06/06/92
17868 US HIGHWAY 18 PMB 204
APPLE VALLEY, CA  92307-1267

LAWRENCE J CURTIN &
KATHRYN N CURTIN JT TEN
2803 MILL CREEK LN
ROLLING MDWS, IL  60008-2109

LAWRENCE J LAMB TOD
ELIZABETH J LAMB
SUBJECT TO STA TOD RULES
16598 IREDALE CRT
LAKEVILLE, MN  55044

LAWRENCE J STEIN &
KATHLEEN E STEIN JT TEN
TOD BENEFICIARY ON FILE CPU
16217 PEPPER VIEW CT
CHESTERFIELD, MO  63005-6713

LAWRENCE J WARD &
DARLA D WARD JT TEN
TOD BENEFICIARY ON FILE CPU
44719 NITCHE LAKE RD
PERHAM, MN  56573-8851

LAWRENCE LEAHY EX
EST PAUL LEAHY
128 18TH AVE
MOLINE, IL  61265

LAWRENCE LEAHY
128 18TH AVE
MOLINE, IL  61265

LAWRENCE M GINO
TOD BENEFICIARY ON FILE WITH CPU
8424 CANOGA AVE
CANOGA PARK, CA  91304-2606

LAWRENCE R SMITH JR &
LENA S SMITH JT TEN
307 BUSHOAN RD
BRUNSWICK, GA  31525-9448

LAWRENCE R SMITH JR
TOD BENEFICIARY ON FILE WITH CPU
307 BUSHOAN RD
BRUNSWICK, GA  31525-9448

LAWRENCE RAMIREZ TR
THE LAWRENCE RAMIREZ SEP PROP TRUST
UA 07/07/14
219 S RIVERSIDE AVE UNIT 253
RIALTO, CA  92376-6455

LAWRENCE RICHARDSON
9309 SIMMONS RD
AUSTIN, TX  78759-6227

LAWRENCE S FELDMAN TR &
AVIS FELDMAN TTEE
THE FELDMAN FAMILY TRUST FBO AMY
FELDMAN 12/29/94 13924 SW 107TH TER
MIAMI, FL  33186-3147

LAWRENCE S FELDMAN TR &
AVIS FELDMAN TTEE
THE FELDMAN FAMILY TRUST FBO LAUREN
FELDMAN 12/29/94 13924 SW 107TH TER
MIAMI, FL  33186-3147

LAWRENCE S FELDMAN TR
SAM FELDMAN SECOND AMENDED AND
RESTATED REV TRUST UA
39402 13924 SW 107TH TER
MIAMI, FL  33186-3147

LAWRENCE W JIRIK &
SHIRLEY JIRIK JT TEN
TOD BENEFICIARY ON FILE CPU
6843 MEADOWBROOK LN
OLIVE BRANCH, MS  38654-9665

LAWRENCE W LYMAN
4601 HIGHLAND TERRACE
AUSTIN, TX  78731

LAWRENCE YINGLING &
HEIDRUN YINGLING JT TEN
2704 E RIVER DR
GREEN BAY, WI  54301-2862

LEA ELECTRIC, LLC
P.O. BOX 190130
BOISE, ID  83719

LEANNE M PITTS TOD
TIMOTHY D PITTS
SUBJECT TO STA TOD RULES
13007 QUARTERHORSE DR
GRASS VALLEY, CA  95949

LEANNE R METS
2083 SHANE COURT
OXFORD, MI  48370

LEATRICE SONOKO SHIROMA TOD
BENEFICIARIES ON FILE CPU
SUBJECT TO CPU TOD RULES
4216 BANYAN AVE
SEAL BEACH, CA  90740

LECONG LEE TR &
TINA MINHONG YANG TTEE
LEE & YANG FAMILY TRUST
41795 2608 DOWNING CT
ROWLAND HGHTS, CA  91748-4960

LEE A DURDEN
TOD BENEFICIARY ON FILE WITH CPU
4053 CONCORD RD
HAVANA, FL  32333-4020

LEE ANN ALEXANDER
TOD BENEFICIARY ON FILE WITH CPU
18060 INTERLOCHEN LN
ALVA, FL  33920-3109

LEE ANN ANGELS
146 CLUBHOUSE CIR
MELVILLE, NY  11747

LEE COMPANY
P.O. BOX 306053
NASHVILLE, TN  37230-6053

LEE FULTON BURTON TOD
RICHMOND BURTON
SUBJECT TO STA TOD RULES
131 SOUTH CENTER ST
REDLANDS, CA  92373

LEE M BUNEMANN
300 SHADOW VALLEY RD
HIGH POINT, NC  27262

LEE MASHBURN &
LEWIS C MASHBURN JT TEN
122 LEE LAINE DR
MAGEE, MS  39111-5286

LEE N HUECKEL
1621 RIDGEWOOD RD
ALAMO, CA  94507-1035

LEE PABON
TOD BENEFICIARY ON FILE WITH CPU
9404 W VAN BUREN ST
TOLLESON, AZ  85353-2805

LEE PATEL TR &
GAIL PATEL TTEE
PATEL IRREVOCABLE TRUST
36370 1775 N NEWMAN VILLA 7
RACINE, WI  53406

LEE POTHOVEN TR
DLD REVOCABLE TRUST
UA 10/11/12
PO BOX 102
PELLA, IA  50219-0102

LEE STRAKBEIN &
JANICE STRAKBEIN JT TEN
409 PEACHTREE LN
PASO ROBLES, CA  93446-2869

LEE V GIACOMINO
5885 TEAL LN
LONG GROVE, IL  60047-5067

LEENA PAREKH CUST
DAMODOR PAREKH UTMA CA
24678 VIA BUENA SUERTE
YORBA LINDA, CA  92887

LEENA PAREKH
24678 VIA BUENA SUERTE
YORBA LINDA, CA  92887

LEGACY HEATING & AIR CONDITIONING
ATTN: PRESIDENT/GENERAL COUNSEL
6502 BLUFFTON ROAD
FORT WAYNE, IN  46809

LEGACY TREE FOUNDATION
1600 WESTGATE CIR
BRENTWOOD, TN  37027-8097

LEIGH A DEMING &
GERALD W DEMING JT TEN
1615 HWY 305 N
OLIVE BRANCH, MS  38654

LEIGH-ANN REINERO TR
THE LEIGH-ANN M REINERO TRUST
UA 12/13/12
600 GIANNI CT
ROSEVILLE, CA  95661-3982

LEISA K ANDERSON TOD
LINDA FITZHUGH
SUBJECT TO STA TOD RULES
4221 SUNNEY MEADOW RD
MEMPHIS, TN  38135

LEISA K ANDERSON
TOD BENEFICIARY ON FILE WITH CPU
4221 SUNNY MEADOWS RD
MEMPHIS, TN  38135-0414

LELAND M COFFMAN &
NANCY L COFFMAN JT TEN
1113 OAKWOOD DR
POLK CITY, IA  50226-1224

LENA H WEN TR
WEN REVOCABLE LIVING TRUST
UA 10/18/06
6425 ANTIETAM LN
MADISON, WI  53705-2519

LENHAN HUYNH
TOD BENEFICIARY ON FILE WITH CPU
3225 BELL BLVD
BAYSIDE, NY  11361-1060

LENORA MOSES
7648 MENDOCINO DR
GURNEE, IL  60031-5122

LEO A KENKEL TR
LEO A & ALICE KENKEL 2007 REV
FAMILY TRUST UA 11/19/07
1933 1150TH ST
HARLAN, IA  51537-5901

LEO A VIK &
JEANETTE VIK JT TEN
850 E STANLEY BLVD
UNIT 15
LIVERMORE, CA  94550-4294

LEO KOKOCINSKI &
ROSEMARIE KOKOCINSKI JT TEN
7477 SENECA TRL
TEMPERANCE, MI  48182-1526

LEO MARTIS &
JACINTHA B MARTIS JT TEN
5524 OLD WOOD LN
LONG GROVE, IL  60047-5212

LEO P FORTIN TR
LEO P FORTIN REVOCABLE TRUST
UA 07/31/12
40 BEACON RIDGE CIR
SALEM, SC  29676-4505

LEON H BARLIEB
PO BOX 613
KUNKLETOWN, PA  18058-0613

LEONA E HOUDEK TR
UA 04/17/2008
LEONA E HOUDEK TRUST
2669 37TH AVE
COLUMBUS, NE  68601

LEONARD B WEINSAFT
TOD BENEFICIARY ON FILE WITH CPU
17555 MARENGO DR
ROWLAND HGHTS, CA  91748-4158

LEONARD BLASZCZYK &
PENNY A BLASZCZYK JT TEN
TOD BENEFICIARY ON FILE CPU
4150 DEER LANE DR
TALLAHASSEE, FL  32312-1212

LEONARD C ROUTSON &
PARMA L ROUTSON JT TEN
103 COWLITZ ST
UMATILLA, OR  97882-9641

LEONARD DOUGAL &
DIANE DOUGAL JT TEN
4215 TALLOWOOD DR
AUSTIN, TX  78731-1353

LEONARD ECKERT
750 LIDO BLVD APT 100A
LIDO BEACH, NY  11561-5244

LEONARD GANGI
TOD BENEFICIARY ON FILE WITH CPU
6532 MYRTLE AVE
GLENDALE, NY  11385-6250

LEONARD NEWMAN
2701 SPRINGBROOKE DR
HURST, TX  76054-2709

LEONARD PERRY HUBBARD R/O IRA COR
CLEARING CUST
18 DANIEL HUBBARD LANE
MOUNT CROGHAN, SC  29727-0019

LEONARD R DEMCHAK
20361 FALLEN OAK LN
YORBA LINDA, CA  92886-6630

LEONARD R MAHLE &
NANCY L MAHLE JT TEN
TOD BENEFICIARY ON FILE CPU
15 VOYLE RD
MONROE TWP, PA  18657-6333

LEONARD ROBERTS
TOD BENEFICIARY ON FILE WITH CPU
8100 CONNECTICUT AVE
APT 325
CHEVY CHASE, MD  20815-2850

LEONARD ROMAN &
DEBORAH ROMAN JT TEN
1418 S KASPAR AVE
ARLINGTON HTS, IL  60005-3563

LEONARD S GOLDBERG &
PAULA SANDERS GOLDBERG JT TEN
TOD BENEFICIARY ON FILE CPU
4708 LAUREL DR
HARRISBURG, PA  17110-3240

LEONARD WAYNE WHITAKER
185 FM 1367
TEAGUE, TX  75860-5135

LEONARD WILSON
TOD BENEFICIARY ON FILE WITH CPU
14676 SEMINOLE TRL
SEMINOLE, FL  33776-1076

LEOTA E NATIONS TR
GEORGE LIVING TRUST
UA 12/22/00
1500 LITTLE RAVEN ST APT 218
DENVER, CO  80202

LERCH BATES INC.
9780 SOUTH MERIDIAN BLVD
SUITE 450
ENGLEWOOD, CO  80112

LEROY B ERICKSON TR
UA 06/30/1987
LEROY & PAMELA ERICKSON ESTATE TR
2717 E EVANS DR
PHOENIX, AZ  85032

LEROY RECKER &
EDNA RECKER JT TEN
2994 115TH ST
LAMONT, IA  50650-9712

LEROY ROPER &
ELIZABETH ACCARDI-ROPER JT TEN
153 AVENIDA MAJORCA UNIT A
LAGUNA WOODS, CA  92637-4185

LESLEY FEDERGREEN
15905 W KINO DR
SURPRISE, AZ  85374-5087

LESLIE A SPANG
TOD BENEFICIARY ON FILE WITH CPU
11541 SHIPWATCH DR APT 1010
LARGO, FL  33774-5725

LESLIE BRUNKER TR
UA 09/10/2009
LESLIE BRUNKER TRUST
3375 SE WOODWARD ST
PORTLAND, OR  97202

LESLIE C SCOTT TOD ACCOUNT
9106 15TH AVE NE
SEATTLE, WA  98115

LESLIE CROOK
TOD BENEFICIARY ON FILE WITH CPU
245 LEGION RD
HALLS, TN  38040-7745

LESLIE D OLSON
1501 ROCKWELL TRL
VERMILLION, SD  57069-7053

LESLIE FORRAI FAMILY TRUST
LESLIE FORRAI TR
UA 02/14/11
12 HORTON AVE
LYNBROOK, NY  11563-2342

LESLIE GILBERT HITCHLOCK
211 FIELD CREEK CIR
WAVERLY, GA  31565-2517

LESLIE GULIASI
720 WILDCAT CANYON RD
BERKELEY, CA  94708-1537

LESLIE IMPERIALE TR
LESLIE IMPERIALE TRUST
UA 01/01/01
96 LANE PL
ATHERTON, CA  94027-3010

LESLIE KING TR &
ROBERT WELTHER TTEE
ROBERT WELTHER & LESLIE E KING
2001TRUST 11/08/01 4745 WESTCHESTER DR
WOODLAND HLS, CA  91364-3455

LESLIE LEFEBVERE
15000 ASHFORD ST APT 36
HORIZON CITY, TX  79928-6415

LESLIE WIZAN TR &
STEVEN D WIZAN TTEE
THE STEVEN & LESLIE WIZAN LIV TR
37362 1802 MONTANA AVE
SANTA MONICA, CA  90403-1910

LESLIES POOLMART, INC.
DBA LESLIES SWIMMING POOL SUPPLIES
P.O. BOX 501162
ST LOUIS, MO  63150-1162

LESTER D FLAKE &
MARCIA A FLAKE TR
UA 07/30/2015 THE FLAKE FAMILY TR.
1652 EAST 550 SOUTH
SPRINGVILLE, UT  84663

LESTER J JONES JR
TOD BENEFICIARY ON FILE WITH CPU
6861 BROADWAY TER
OAKLAND, CA  94611-1906

LESTER M PETRIE &
PATRICIA H PETRIE JT TEN
118 NORWAY LN
OAK RIDGE, TN  37830-8123

LESTER MUMMERT
2839 SPRINGWOOD RD
RED LION, PA  17356-9052

LETHA M BECKMAN
TOD BENEFICIARY ON FILE WITH CPU
3750 WERRINGTON DR
CUMMING, GA  30040-1520

LETTY J JONES TR &
THOMAS F JONES TTEE & SCOTT A JONES
TTEE LETTY J JONES TRUST
32339 722 VICTORIA HEIGHTS TER
SALINA, KS  67401-8447

LEV PRYSTUPA TR &
DENISE H ADAMS TTEE
THE LEV PRYSTUPA TRUST
41372 7470 SHRINE RD
LARKSPUR, CO  80118-8732

LEVY FAMILY LIMITED PARTNERSHIP
99 FOX HOLW
AVON, CT  06001-3693

LEWIS BOWER
PO BOX 986
VERDI, NV  89439-0986

LEWIS FELDMAN TR
FELDMAN FAMILY TRUST
UA 02/24/95
PO BOX 1309
ZEPHYR COVE, NV  89448-1309

LEWIS MAIER
404 JEFFERSON ST
FRANKLIN SQ, NY  11010-2145

LEXINGTON-FAYETTE URBAN COUNTY GVT
DIV. OF REVENUE
P.O. BOX 14058
LEXINGTON, KY  40512

LEYLA CONDRAY TOD
RICHARD C ODEN
SUBJECT TO STA TOD RULES
241 N SAN JUAN TRAIL
CASA GRANDE, AZ  85194

LG FULFILLMENT- PONTE VEDRA BEACH FL
1102 A1A NORTH, SUITE 205
PONTE VEDRA BEACH, FL  32082

LG FULFILLMENT-PONTE VEDRA BEACH
FLORIDA
ATTN: PRESIDENT/GENERAL COUNSEL
1102 A1A NORTH, SUITE 205
PONTE VEDRA BEACH, FL  32082

LI FEN ZHEN
7308 17 AVE
BROOKLYN, NY  11204-5143

LI FENG CHEN
TOD BENEFICIARY ON FILE WITH CPU
8 W CAMINO REAL AVE
ARCADIA, CA  91007-8001

LI HSIA HU
54 SCONSET LN
IRVINE, CA  92620-1225

LI HUA MA
TOD BENEFICIARY ON FILE WITH CPU
4 FRANCIS ST
MALDEN, MA  02148-2513

LI MAAN KANG
TOD BENEFICIARY ON FILE WITH CPU
2054 COUNTRY CANYON RD
HACIENDA HTS, CA  91745-4924

LI YAO &
WEI WEI SHI JT TEN
347 RUTHERFORD AVE
REDWOOD CITY, CA  94061-3514

LI YUN LEE
TOD BENEFICIARY ON FILE WITH CPU
1985 SYCAMORE DR
SAN MARINO, CA  91108-2923

LIBERTY ELEVATOR EXPERTS, LLC
625 BARKSDALE ROAD
BARKSDALE PROFESSIONAL CENTER
SUITE 113
NEWARK, DE  19711

LIBERTY FIRE PROTECTION INC.
P.O. BOX 42239
CHARLESTON, SC  29423-2239

LIBERTY SURPLUS INSURANCE
CORPORATION
ATTN: LILLIAN HUA
28 LIBERTY ST.
NEW YORK, NY  10005

LIBERTY TRUST COMPANY
KEITH R SHANKLAND IRA
PO BOX 92626
SOUTHLAKE, TX  76092-0626

LIDWINA BETZ TR
LIDWINA BETZ REVOCABLE TRUST
UA 05/29/13
1101 COASTAL CIR
OCOEE, FL  34761-4320

LIE LIAN MU
TOD BENEFICIARY ON FILE WITH CPU
234 N RURAL DR APT B109
MONTEREY PARK, CA  91755-2063

LIEN CHUN CHANG
TOD BENEFICIARY ON FILE WITH CPU
12034 SAN RIO ST
EL MONTE, CA  91732-1234

LIFE FITNESS, LLC
2716 NETWORK PLACE
CHICAGO, IL  60673-1271

LIHUA XU
9341 HILLERY DR
APT 16102
SAN DIEGO, CA  92126-8815

LIHUI C CHANG
TOD BENEFICIARY ON FILE WITH CPU
14104 CHINKAPIN DR
ROCKVILLE, MD  20850-7403

LIJUNG E AN
1787 VAN DUSEN RD
LA VERNE, CA  91750

LILA G TOWNSEND
TOD BENEFICIARY ON FILE WITH CPU
1632 TAMARACK DR
SAINT CHARLES, MO  63301-0161

LILA HANSEN TR
HANSEN FAMILY LIVING TRUST
UA 09/23/92
1913 W 232ND ST
TORRANCE, CA  90501-5528

LILIYA ROTENBERG TR
LILIYA ROTENBERG REVOCABLE LIVING
TRUST UA 02/25/13
19101 MYSTIC POINTE DR APT 2311
AVENTURA, FL  33180-4520

LILLIAN ROBLES TOD
ANTHONY CHRISTIAN
SUBJECT TO STA TOD RULES
2015 MARMION AVE
BRONX, NY  10460

LILLIAN ROBLES TOD
MERISSA MILLAN
SUBJECT TO STA TOD RULES
2015 MARMION AVE
BRONX, NY  10460

LILU LP
1611 HARRIS DR
FORT COLLINS, CO  80524-1041

LILY CHUEH
519 S ORANGE AVE UNIT C
MONTEREY PARK, CA  91755-7508

LILY YEH
TOD BENEFICIARY ON FILE WITH CPU
8725 REX RD
PICO RIVERA, CA  90660-6703

LIN L LIU
803 MCKENZIE STATION DR
LISLE, IL  60532-1893

LIN YUAN
120 RIVERSIDE BLVD
APT 15 S
NEW YORK, NY  10069

LINCOLN VENTURES, LLC
ATTN:  SCOTT BURNS
2324 GUADALUPE STREET
AUSTIN, TX  78705

LINCOLN VENTURES, LLC
C/O KATTEN MUCHIN ROSENMAN LLP
ATTN:  JASON M. VISMANTAS, ESQ.
525 WEST MONROE STREET
CHICAGO, IL  60661

LINDA A ALPUCHE &
ALFONSO A ALPUCHE JT TEN
129 FOREST AVE
LYNDHURST, NJ  07071-2310

LINDA A MEI
215 MANNING AVE
RIVER EDGE, NJ  07661

LINDA A MELPHY &
SUSAN DIANE MEIKLE JT TEN
5251 S CODY ST
LITTLETON, CO  80123-7318

LINDA A NAYDER TR
UA 07/03/1991
ROBERT J NAYDER LIVING TRUST
2012 CHERRYWOOD CIRCLE
NAPERVILLE, IL  60565

LINDA A REYNOLDS
TOD BENEFICIARY ON FILE WITH CPU
7300 RYEHILL DR
CARY, NC  27519-1568

LINDA ALTIMIER
4379 E SOUTH SHORE DR S
ERIE, PA  16511-1338

LINDA B BOLLUYT &
JAN A BOLLUYT JT TEN
15110 215TH AVE 4
SPIRIT LAKE, IA  51360-7293

LINDA B COHEN
774 CHANTICLEER
CHERRY HILL, NJ  08003-4845

LINDA DIANNE ATCHISON
130 SEA OAKS BLVD
LONG BEACH, MS  39560-5841

LINDA E LOCOCO &
JOHN K CONWAY JT TEN
842 N 4TH ST
SAN JOSE, CA  95112-5016

LINDA G ROBERTS TOD
GARY ROBERTS
SUBJECT TO STA TOD RULES
3758 WILLIAMS LAKE RD
CENTER POINT, IA  52213

LINDA G SHAFFER
317 S BUCHANAN AVE
PIERRE, SD  57501-3705

LINDA G WAYNE TR
LINDA G WAYNE 2007 REVOCABLE TRUST
UA 01/17/07
2745 GOLF CIR
ROYAL OAKS, CA  95076-5464

LINDA GOLDSTEIN &
GREGORY GOLDSTEIN JT TEN
344 MYERS RD
NEVERSINK, NY  12765-5007

LINDA HANSEN TTEE THE LINDA HANSEN
REVOCABLE LIVING TRUST DTD
37940
6644 BLUCHER AVENUE
VAN NUYS, CA  91406

LINDA HOLINGA LEJEUNE
210 W WATER ST
PONTIAC, IL  61764-1789

LINDA J FRIEDLEIN &
LARRY A FRIEDLEIN JT TEN
20661 178TH ST
FARMERSBURG, IA  52047-8054

LINDA J NOBLE TR
LINDA J NOBLE REVOCABLE LIVING
TRUST UA 09/08/05
28413 ABBEY LANE APT 107
NEW HUDSON, MI  48165

LINDA J WILLIAMS TR
THE LINDA J WILLIAMS TRUST
UA 07/09/15
44262 MARCELINA CT
TEMECULA, CA  92592-1391

LINDA JANSZ
TOD BENEFICIARY ON FILE WITH CPU
8811 CANOGA AVE
SPC 214
CANOGA PARK, CA  91304

LINDA K JENKINS
2561 SHASTA ST
REDDING, CA  96001-1316

LINDA K NIELSEN TR
UA 10/19/2011
LINDA K NIELSEN REVOCABLE TRUST
14245 ROYAL HARDBOUR COURT
FORT MYERS, FL  33908

LINDA L BEAMAN-SUBLETT &
CECIL R SUBLETT JT TEN
PO BOX 482
DOVE CREEK, CO  81324-0482

LINDA L DUGGER
TOD BENEFICIARY ON FILE WITH CPU
22040 GAULT ST UNIT 54
CANOGA PARK, CA  91303-1872

LINDA L ELLISON TR
LINDA L ELLISON TRUST
UA 07/28/08
407 COUNTRY CLUB RD
SALINA, KS  67401-3508

LINDA L PARKER
35109 HIGHWAY 79 SPC 179
WARNER SPGS, CA  92086-9706

LINDA LANDAU TR
LINDA MARIE LANDAU LIVING TRUST
UA 06/02/09
18536 BURBANK BLVD112
TARZANA, CA  91356-2681

LINDA LANZEN TR
THE LINDA LANZEN REV LIV TRUST
UA 11/08/43
3948 ALAMANDA DR
SARASOTA, FL  34238-4575

LINDA M AU
TOD BENEFICIARY ON FILE WITH CPU
108 S PRIMROSE AVE
ALHAMBRA, CA  91801-3070

LINDA M BAYER
331 BUTTONWOOD RD
LANDENBERG, PA  19350-1335

LINDA M PLESZEWA
170 CASTLE CIR
CROSSVILLE, TN  38555-6862

LINDA M SCHWARTZ TR
LINDA SCHWARTZ LIVING TRUST
UA 08/17/11
4250 ROUS ST
SAN DIEGO, CA  92122-2629

LINDA M SILBERT &
KENNETH J SILBERT JT TEN
1073 W CALLE DEL CIERVO
PUEBLO WEST, CO  81007-1916

LINDA M WILLIAMS
2501 SUNNIBROOK CT
ABILENE, TX  79601-2054

LINDA NIELSEN &
LARRY NIELSEN JT TEN
9745 ARLETA AVE
ARLETA, CA  91331-4653

LINDA O PORRAS
1318 W KINGSLEY DR
ARLINGTON HTS, IL  60004-7464

LINDA P BISHOP
139 S VICTORY DR
LYONS, GA  30436-1443

LINDA RAATZ
8735 W GRANT ST
MILWAUKEE, WI  53227-1607

LINDA REED
1725 CALLE ALTO
SAN DIMAS, CA  91773-4317

LINDA ROTHMAN TR
UA 10/08/2013
ROTHMAN FAMILY REVOC LIV TRUST
6029 PROSPECTOR TRAIL
LAS VEGAS, NV  89118-2054

LINDA S STINE &
BRADLEY J STINE JT TEN
1135 TRISCO COVE DR SE
OSAKIS, MN  56360-8366

LINDA SCHAFF
1960 LOYOLA WAY
TURLOCK, CA  95382-1831

LINDA TOLBERT
301 LADYKIRK LN
GREER, SC  29650-3763

LINDA WASSERMAN
9070 LIME BAY BLVD 104
TAMARAC, FL  33321-8610

LINDSAY A HATCHER
TOD BENEFICIARY ON FILE WITH CPU
8777 N HULL AVE
KANSAS CITY, MO  64154-1486

LINDSAY WERT &
CAROL S WERT JT TEN
33344 STARWOOD WAY
STEAMBOAT SPR, CO  80487-8945

LIN-LI HSU
12826 CAMROSE AVE
SARATOGA, CA  95070-3638

LINZHI HU
61 UMBRIA
IRVINE, CA  92618-8877

LIPPE CONSTRUCTION SERVICES, INC.
216 JAMES STREET
ROANOKE, TX  76262

LIQIU ZHANG
4312 MARGARITA ST
IRVINE, CA  92604-2253

LISA A TAYLOR
166 RAINBOW DR
APT 6650
LIVINGSTON, TX  77399

LISA ANNE RADER
1595 NAPOLI DR W
SARASOTA, FL  34232-6928

LISA BRADLEY
3722 BRENT ST
SANTA BARBARA, CA  93105-2409

LISA D COMEAUX
5928 JOHN BOUDREAUX RD
ABBEVILLE, LA  70510-2565

LISA DESA
214 LA PLATA
SANTA BARBARA, CA  93109-2128

LISA FRETT
560 WOODLAND DR
ROBINS, IA  52328-9506

LISA G  FINKNER-TEMPLEMAN
11018 SWEET PEA
SAN ANTONIO, TX  78245

LISA G MATTERN-STOKES
TOD BENEFICIARY ON FILE WITH CPU
7325 PARADISE RD
MILTON, PA  17847-8047

LISA I GLAD
1904 EGERTON CT
WOODRIDGE, IL  60517-4600

LISA J LACHANCE
660 DOVER ST
APT A1
BOCA RATON, FL  33487

LISA JANOWIAK
260 COMPASS RD
MANAHAWKIN, NJ  08050-1318

LISA JOY FRENNER AVELAR
908 GIBSON CT
ALAMO, CA  94507-1497

LISA K CHRISTEN TOD
JULIE KARIN CHRISTEN RICHARDS
SUBJECT TO STA TOD RULES
2415 W MEDICINE LAKE DR
PLYMOUTH, MN  55441

LISA L LUNDSTROM
4350 KINGS DR
MINNETONKA, MN  55345-3010

LISA LAZARUS TR
UA 01/27/2012 RESTATED 04/01/2014
LISA LAZARUS REVOCABLE LIVING TRUST
5218 COSTELLO AVE
SHERMAN OAKS, CA  91423

LISA M MIELKE &
CHARLES R GOODMAN JT TEN
687 W 204TH ST APT 6G
NEW YORK, NY  10034-3010

LISA PODSEDNIK TOD
NIXON S PODSEDNIK
SUBJECT TO STA TOD RULES
1517 LE MANS LANE
SOUTHLAKE, TX  76092

LISA PODSEDNIK TOD
PEYTRA E PODSEDNIK
SUBJECT TO STA TOD RULES
1517 LE MANS LANE
SOUTHLAKE, TX  76092

LISA ROBLES TOD
CHRISTINA ARROYO
SUBJECT TO STA TOD RULES
50 E 102ND ST 10C
NEW YORK, NY  10029

LISA ROBLES TOD
DINO ARROYO
SUBJECT TO STA TOD RULES
50 E 102ND ST 10C
NEW YORK, NY  10029

LISANDRA TREVINO TOD
MARK TREVINO
SUBJECT TO STA TOD RULES
214 TREE TOP LN
YORKTOWN HTS, NY  10598

LISANDRA TREVINO TOD
NICHOLE NAZARIO
SUBJECT TO STA TOD RULES
214 TREE TOP LN
YORKTOWN HTS, NY  10598

LITA JACOSTE
3600 GREVE DR
RCH PALOS VRD, CA  90275-6225

LITTLER MENDELSON, PC
P.O. BOX 207137
DALLAS, TX  75320-7137

LI-YU LEE
TOD BENEFICIARY ON FILE WITH CPU
15810 E GALE AVE 119
HACIENDA HEIGHTS, CA  91745-1601

LI-YU WENDY HUANG
TOD BENEFICIARY ON FILE WITH CPU
15 TERRAZA
IRVINE, CA  92614-8111

LIZ KNEPLER
TOD BENEFICIARY ON FILE WITH CPU
1182 ROYSTON CT
SAN JOSE, CA  95120-3026

LLOYD D MIHM
TOD BENEFICIARY ON FILE WITH CPU
PO BOX 578
WILDOMAR, CA  92595-0578

LLOYD FONG
9036 DE ADALENA ST
ROSEMEAD, CA  91770-1926

LLOYD H NAKATANI TR &
KAYO A NAKATANI TTEE
THE NAKATANI TRUST
7185 LOS COYOTES PL
CAMARILLO, CA  93012-9346

LLOYD'S OF LONDON
42 W 54TH ST.
NEW YORK, NY  10019-5405

LLOYDS GLASS SERVICES, LLC
4502 35TH STREET
SUITE 400
ORLANDO, FL  32811

LOGAN LIQUIDITY LLC
6757 TIMBERLAND LN
SARASOTA, FL  34241-9608

LOIS A AXTELL TR
THE AXTELL REV LIV TRUST
UA 09/17/91
1567 W STONEMAN PL
ANAHEIM, CA  92802-2711

LOIS A CAIN
TOD BENEFICIARY ON FILE WITH CPU
22110 OAKCREEK HOLLOW LN
KATY, TX  77450-5538

LOIS ANN DICK TR
THE DICK TRUST
UA 08/30/96
2707 PARK AVE
LA VERNE, CA  91750-4345

LOIS E HIGGINS
TOD BENEFICIARY ON FILE WITH CPU
8553 LOUISE AVE
NORTHRIDGE, CA  91325-3415

LOIS E HIGGINS
TOD BENEFICIARY ON FILE WITH CPU
8553 LOUISE AVE
SHERWOOD FRST, CA  91325-3415

LOIS EHRLER FURNO
PO BOX 4299
STATELINE, NV  89449-4299

LOIS GOLIE &
NANCY JENKINS & TIMOTHY GOLIE TR UA
12/22/2003 BYRON GOLIE TR.
13205 HUMMINGBIRD ST NW
MINNEAPOLIS, MN  55448-7072

LOIS I WEME
1843 MAIN ST APT A2
LYNDEN, WA  98264-1113

LOIS J CUDLEY
12275 COUNTRY RD 34
BLAIR, NE  68008

LOIS LAISAM TOY
TOD BENEFICIARY ON FILE WITH CPU
6110 CALIFORNIA ST
SAN FRANCISCO, CA  94121-2003

LOIS R HUNTER TR
THE LOIS R HUNTER TRUST
UA 03/19/15
6323 PINE VALLEY DR
SANTA ROSA, CA  95409-5895

LOIS STREICH
TOD BENEFICIARY ON FILE WITH CPU
510 N RIVER PARK DR
GUTTENBERG, IA  52052-9226

LOIS ZIMMERSCHIED TR
PHILIP & LOIS ZIMMERSCHIED FAMILY
REV LIV TR UA 12/13/96
8937 SYCAMORE LN N
MAPLE GROVE, MN  55369

LOLYMARY QUESTEL
TOD BENEFICIARY ON FILE WITH CPU
101 MERRITT ST
WEST ISLIP, NY  11795

LON MEHLMAN TR
LON MEHLMAN REVOCABLE TRUST
UA 08/09/13
2300 MAPLE AVE APT 78
TORRANCE, CA  90503-9106

LONA NEWMAN TR
LONA NEWMAN LIVING TRUST
UA 04/18/14
196 PRESTON E
BOCA RATON, FL  33434-2478

LONGO ELECTRIC, INC.
111 BRUCE AVENUE
STRATFORD, CT  06615

LONI ROEMMICH &
SHIRLEY ROEMMICH JT TEN
2799 PROMITORY DR
BISMARCK, ND  58503

LORA A LANCY TR
THE KOUBA IRREV TRUST
UA 09/08/15
4717 SADDLE OAKS DR
ACWORTH, GA  30101-5283

LORA LEE WIKE
1817 DEERPATH CT
NAPERVILLE, IL  60565-2833

LORA MARGARET GILBRETH
1151 COUNTY ROAD 330
GRANGER, TX  76530-5236

LORA SEDGWICK
21549 CAROLINA SCHOOL RD
JAMESTOWN, MO  65046

LORA SISSON
350 HERB HILL ROAD
APT 325H
GLEN COVE, NY  11542

LOREEN J SPENCER TOD
NATALIE JO TROXELL
SUBJECT TO STA TOD RULES
37116 ADLER ST
PALMDALE, CA  93552

LOREN C STEINHAUER &
CAROL L STEINHAUER JT TEN
20004 96TH AVE NE
BOTHELL, WA  98011-2308

LOREN HODGES & SONS INC
401 VALPLANO DR
EL PASO, TX  79912-2706

LOREN KASTANEK &
CAROL KASTANEK JT TEN
4257 S 173RD ST
OMAHA, NE  68135-2634

LOREN T KIMURA TR
LB FAMILY TRUST
UA 09/07/16
6 PASEO LINARES
MORAGA, CA  94556-2101

LORENZ WILLIG &
JENIFER WILLIG JT TEN
16 TAGHKANIC CHURCHTOWN RD
CRARYVILLE, NY  12521-5256

LORENZO GIGLIOTTI
1330 N STUDEBAKER RD
LONG BEACH, CA  90815-4834

LORETTA E PACK
TOD BENEFICIARY ON FILE WITH CPU
4555 MARTIN RD
CHARLOTTE, MI  48813-9528

LORETTA LEUNG
TOD BENEFICIARY ON FILE WITH CPU
2463 LOCKWOOD AVE
FREMONT, CA  94539-4592

LORI A PATTERSON TOD
WILSON KELBEY DEVON PATTERSON
SUBJECT TO STA TOD RULES
4331 OLD MEDINA ROAD
MEDINA, TN  38355

LORI ASH &
KARTHIK NARAYANAN TR UA 06/10/2001
SURVIVORS TR. CREATED UNDER THE
HOWARD
EISENBERG TRUST 29453 ELBA DR
LAGUNA NIGUEL, CA  92677

LORI C LOCKSHIN TR
LORI C LOCKSHIN REV TRUST
UA 11/08/01
34800 COUNTY ROAD 437
EUSTIS, FL  32736-8853

LORI D SANDOVAL TR
UA 05/09/2005
LORI D SANDOVAL REVOCABLE TRUST
PO BOX 2246
OVERTON, NV  89040

LORI E WEISS
TOD BENEFICIARY ON FILE WITH CPU
107 SONATA DR
JUPITER, FL  33478-5406

LORI J DENNER TR &
GARY E DENNER TTEE
THE LORI J DENNER REVOCABLE TRUST
2706 MILSTEAD RD
AMES, IA  50010-1180

LORI NAMIKO KANDA-KELLY TR
TRUST OF MAMORU E & KIYOKO S KANDA
UA 09/04/91
15805 CAMINITO CANTARAS
DEL MAR, CA  92014-3968

LORI ROOT
3132 DESERT SHADE BND
LEANDER, TX  78641

LORI TEIXEIRA TOD
MANDY E DOWD
SUBJECT TO STA TOD RULES
12605 SW 67TH LANE
OCALA, FL  34481

LORI TUROFF &
HOWARD TUROFF JT TEN
935 WASHINGTON ST
HOBOKEN, NJ  07030-5105

LORI V BALDWIN
TOD BENEFICIARY ON FILE WITH CPU
7455 BOUNDARIES RD
THORNVILLE, OH  43076-9439

LORIN LIEBERMAN
TOD BENEFICIARY ON FILE WITH CPU
15568 W LASALLE AVENUE
LAKEWOOD, CO  80228

LORNA LARSON
940 BAY FOREST CT
APT 304
ANNAPOLIS, MD  21403-5555

LORRAINE B SPEER TR
LORRAINE B SPEER REVOCABLE TRUST
UA 09/24/96
80056 GOLDEN GATE DR
INDIO, CA  92201-0520

LORRAINE BANDA
11018 KENYON WAY
RCH CUCAMONGA, CA  91701-7710

LORRAINE CRAMER TR
CRAMER FAMILY QTIP TRUST
UA 06/12/90
3904 CALLE ARIANA
SAN CLEMENTE, CA  92672-4503

LORRAINE D HILL TR
UA 02/15/2018
LORRAINE D HILL LIVING TRUST
319 RIVERVALE RD
READING, PA  19605-3291

LORRAINE LENIHAN
5380 CIRCLESTONE CT
HEMET, CA  92545-2166

LORRAINE P SECOR
TOD BENEFICIARY ON FILE WITH CPU
5546 VILLAGE GRN
LOS ANGELES, CA  90016-5109

LORRAINE PIETRYGA
1595 W LUDINGTON CIR
ROMEOVILLE, IL  60446-5312

LORRAINE R PASOWICZ
TOD BENEFICIARY ON FILE WITH CPU
N6806 COUNTY RD E
DE PERE, WI  54115-8585

LORRAINE SANCHEZ
1208 REAGAN TER
AUSTIN, TX  78704-2643

LORRIANE N WIDA TR
LORRAINE N WIDA LIVING TRUST
UA 12/10/07
6130 SHEARTON WAY
GOLETA, CA  93117-1707

LORY BRYANT
TOD BENEFICIARY ON FILE WITH CPU
929 WINNERS CUP CT
NAPERVILLE, IL  60565-3214

LOS ANGELES BUNKER SERVICES PSP
214 N MARINE AVE
WILMINGTON, CA  90744-5725

LOTHAR W SCHMIDT TR &
EVELINE SCHMIDT TTEE
THE SCHMIDT FAMILY REVOCABLE TRUST
41186 3585 FARIA ST
CAMARILLO, CA  93010-3937

LOTUS FU
1417 FOX GLEN DR
HARTSDALE, NY  10530-1727

LOU MASONICK
2665 VICTORIA ST N
UNIT 200
SAINT PAUL, MN  55113-3430

LOUANN M JAHNKE
5691 WOOD LAND DR
STEVENS POINT, WI  54482-9773

LOUIS BEVERINO TR
UA 12/15/1998
BEVERINO FAMILY TRUST
669 VISTA DEL SOL
CAMARILLO, CA  93010

LOUIS E HARTZOG JR &
ANITA S HARTZOG JT TEN
73 WOODHAVEN TRL
WETUMPKA, AL  36093-2768

LOUIS GAGLIANO TR
THE LOUIS AMBROSE GAGLIANO FAMILY
LIVING TRUST UA
1690 SARAKINIS PATH
THE VILLAGES, FL  32163

LOUIS J BUONO JR
56 WINDING COUNTRY LN
SPENCERPORT, NY  14559-1602

LOUIS J POLASKI TR &
PAULINE E POLASKI TTEE
LOUIS J & PAULINE E POLASKI 1981
TRUST 08/05/81 60835 CURRANT WAY
BEND, OR  97702-9134

LOUIS LEBRUN TR
THE LOUIS LEBRUN REY TRUST
UA 03/09/10
2707 PARK AVE
LA VERNE, CA  91750-4345

LOUIS P SIGNER TR &
SHARON D SIGNER TTEE
LOUIS P SIGNER & SHARON D SIGNER
REVOCABLE TRUST 10/11/89 1756 ANDOVER
LN
LINCOLN, CA  95648-8454

LOUIS SCIAM &
SHARON SCIAN JT TEN
5102 GARDEN PLACE COURT
ROCK HILL, SC  29732

LOUIS W PARDUE &
PEGGY W PARDUE JT TEN
TOD BENEFICIARY ON FILE CPU
3400 CROSSING CV
BARTLETT, TN  38134-2504

LOUISA J JENNRICH TR
LOUISA JENNRICH LIVING TRUST
UA 09/12/14
908 N DERBYSHIRE AVE
ARLINGTON HTS, IL  60004-5775

LOUISE MAY
251 E 32ND ST
NEW YORK, NY  10016-6304

LOUISE ROMERO TR
LOUISE ROMERO LIVING TRUST
UA 01/29/08
3105 VILLAGE 3
CAMARILLO, CA  93012-6907

LOUISIANA DEPARTMENT OF REVENUE
614 N 3RD ST.
BATON ROUGE, LA  70802

LOUISIANA DEPARTMENT OF REVENUE
P.O. BOX 201
BATON ROUGE, LA  70821-0201

LOWELL C. BARON
PARK AVENUE TOWER
65 EAST 55TH STREET, SUITE 801
NEW YORK, NY  10022

LOWELL J HELGESON
43566 YELLOW WOOD RD
SAUK CENTRE, MN  56378-8238

LOWELL K SMITH TR &
NANCY J SMITH TTEE
LOWELL & NANCY SMITH REV TRUST
36235 6250 PRINTWOOD WAY
SAN DIEGO, CA  92117-3347

LOWNDES, DROSDICK, DOSTER, KANTOR &
REED, P.A.
P.O. BOX 2809
ORLANDO, FL  32802-2809

LPL CUST
COLLATERAL ACCOUNT TR
UA 07/01/2002 KOEDIJK FAMILY TRUST
23678 GERRAD WAY
WEST HILLS, CA  91307

LPL CUST
FBO RENATE BETTERMAN TOD WILLIAM
& ROBERT BETTERMAN & MICHELE ZITO
SUBJECT TO STA TOD RULES 730
MAGNOLIA LN
BRANCHBURG, NJ  08876

LPL CUST
SHARON K CUMMINGS TOD
BENEFICIARY ON FILE WITH CPU
7922 S 94TH ST
LA VISTA, NE  68128

LPL CUST
STEVEN D SCOTT TOD
TOD BENEFICIARY ON FILE WITH CPU
17895 NW GILBERT LN
PORTLAND, OR  97229

LPL FIANCIAL CUST
MARK WINWARD
DIANE WINDWARD JT TEN/WROS
3140 SW 302ND PLACE
FEDERAL WAY, WA  98023

LPL FINANCIAL AS CUST FOR
ALAN J LAVERSON TTEE THE ALAN
LAVERSON LIVING TRUST
DTD 11/15/2010 PO BOX 9595
ALEXANDRIA, VA  22304

LPL FINANCIAL AS CUST FOR
ANNETTE EBERT ANNETTE L MANN TRUST
DTD 01/08/1980
221 BAYSHORE RD 301
NOKOMIS, FL  34275

LPL FINANCIAL AS CUST FOR
BRENT C GRIES &
LINDA L GRIES JTTEN
PO BOX 73
PAXTON, NE  69155

LPL FINANCIAL AS CUST FOR
CAROL A EARHART TTEE CAROL A
EARHART REV TR DTD 06/12/2003
16135 W ST
OMAHA, NE  68135

LPL FINANCIAL AS CUST FOR
JAMES M ALSUP &
DEBORA B ALSUP JTTEN
2610 SAINT ANTHONY STREET
AUSTIN, TX  78703

LPL FINANCIAL AS CUST FOR
L JAMES EBERT
221 BAYSHORE RD 301
NOKOMIS, FL  34275

LPL FINANCIAL AS CUST FOR
NORMA THROOP TOD ACCOUNT
5127 DUMONT PLACE
WOODLAND HILLS, CA  91364

LPL FINANCIAL AS CUST FOR
PAUL E HOFFMAN TOD ACCOUNT
4616 MADRONA DRIVE
AUSTIN, TX  78731

LPL FINANCIAL AS CUST FOR
ROBERT P EWERT TOD DTD 12/16/2008
611 13TH STREET N
MOUNTAIN LAKE, MN  56159

LPL FINANCIAL AS CUST FOR
RUTH BOYD
2618 W OLIVE AVE
FULLERTON, CA  92833

LPL FINANCIAL AS CUST FOR
SALVATORE ZAINO
5 KENNEDY COURT
JACKSON, NJ  08527

LPL FINANCIAL AS CUST FOR
STEPHEN W MAJOR &
CLAUDIA L MAJOR TTEES MAJOR STEPHEN
DTD 03/25/2016 12888 CHADSFORD CIR
FORT MYERS, FL  33913

LPL FINANCIAL AS CUST FOR
STEVEN J BLEY
8609 HWY 1
NEHAWKA, NE  68413

LPL FINANCIAL CUST
ALAN L FERGUSON
5000 DISCOVERY PT
DISCOVERY BAY, CA  94505

LPL FINANCIAL CUST
ALAN WISCHHOF TOD
BENEFICIARIES ON FILE WITH CUST
613 FAIRACRES RD
WAYNE, NE  68787

LPL FINANCIAL CUST
ALBERT CHRISTOPHER CONRADT TR UA
04/20/2000 ALBERT CHRISTOPHER CONRADT
TR. 1786 HUNTERS COVE CIRCLE
KOKOMO, IN  46902

LPL FINANCIAL CUST
AMY WOLFE TR
UA 11/18/2005
AMY WOLFE REVOCABLE TRUST PO BOX
6023
NAPA, CA  94558

LPL FINANCIAL CUST
BEATRICE E MORRISON TR UA 08/07/1996 V
CLAIR MORRISON FAMILY TR.
4403 PIONEER RD SE APT 271
ALEXANDRIA, MN  56308

LPL FINANCIAL CUST
BRAD WYATT JUDY WYATT TTEES WYATT
FAMILY TRUST DTD 05/15/2001
940 DENBERRY WAY
LAS VEGAS, NV  89123

LPL FINANCIAL CUST
BRUCE E PERRY GAYLE PERRY TTEES
BRUCE & GAYLE PERRY TRUST DTD
43593 41901 N HARBOUR TOWN COURT
ANTHEM, AZ  85086

LPL FINANCIAL CUST
CARL ATCHLEY
1626 LAKE DRIVE
192
HASLETT, MI  48840

LPL FINANCIAL CUST
CAROL A BLEY
36702 WAVERLY RD
MURDOCK, NE  68407

LPL FINANCIAL CUST
CAROL SPENCER TR
UA 10/14/1996 CAROL SPENCER TRUST
1856 GRANGER WAY
SAINT HELENA, CA  94574

LPL FINANCIAL CUST
COLETTE R WRIGHT TTEE COLETTE
WRIGHT TRUST OF 2004 DTD
41309 1510 HUMBOLT AVE
MOVILLE, IA  51039

LPL FINANCIAL CUST
CYNTHIA ANDERSON &
PAMELA GORDON JT TEN
1650 N WILLIAMSTON RD
WILLIAMSTON, MI  48895

LPL FINANCIAL CUST
DALE DAVIS
4461 CRICKET RIDGE DR
APT 101
HOLT, MI  48842

LPL FINANCIAL CUST
DANIEL A DICELLO TTEE JANET M
DICELLO TTEE THE DICELLO TRUST U/A
DTD 06/05/1990 6120 EGAN CREST DRIVE
LAS VEGAS, NV  89149

LPL FINANCIAL CUST
DAVID N SMITH TRUST DAVID N SMITH
TRUSTEE DTD 04/02/1997 DAVID N SMITH
TTEE
2713 FOUNTAIN CIR
PLATTSMOUTH, NE  68048

LPL FINANCIAL CUST
DEBORAH K ARMITAGE
1422 S 13TH ST
OMAHA, NE  68108

LPL FINANCIAL CUST
DENISE M BORGMANN TOD ACCOUNT
2442 NANCY DR
LINCOLN, NE  68507

LPL FINANCIAL CUST
DENNIS A BUTTERFIELD &
NANCY E BUTTERFIELD JT TEN
2921 SOUTH 76TH AVE
OMAHA, NE  68124

LPL FINANCIAL CUST
DON S CRAIG
1884 CANYON BEND
CANYON LAKE, TX  78133

LPL FINANCIAL CUST
DONALD MURRAY
IRENE MURRAY JT TEN/WROS
6850 NE 137TH STREET
KIRKLAND, WA  98034

LPL FINANCIAL CUST
DONNA J EHRENBERG TTEE DONNA J
EHRENBERG TRUST OF 2016 DTD
42550 1578 COUNTY RD X
CEDAR BLUFFS, NE  68015

LPL FINANCIAL CUST
FBO ARLANA L LANGNER IRA
803 S DARLING LANE N W
ALEXANDRIA, MN  56308

LPL FINANCIAL CUST
FBO BONITA K RUSSELL
TRADITIONAL IRA
19303 N NEW TRADITION RD APT 138
SUN CITY WEST, AZ  85375

LPL FINANCIAL CUST
FBO BYUNG H AHN
11631 MASTERS RUN
ELLICOTT CITY, MD  21042

LPL FINANCIAL CUST
FBO DAVID MERCER IRA
9900 N DALEA LN APT 9115
PEORIA, IL  61615

LPL FINANCIAL CUST
FBO JOHN D LUZIUS &
ANNETTE L LUZIUS JT TEN
168 RIDGE GROVE RD
KERRVILLE, TX  78028

LPL FINANCIAL CUST
FBO KATHLEEN ELPHICK
2532 119TH COURT NE A
MINNEAPOLIS, MN  55449

LPL FINANCIAL CUST
FBO KEVIN L & RUTH PITKIN JNT TEN
1083 KINGWOOD RD
HARLAN, IA  51537

LPL FINANCIAL CUST
FBO KRIS CURTIS IRA
6220 COLUMBIA
HASLETT, MI  48840

LPL FINANCIAL CUST
FBO MICHAEL &
KRISTEN ANN JOLLY JT TEN
9555 ALYSSA DR
POWELL, OH  43065

LPL FINANCIAL CUST
FBO NATHANIEL JONES
539 W COMMERCE STREET
SUITE 3005
DALLAS, TX  75208

LPL FINANCIAL CUST
FBO THOMAS E IOSSI &
MARGARET M IOSSI JT TEN
8958 N 173RD ST
BENNINGTON, NE  68007

LPL FINANCIAL CUST
FBO WAYNE L SCHMIDT & SHARON R
SCHMIDT
TR UA 01/27/1999 WAYNE L SCHMIDT REV LIV
TR. 668 SHANNON DR NW
ALBANY, OR  97321

LPL FINANCIAL CUST
FBO WILLIAM T PEACOCK
PO BOX 530098
HARLINGEN, TX  78553

LPL FINANCIAL CUST
G FRANK GILLASPIE TOD ACCOUNT
1343 SHIRE LANE
EAGLE, NE  68347

LPL FINANCIAL CUST
GAIL JUNE LANGE & CYNTHIA JOY
MERRITT TTEES THE GAIL LANGE ESTATE
DTD 06/17/2020 12 HEATHER HILL WAY
BRIDGEWATER, NJ  08807

LPL FINANCIAL CUST
GEORGE DAVID MULLANE &
ELIZABETH MULLANE TEN COM
1902 VENUS DR
NEW CANEY, TX  77357-3411

LPL FINANCIAL CUST
GERALD E MILROY TTEE LORI A MILROY
TTEE MILROY FAMILY TRUST U/A DTD
35488 18426 N 68TH DR
GLENDALE, AZ  85308

LPL FINANCIAL CUST
GLEN R KAMPSCHNEIDER &
RENEE KAMPSCHNEIDER JTTEN TOD
8015 N 127TH AVE
OMAHA, NE  68142

LPL FINANCIAL CUST
GLENN E SIEGEL &
JOY L SIEGEL TEN ENT
6572 JACKIE WAY
LAKE WORTH, FL  33467

LPL FINANCIAL CUST
HELEN RABE
1123 N 2600TH AVE
MENDON, IL  62351-2712

LPL FINANCIAL CUST
HOWARD R TARLETON TOD ACCOUNT
702 FORT CROOK S RD
340
BELLEVUE, NE  68005

LPL FINANCIAL CUST
JAMES A KNOTHE
P O  BOX 382
PAXTON, NE  69155

LPL FINANCIAL CUST
JAMES C CONSTANCE TTEE JUDY A
CONSTANCE TTEE JAMES & JUDY
CONSTANCE LIVING TR. 316 S PORTLAND
AVE
GILBERT, AZ  85296

LPL FINANCIAL CUST
JAMES SHEPARD TTEE MARILYN SHEPARD
TTEE JAMES AND MARILYN SHEPARD JT
LIV TR U/A DTD 06/13/07 3881 HIGHLAND DR
CARLSBAD, CA  92008

LPL FINANCIAL CUST
JANICE MURPHY
1055 LPL WAY
FORT MILL, SC  29715

LPL FINANCIAL CUST
JEFFREY GUNTER
501 N LAKESIDE DR
HENDERSONVLLE, NC  28739-5696

LPL FINANCIAL CUST
JEFFREY JOHNSON &
MARILYN A JOHNSON JT TEN
9858 WEST LILAC ROAD
ESCONDIDO, CA  92026

LPL FINANCIAL CUST
JERRY P ANDES TTEE BARBARA J ANDES
TTEE JERRY AND BARBARA ANDES REV
TRUST
1243 MIRAMAR DRIVE
FULLERTON, CA  92831

LPL FINANCIAL CUST
JOHN A GIUNTA & THERESE A GIUNTA TR UA
02/26/2010 JOHN A GIUNTA & THERESA A
GIUNTA REVOCABLE TR. 220 EAGLE
ESTATES
DEBARY, FL  32713

LPL FINANCIAL CUST
JOHN M HUBERT & MAURINE MADONNA
HUBERT TTEES JOHN & MAURINE HUBERT
TR 2010 DTD 04/30/2010 150 N SIMPSON ST
BLENCOE, IA  51523

LPL FINANCIAL CUST
JOHN R SAVELAND &
ELLEN SAVELAND JTTEN TOD
110 EVERETT ST SO
STILLWATER, MN  55082

LPL FINANCIAL CUST
JOSEPH PEZZULO
5 BARNEY LANE
ROCHESTER, NY  14606

LPL FINANCIAL CUST
JOSHUA M LINGERFELT &
RACHAEL M LINGERFELT JT TEN
14124 284TH PLACE NE
DUVALL, WA  98019

LPL FINANCIAL CUST
LARRY D ANDERSON &
JEAN ANDERSON JT TEN
5021 S 239TH ST
ELKHORN, NE  68022

LPL FINANCIAL CUST
LESLIE P TOOMAY
3409 BINKLEY AVE
APT D
DALLAS, TX  75205-5051

LPL FINANCIAL CUST
LISA A JACOBSEN TOD ACCOUNT
15356 BINNEY STREET
OMAHA, NE  68116

LPL FINANCIAL CUST
LLOYD M OWEN JR EX
EST MYRTLE OWEN
4603 LAKE VILLAGE DR
FULSHEAR, TX  77441

LPL FINANCIAL CUST
LOUIS J LOPRESTI &
MARGARET LOPRESTI JT TEN
24 GRAND VIEW DRIVE
HOLMDEL, NJ  07733

LPL FINANCIAL CUST
MARGARET A KOHLER TTEE MARGARET A
CLOUGH-KOHLER TRUST DTD 08/28/2019
921 S 173RD PLZ
OMAHA, NE  68118

LPL FINANCIAL CUST
MARJORIE B HANDEL WILLIAM W HANDEL
TTEES ELARA INC RETIREMENT TRUST
1917 N PEPPER ST
BURBANK, CA  91505

LPL FINANCIAL CUST
MAY T FITZPATRICK -TOD-
16348 W 51ST LANE
GOLDEN, CO  80403

LPL FINANCIAL CUST
MICHAEL A FLANAGAN TOD ACCOUNT
415 PARKWILD DRIVE
COUNCIL BLFS, IA  51503

LPL FINANCIAL CUST
MICHAEL J SHANNAHAN & RENEE M
SHANNAHAN
TR UA 10/31/2014 SHANNAHAN LIVING TR.
1902 W QUAIL MEADOW COURT
HERNANDO, FL  34442

LPL FINANCIAL CUST
MICHAEL JAY COPPLE TOD ACCOUNT
785 GRAYS PEAK LANE
BERTHOUD, CO  80513

LPL FINANCIAL CUST
MICHELE A OREN -TOD-
805 SE 15TH STREET
OKEECHOBEE, FL  34974

LPL FINANCIAL CUST
MORTON R HOFFMAN -TOD-
1225 BIG TREE AVENUE
N LAS VEGAS, NV 89031

LPL FINANCIAL CUST
MS MYRNA GILENKO TTEE THE MYRNA
GILENKO TRUST 12/22/2003
5824 PLEASANT PALMS ST
N LAS VEGAS, NV 89081

LPL FINANCIAL CUST
NATIONAL CHRISTIAN FOUNDATION
11625 RAINWATER DR STE 500
ALPHARETTA, GA 30004

LPL FINANCIAL CUST
NIKKI STERNER TTEE NIKKI STERNER
LIVING TRUST 05/06/2015
PO BOX 541
GARDEN CITY, UT 84028

LPL FINANCIAL CUST
PAWLOSKI REAL ESTATE JOSEPH M
PAWLOSKI TTEE
2327 S 183RD CIR
OMAHA, NE 68130

LPL FINANCIAL CUST
PHYLLIS UCHTMAN TR AGRMT 2013 DTD
02/01/2013 PHYLLIS A UCHTMAN & JAMES D
UCHTMAN TTEES 21750 E STANFORD CIR
ELKHORN, NE 68022

LPL FINANCIAL CUST
PRESTON A GOULD &
SHEREE M GOULD JT TEN
7246 ELMSBURY LANE
WEST HILLS, CA 91307

LPL FINANCIAL CUST
RANDALL DEARMENT &
NANCY DEARMENT JT TEN
23094 PINEY CREEK DR
ATHENS, AL 35613

LPL FINANCIAL CUST
RAYMOND DAWSON &
MARY F DAWSON JT TEN
1231 DEERVIEW DR
FOREST, VA 24551

LPL FINANCIAL CUST
REX L WELLS & JUDY B WELLS TTEES
WELLS LIVING TRUST DATED JULY 8
2013 1843 WOODTRAIL CT
SPARKS, NV 89434

LPL FINANCIAL CUST
RICHARD B COLONI &
MARY-CATHERINE COLONI JT TEN
333 HAZELTINE DR
DEBARY, FL 32713

LPL FINANCIAL CUST
RICHARD NAGAOKA TR UA 10/13/2009
RICHARD
NAGAOKA 2009 FAMILY TR.
1209 BEATTIE LANE
RODEO, CA 94572

LPL FINANCIAL CUST
ROBERT D PATTERSON &
ELIZABETH J PATTERSON JT TEN
3535 PINEY CREEK DR APT 340
ELKHORN, NE 68022

LPL FINANCIAL CUST
ROBERT M ROSELLE TOD ACCOUNT
701 EASTRIDGE DR
LINCOLN, NE 68510

LPL FINANCIAL CUST
ROBIN JESSEMAN & JOHNATHAN JESSEMAN
JTTEN TOD
1722 CALLE ARTIGAS WAY
THOUSAND OAKS, CA 91360

LPL FINANCIAL CUST
ROGER HOWARD TALLMAN TR DTD
08/16/2006 ROGER H TALLMAN TTEE
1239 LIMERICK ROAD OMAHA
PAPILLION, NE 68046

LPL FINANCIAL CUST
RONALD J ISGER & HELEN C ISGER TR UA
01/27/1999 RONALD J ISGER LIVING TR.
5523 OCTONIA PLACE
SARASOTA, FL 34238

LPL FINANCIAL CUST
RUBY L STROH TR UA 02/20/2006 RUBY L
STROH LIVING TR.
16225 ORCHARD CIRCLE
OMAHA, NE 68135

LPL FINANCIAL CUST
SALLY M RAU TOD ACCOUNT
702 FORT CROOK S RD
BELLEVUE, NE 68005

LPL FINANCIAL CUST
SARA M CAKEBREAD TR
UA 11/26/2013 SARA M CAKEBREAD TRUST
49 ROCKFORD RD
WILMINGTON, DE 19806

LPL FINANCIAL CUST
SHARON K NEMITZ TOD ACCOUNT
14812 FRANKLIN PLAZA
OMAHA, NE 68154

LPL FINANCIAL CUST
STEVEN COHEN & ARLINE COHEN TR UA
08/08/1991 COHEN REVOCABLE FAMILY TR.
6842 E GELDING DR
SCOTTSDALE, AZ 85254

LPL FINANCIAL CUST
STEVEN W BIERMAN TTEE STEVEN W
BIERMAN TRUST DTD 12/07/2010
4320 C AVE
MARCUS, IA 51035

LPL FINANCIAL CUST
TEODORO REVOCABLE LIVING TRUST DTD
05/06/2008 RICHARD J TEODORO &
CAROLYN J
TEODORO TTEES 3102 EAST BAY DR NW
GIG HARBOR, WA 98335

LPL FINANCIAL CUST
THOMAS SABINI & KIMBERLY SABINI TR UA
07/31/2008 THOMAS A & KIMBERLY L SABINI
REVOCABLE TR. 3441 EAGLE RIDGE COURT
RENO, NV 89509

LPL FINANCIAL CUST
TONI FAY LOBSENZ TR UA 06/02/2010 TONI
FAY LOBSENZ REVOCABLE LIVING TR.
15 VALLEJO WAY
SAN RAFAEL, CA 94903

LPL FINANCIAL CUST
TROY R LUSTER & C JOYCE LUSTER JT TEN
TOD BENEFICIARES ON FILE WITH CUST
305 MARTIN DR
BELLEVUE, NE 68005-4726

LPL FINANCIAL CUST
WILLIAM D EAKINS &
JUDY C EAKINS JT TEN
PO BOX 206 611 E 3 ST
PAXTON, NE 69155

LPL FINANCIAL CUST
WILLIAM L REDMAN TTEE WILLIAM L
REDMAN REVOCABLE TR U/A DTD
35429 4624 GUILITOY COURT
SAN DIEGO, CA 92117

LPL FINANCIAL CUST
WILMA LIEGGI REVOCABLE TRUST DTD
06/22/2005 WILMA LIEGGI TTEE
5801 S NEENAH
CHICAGO, IL 60638

LPL FINANCIAL FBO
MARY ANN CLEMENS TR
MARY ANN CLEMENS REVOCABLE TRUST
UA 05/16/2018 9962 FIELDCREST DR
OMAHA, NE 68114-4937

LPL FINANCIAL FBO
RUTH C TUSSEY
TOD BENEFICIARY ON FILE WITH CPU
702 FORT CROOK RD S STE 201
BELLEVUE, NE 68005-7908

LPL FINANCIAL LLC CUST
JOHN TAYLOR NICCOLLS & JEAN ANN
NICCOLLS
TR UA 11/01/2002 JOHN NICCOLLS & JEAN
A NICCOLLS REV LIV TR 35551 SASSAFRAS
DR
ROUND HILL, VA 20141-2564

LPL FINANCIAL LLC CUST
KCBJ INC
330 RANCHEROS DR
STE 102
SAN MARCOS, CA 92069

LPL FINANCIAL SERVICES CUST
CHRISTOPHER W SEIDLER &
DIANA M SEIDLER JT TEN
1920 FOURTH AVE 1104
SEATTLE, WA 98101

LPL FINANCIAL SERVICES CUST
FBO JOHN S SIMMONS TRADITIONAL
IRA
PO BOX 3597
BENTONVILLE, AR 72712-7718

LPL FINANCIAL SERVICES CUST
FBO MARK A LEE IRA
316 GLADE LANE
CHARLOTTESVLE, VA 22901-1372

LPL FINANCIAL SERVICES CUST
TRENEV ENTERPRISES LLC
30025 TRIUNFO DR
AGOURA HILLS, CA 91301-3028

LPL FINANCIL CUST
JENNIFER CHRISTINE COHEE TOD
ACCOUNT
825 ERIN WAY
NAPA, CA 94559

LPL/PTC CUST
FBO CHARLES E HITCHMAN II TR UA
05/08/2015 CHARLES E HITCHMAN II REVOC
TR. 130 MACK ST
BLENCOE, IA 51523

LPL/PTC CUST
FBO JANICE MEYSENBURG IRA
2721 N 81ST ST
OMAHA, NE 68134

LPL/PTC CUST
MARK T FAVELL TOD BENEFICIARIES ON
FILE
WITH CUST SUBJECT TO STA TOD RULES
427 S EL N 152ND CIRCLE
OMAHA, NE 68116

LU CHIEN HO
1301 268TH WAY SE
SAMMAMISH, WA 98075-7980

LU MALCOLM
833 BEECH DR
FORT MILL, SC 29715-7309

LUANN B WILLIAMS
TOD BENEFICIARY ON FILE WITH CPU
94 VICTORIA SQ
FREDERICK, MD 21702-1113

LUANN J TRAVER TR &
GLENN TRAVER TTEE
GLENN E TRAVER TRUST
41417 9375 150TH ST
COLOGNE, MN 55322-9169

LUANN J TRAVER TR &
GLENN TRAVER TTEE
LUANN J TRAVER TRUST
41417 9375 150TH ST
COLOGNE, MN 55322-9169

LUCIA MARTELLO
TOD BENEFICIARY ON FILE WITH CPU
72-13 66 ROAD
MIDDLE VLG, NY 11379

LUCILLE CAYTON TR &
ELEANOR DAHL TTEE
CAYTON LIVING TRUST
30841 10490 WILSHIRE BLVD APT 1902
LOS ANGELES, CA 90024-4649

LUCILLE F BALLBACK &
RONALD STEVEN BALLBACK & JUDITH A
BALLBACK TR UA 07/03/1989 BALLBACK
LIVING TR. PO BOX 591
ASHLAND, OR 97520

LUCILLE F BALLBACK IRA COR CLEARING
CUST
PO BOX 591
ASHLAND, OR 97520-0020

LUCILLE ROSENBLUM
201 SAGAMORE LN
FRANKLIN LKS, NJ 07417-2119

LUCILLE STINSON TOD
LUCILLE STINSON TR UA 09/06/2018 LUCILLE
STINSON LIVING TR. SUBJ TO STA TOD
RULES
479 MAGNOLIA CRT
KINGSTON SPGS, TN 37082

LUCY B FANIZZI
TOD BENEFICIARY ON FILE WITH CPU
2349 NE 7TH PL
FT LAUDERDALE, FL 33304-3545

LUCY C SBROCCHI &
JON A VANDERZAND JT TEN
33717 N 23RD DR
PHOENIX, AZ 85085-6055

LUCY J HO
2216 FLOWER CREEK LN
HACIENDA HTS, CA 91745-5515

LUCY N CHIEN
TOD BENEFICIARY ON FILE WITH CPU
19801 MILDRED AVE
TORRANCE, CA 90503-1121

LUIGI DIMASE TR
LUIDI DIMASE REV TRUST
UA 01/25/00
11785 NW 5TH ST
PLANTATION, FL 33325-1909

LUIGI J FARINA &
CATHERINE FARINA JT TEN
311 149TH ST
WHITESTONE, NY 11357-1128

LUIGI LUSARDI
175 TANNER MARSH RD
GUILFORD, CT 06437-2204

LUIS F ROJAS
22586 FM 1252 W
GLADEWATER, TX  75647

LUIS PENA &
JENNIFER PENA JT TEN
288 CLARIDGE CIR
BOLINGBROOK, IL  60440-6189

LUKE S KAO TR &
CATHERINE C KAO TTEE
THE KAO FAMILY TRUST
36349 16946 CORAL CAY LN
HUNTINGTN BCH, CA  92649-2911

LULA M BOND
TOD BENEFICIARY ON FILE WITH CPU
14901 SANDY RIDGE RD
SAINT PAUL, VA  24283-2529

LUPRESN HOLDINGS LLC
3507 BAYSHORE BLVD NE
ST PETERSBURG, FL  33703-5511

LYDIA K BLAKEY
TOD BENEFICIARY ON FILE WITH CPU
127 W FAIRBANKS AVE APT 250
WINTER PARK, FL  32789

LYDIA L FREDERICK
PO BOX 34
ERWINVILLE, LA  70729-0034

LYDIA PAZMINO
804 CLARAVISTA LN
EL PASO, TX  79912-1806

LYDIA S JECHOREK &
RAYMOND JECHOREK JR JT TEN
5608 DOOLITTLE ST
BURKE, VA  22015

LYLE H TEMPUS TR
LYLE H TEMPAS REV TRUST
UA 09/25/08
C/O CHARLES TEMPUS 1846 REED AVE
AURORA, IA  50607-9730

LYLE TOLLEFSRUD TR
LYLE TOLLEFSRUD REV TR
UA DTD
1169 LEXINGTON RIDGE CT
SAINT PAUL, MN  55123-1352

LYLE TOLLEFSRUD TR
LYLE TOLLEFSRUD REV TRUST
UA 10/28/13
1169 LEXINGTON RIDGE CT
EAGAN, MN  55123-1352

LYLE WHITSON TR &
MARY WHITSON TTEE
WHITSON FAMILY TRUST
37529 8261 N BACKER AVE
FRESNO, CA  93720-0425

LYN CROTEAU
6995 LUPIN LN
LAKE WORTH, FL  33467-1950

LYNDA FLETCHER TR
LYNDA K V FLETCHER REVOCABLE
LIUA 09/24/14
557 S LINWOOD BEACH RD
LINWOOD, MI  48634-9432

LYNDA ZADRA-SYMES TR &
LAWRENCE ZADRA TTEE
LYNDA ZADRA-SYMES
35015 25512 NOTTINGHAM CT
LAGUNA HILLS, CA  92653-7501

LYNDY A MCGREGOR &
BRIAN K MCGREGOR JT TEN
48173 CHESTERFIELD DR S
CANTON, MI  48187-1235

LYNELLE NEWITT-HOLLARMAN TR
MICHAEL & LYNELLE HOLLARMAN REV TR
UA 07/11/13
11250 ELIANO ST
ATASCADERO, CA  93422-6158

LYNETTE L SEITER
615 DORSET DR
CARY, NC  27511-3725

LYNN A SCHABEL &
RAYMOND C PECHARICH JT TEN
8321 MISTY WOOD CT
SARASOTA, FL  34241-8509

LYNN C JENKINS
4401 WOOD DUCK WAY
RACINE, WI  53403-4096

LYNN COWIE TR
THE LYNN COWIE LIVING TRUST
UA 01/01/13
900 ARROWHEAD TER
CLAYTON, CA  94517-1237

LYNN E KING &
MICHAEL R KING JT TEN
319 WINDWARD DR SW
ROANOKE, VA  24018-0701

LYNN E WALTZ
8615 COTTAGE GROVE AVE
HIGHLAND, IN  46322-1773

LYNN FINIGAN TR
BRUCE E FINIGAN &LYNNE D FINIGAN
LIVING TRUST B EXEMPT TRUST UA
33627 304 GRAND CANAL
NEWPORT BEACH, CA  92662-1320

LYNN K KOEGEL R/O IRA COR CLEARING
CUST
623 HOT SPRINGS RD
SANTA BARBARA, CA  93108-2030

LYNN KERN KOEGEL &
ROBERT L KOEGEL JT TEN
623 HOT SPRINGS RD
SANTA BARBARA, CA  93108-2030

LYNN LEBARON
5892 W 9960 N
HIGHLAND, UT  84003-9207

LYNN M CIESLIK IRA COR CLEARING
CUST
52A SATURN LN
STATEN ISLAND, NY  10314-7820

LYNN M ENDER &
PHILIP B ENDER JT TEN
4033 HIGUERA ST
CULVER CITY, CA  90232-2506

LYNN M JOHNSON
97 WEST LN
SAYVILLE, NY  11782-2810

LYNN M POZSGAY TR
LYNN M POZSGAY REV LIV TRUST
UA 01/19/10
12025 BARTON AVE
HUNTLEY, IL  60142

LYNN M SOMMER TR
LYNN M SOMMER DECLARATION OF TR
UA 09/02/92
315 W PARK PL UNIT A1
ARLINGTON HTS, IL  60004-5409

LYNN MAZZOLA
78 BAYPORT CT
SAN CARLOS, CA  94070-2543

LYNN NORD
33810 EDGE LN
TEMECULA, CA  92592-3480

LYNN OTSU TR
LYNN OTSU TRUST
UA 10/02/13
24309 THUNDER TRL
DIAMOND BAR, CA  91765-4376

LYNN R GILREATH
860 N MCQUEEN RD UNIT 1166
CHANDLER, AZ  85225-8104

LYNN S LAMB TR &
CONSTANCE L LAMB TTEE
THE LYNN S AND CONNIE L LAMB TRUST
39048 4601 LOVELL LANE
ENID, OK  73703

LYNN SHIMADA
TOD BENEFICIARY ON FILE WITH CPU
7906 E DEERFIELD LN
ORANGE, CA  92869-6525

LYNNANN NICHOLOSI &
JOHN A NICHOLOSI JT TEN
12803 HUNTERFIELD DR
CYPRESS, TX  77429-2018

LYNNE D FINIGAN TR
BRUCE E FINIGAN & LYNNE D FINIGAN
LIV TRUST A UA 01/24/92
304 GRAND CANAL
NEWPORT BEACH, CA  92662-1320

LYNNE D PEDERSEN TR
THE LYNNE D PEDERSEN TRUST
UA 01/29/03
2394 E FIR AVE
FRESNO, CA  93720-0149

LYNNE K WILSON
TOD BENEFICIARY ON FILE WITH CPU
PO BOX 66039
BURIEN, WA  98166-0039

LYONS AUDIO VISUAL
4307 VISTA DRIVE
FT COLLINS, CO  80526

M & W FARMS INC
107 CAREY JOHNSON CIR
HAZLEHURST, GA  31539-4309

M DOUGLAS YOUNG &
JEAN H YOUNG JT TEN
219 STRAWBERRY FIELD DR
JOHNSON CITY, TN  37604-8615

M.J. EMONDS MECHANICAL CONTRACTORS,
LLC
17 NUTMEG LANE
GLASTONBURY, CT  06033

M3 MECHANICAL, INC.
907 W. MARKETVIEW DRIVE, STE 10 324
CHAMPAIGN, IL  61822

MACDONALD-MILLER FACILITY SOLUTIONS
INC
P.O. BOX 47983
SEATTLE, WA  98146-7983

MACK PRICE TR
MACK B PRICE TRUST
UA 11/16/10
121 COLONIAL WOODS DR
MOUNT VERNON, OH  43050

MACKENZIE BADGER ACQUISITION CO 4
LLC
89 DAVIS RD SUITE 100
ORINDA, CA  94563

MACKENZIE BLUE RIDGE FUND III LP
89 DAVIS RD SUITE 100
ORINDA, CA  94563

MACKENZIE NORTHSTAR FUND 3 LP
89 DAVIS RD
STE 100
ORINDA, CA  94563

MACKENZIE NY REAL ESTATE CORP
89 DAVIS ROAD
SUITE 100
ORINDA, CA  94563

MACKENZIE REALTY CAPITAL INC
89 DAVIS RD
STE 100
ORINDA, CA  94563-3032

MADELEINE SEWELL
TOD BENEFICIARY ON FILE WITH CPU
61 BROADWAY
MALVERNE, NY  11565-1648

MADHU A PATEL TR &
ARUNKUMAR P PATEL TTEE
THE MADHU A PATEL IRREVOCABLE
TRUST 281 MCWALTER DR
ROSELLE, IL  60172-4911

MADONNA THOMPSON
TOD BENEFICIARY ON FILE WITH CPU
4819 RAINHILL CT
SAINT LOUIS, MO  63128-2948

MAE GOLDIZEN
TOD BENEFICIARY ON FILE WITH CPU
6304 FISHER RIDGE RD
LIBERTY, WV  25124-7283

MAGDA S GUIRGUIS
TOD BENEFICIARY ON FILE WITH CPU
197 W LOCUST AVE
EDISON, NJ  08820-1330

MAHENDRA DEFONSEKA
3427 BIELA AVE
LAS VEGAS, NV 89120-2237

MAINSTAR TRUST CUST
FBO ALAIN SOMPHONE IRA
3102 MUIR TRAIL DR
FULLERTON, CA 92833-5522

MAINSTAR TRUST CUST
FBO ALAN WILLIAMS TRADITIONAL IRA
2815 RENNYS WAY
GREEN BAY, WI 54313

MAINSTAR TRUST CUST
FBO ARTURO BEJARANO IRA
6178 PETROGLYPH AVE
LAS VEGAS, NV 89135

MAINSTAR TRUST CUST
FBO AVIS SLONE ROTH IRA
10191 W 500 N
ETNA GREEN, IN 46524-9567

MAINSTAR TRUST CUST
FBO BARBARA A MYREN IRA
402 E 12TH ST
DELL RAPIDS, SD 57022-1002

MAINSTAR TRUST CUST
FBO BARBARA LANGTON ROTH IRA
8300 W 72ND PL
ARVADA, CO 80005

MAINSTAR TRUST CUST
FBO BARBARA S RUSSO IRA
683 COLVIN BLVD
KENMORE, NY 14217-2826

MAINSTAR TRUST CUST
FBO BERNER FRANCIS LEVOS
TRADITIONAL IRA
255 COOPERGROVE DR
HENDERSON, NV 89074

MAINSTAR TRUST CUST
FBO CHARLIE F DAVIS JR
TRADITIONAL IRA
214 W 9TH STREET PO BOX 420
ONAGA, KS 66521

MAINSTAR TRUST CUST
FBO CHRIS E BERGMAN IRA
11101 FM 182
GATESVILLE, TX 76528-3491

MAINSTAR TRUST CUST
FBO CRAIG PRIMAS TRADITIONAL IRA
3035 RED SPRINGS DRIVE
LAS VEGAS, NV 89135

MAINSTAR TRUST CUST
FBO DALE FAIRCHILD IRA
3396 MOBRATEN DR
IRON, MN 55751-8009

MAINSTAR TRUST CUST
FBO DANIEL GONZALEZ JR
TRADITIONAL IRA
PO BOX 26517
PRESCOTT VLY, AZ 86312

MAINSTAR TRUST CUST
FBO DANIEL H HAYES IRA
220 HOLLY LANE
CHARLOTTE, NC 28270-6026

MAINSTAR TRUST CUST
FBO DEBORAH W PATTERSON IRA
4065 SALT WORKS RD
MEDINA, NY 14103-9578

MAINSTAR TRUST CUST
FBO DENISE K MORIARTY IRA
PO BOX 69
DELL RAPIDS, SD 57022-0069

MAINSTAR TRUST CUST
FBO DEREK ROBERTS IRA
352 INDIAN RIDGE DR
CORAOPOLIS, PA 15108-1374

MAINSTAR TRUST CUST
FBO DIANA L BRUNO IRA
1057 SENECA LN
JEANNETTE, PA 15644-1171

MAINSTAR TRUST CUST
FBO DIANE L BENNETT IRA
6601 PULLEN COURT
TAMPA, FL 33625-4947

MAINSTAR TRUST CUST
FBO DWAIN W MEYER IRA
212 15TH AVE N
FARGO, ND 58102-2700

MAINSTAR TRUST CUST
FBO FREIDA HOGAN TRADITIONAL IRA
2309 GLENN DR
CARSON CITY, NV 89703

MAINSTAR TRUST CUST
FBO GILES R BLASER TRADITIONAL IRA
2730 S MEMORIAL DR
GREEN BAY, WI 54313

MAINSTAR TRUST CUST
FBO HILARY M PHILP IRA
10809 BLIX STREET 2
TOLUCA LAKE, CA 91602-3823

MAINSTAR TRUST CUST
FBO JANELLE CHRISTENSEN ROTH IRA
692 W 550 N
SPRINGVILLE, UT 84663-5067

MAINSTAR TRUST CUST
FBO JEAN TOMLINSON
TRADITIONAL IRA
2751 FULLER AVE
MINDEN, NV 89423

MAINSTAR TRUST CUST
FBO JEFFREY D KIM IRA
C/O NUVIEW IRA INC
280 S RONALD REAGAN BLVD 200
LONGWOOD, FL 32750

MAINSTAR TRUST CUST
FBO JENNIFER IIZUKA BENE IRA
1817 EUCLID STREET
SANTA MONICA, CA 90404

MAINSTAR TRUST CUST
FBO JERRY F TEJEDA IRA
127 FOXFIRE BLVD
COMMERCIAL PT, OH 43116-9701

MAINSTAR TRUST CUST
FBO JILL C STILLMAN INHERITED IRA
7200 PERCY DR
MCKINNEY, TX 75071

MAINSTAR TRUST CUST
FBO JOHN R MEANS IRA
1150 LUPFER ROAD
WHITEFISH, MT  59937

MAINSTAR TRUST CUST
FBO JONI M GARLARGER IRA
3431 HARBOR ACRES DR
SODUS, MI  49126-9709

MAINSTAR TRUST CUST
FBO JUDY L GRAYBEAL IRA
3386 DESHONG DR
STONE MTN, GA  30087-4026

MAINSTAR TRUST CUST
FBO JULIE L JOHANNSEN-WILK IRA
42016 FARM LANE COURT
STERLING HTS, MI  48313

MAINSTAR TRUST CUST
FBO KATHLEEN WARD
TRADITIONAL IRA
644 AVENUE H
BOULDER CITY, NV  89005

MAINSTAR TRUST CUST
FBO KATHY RIZZOTTI SEP IRA
1981 EL MONTE DR
THOUSAND OAKS, CA  91362-1821

MAINSTAR TRUST CUST
FBO KEFANG FENG ROTH IRA
1603 HAMPTON DR
DAVIS, CA  95616-7326

MAINSTAR TRUST CUST
FBO KENT K ANDERSON IRA
5492 E BRENNER PASS
FRIDLEY, MN  55432-6057

MAINSTAR TRUST CUST
FBO KOOROSH ZARTOSHTY SEP IRA
20406 JUNEAU PL
WOODLAND HLS, CA  91364-4643

MAINSTAR TRUST CUST
FBO KRAYTON M DAVIS IRA
4425 KILLIAM COURT
GLEN ALLEN, VA  23060-6486

MAINSTAR TRUST CUST
FBO LAURA MCCAMENT BENE IRA
18484 CARPENTERVILLE RD
BROOKINGS, OR  97415-9168

MAINSTAR TRUST CUST
FBO LESLIE R KUEHN SEP IRA
9757 ROAD 40
SIDNEY, NE  69162

MAINSTAR TRUST CUST
FBO LORI D EVANS TRADITIONAL IRA
529 WYCLIFFE
IRVINE, CA  92602

MAINSTAR TRUST CUST
FBO LOUIS BOURDEAU ROTH IRA
451 IVES DAIRY RD
APT 403
MIAMI, FL  33179

MAINSTAR TRUST CUST
FBO LUDOWIKA HORTON
TRADITIONAL IRA
5240 LAS CRUCES DR
LAS VEGAS, NV  89130

MAINSTAR TRUST CUST
FBO MARK A BATTALINE SEP IRA
356 INDIAN RIDGE DR
MOON TOWNSHIP, PA  15108-1374

MAINSTAR TRUST CUST
FBO MARLENE S HYDEN IRA
1194 E ROBINSON ST
N TONAWANDA, NY  14120-4869

MAINSTAR TRUST CUST
FBO MARY H PAZDERNIK ROTH IRA
11747 MAPLE LAKE DR SE
MENTOR, MN  56736

MAINSTAR TRUST CUST
FBO MATTHEW CRAWFORD IRA
4204 RANGE VIEW CV
AUSTIN, TX  78730-3574

MAINSTAR TRUST CUST
FBO MICHAEL DELBAR IRA
811 NICKLAUS ST
PASO ROBLES, CA  93446-3454

MAINSTAR TRUST CUST
FBO MICHAEL FUSSKE IRA
1340 GLENWOOD RD UNIT 25
GLENDALE, CA  91201-3134

MAINSTAR TRUST CUST
FBO MICHAEL GINSBERG ROTH IRA
121 SHOAL DR W
VALLEJO, CA  94591-6955

MAINSTAR TRUST CUST
FBO MICHAEL L GROSS
TRADITIONAL IRA PMB 50B
32565 GOLDEN LANTERN ST STE B
DANA POINT, CA  92629-3261

MAINSTAR TRUST CUST
FBO MICHELE J OLESEN IRA
3616 E BREWSTER ST
SIOUX FALLS, SD  57108-8550

MAINSTAR TRUST CUST
FBO PATRICK IIZUKA BENE IRA
3034 SE 90TH PLACE
PORTLAND, OR  97266

MAINSTAR TRUST CUST
FBO PATRICK J HANNA TRADITIONAL
IRA
741 SANDPIPER CIRCLE
LONGWOOD, FL  32750

MAINSTAR TRUST CUST
FBO PERRY J BRUNO IRA
1057 SENECA LN
JEANNETTE, PA  15644-1171

MAINSTAR TRUST CUST
FBO PHYLLIS GINSBERG ROTH IRA
71 SHOAL DR EAST
VALLEJO, CA  94591

MAINSTAR TRUST CUST
FBO REBECCA L BUTENHOFF ROTH IRA
36819 CO HWY 135
NEW YORK MLS, MN  56567

MAINSTAR TRUST CUST
FBO RHEA L GREEN TRADITIONAL IRA
9700 BRAWLEY DR
LAS VEGAS, NV  89134

MAINSTAR TRUST CUST
FBO RICHMOND SLONE ROTH IRA
10191 W 500 N
ETNA GREEN, IN  46524-9567

MAINSTAR TRUST CUST
FBO ROBERT A SMITH IRA
PO BOX 5186
GREENVILLE, SC  29606-5186

MAINSTAR TRUST CUST
FBO ROBERT BARCON IRA
8966 HAPPY TRAIL
SHOW LOW, AZ  85901

MAINSTAR TRUST CUST
FBO ROSALIND GEORGE TRADITIONAL
IRA
2505 STRATFORD DR
AUSTIN, TX  78723

MAINSTAR TRUST CUST
FBO RUSSELL W HANSEN TRADITIONAL
IRA
1275 STEPHANIE WAY
MINDEN, NV  89423

MAINSTAR TRUST CUST
FBO SHARI P SHAW ROTH IRA
940 WINGED FOOT DR
FAIRVIEW, TX  75069

MAINSTAR TRUST CUST
FBO SHIRLEY PAN WONG IRA
306 GOLD ST APT 41B
BROOKLYN, NY  11201-3053

MAINSTAR TRUST CUST
FBO STACEY EMBREE TRADITIONAL IRA
PO BOX 1130
RIGGINS, ID  83549

MAINSTAR TRUST CUST
FBO SUZANNE L MAIURA IRA
514 ASHLAND AVE
BUFFALO, NY  14222-1307

MAINSTAR TRUST CUST
FBO SUZANNE RENEE CHRISTIAN INH
TRADITIONAL IRA
232 N KINGSHIGHWAY BLVD APT 1705
ONAGA, KS  66521

MAINSTAR TRUST CUST
FBO THOMAS E GLYNN IRA
94 JESSON PKWY
LOCKPORT, NY  14094-5001

MAINSTAR TRUST CUST
FBO TIM SCHULTZ ROTH IRA
14305 WOODSON ST
OVERLAND PARK, KS  66223-2692

MAINSTAR TRUST CUST
FBO TIMOTHY B BRANIGAN
TRADITIONAL IRA
3128 SANDERS RD
WILLOW SPRING, NC  27592

MAINSTAR TRUST CUST
FBO TRACY IMAI IRA
2385 CORNELL CIR
CORONA, CA  92881-6625

MAINSTAR TRUST CUST
FBO WILLIAM R KEES TRADITIONAL IRA
23415 W HILLTOP RD
BRILLION, WI  54110-9349

MAINSTAR TRUST CUST
RANDAL CHAO
240 WESTMORELAND DR
WILMETTE, IL  60091-3060

MAINSTAR TRUST CUST
SHARRON K GRODZINSKY TRADITIONAL
IRA
1897 HOVENWEEP ST
HENDERSON, NV  89052-7008

MAINSTAR TRUST
ALICE LEWSEY IRA
2633 MELBOURNE WAY
SAN RAMON, CA  94582-5767

MAINSTAR TRUST
ALLEN E OST IRA R/O
12123 MAY AVE N
STILLWATER, MN  55082-3439

MAINSTAR TRUST
AMBER JOHNSON IRA
403 N 3RD ST
DRAYTON, ND  58225-4616

MAINSTAR TRUST
ARTHUR S CHAPPELL IRA
11840 UP RIVER RD
CORP CHRISTI, TX  78410-3359

MAINSTAR TRUST
ARTURO MARTINEZ IRA
3730 BROOKHILL DR
CORP CHRISTI, TX  78410-4429

MAINSTAR TRUST
BEATRICE S MAYEDA IRA
1744 TUFFREE BLVD
PLACENTIA, CA  92870-2431

MAINSTAR TRUST
BELINDA T SPOONE IRA
44 LITTLE RIDGE DR
LAURENS, SC  29360-9380

MAINSTAR TRUST
BRIAN K RYHTI IRA
36408 STATE HIGHWAY 65
NASHWAUK, MN  55769-4031

MAINSTAR TRUST
BRUCE BREWER IRA
9700 CALVIN AVE
NORTHRIDGE, CA  91324-1616

MAINSTAR TRUST
CAROL L JENSEN IRA
2551 SAINT STEVEN CT
GREEN BAY, WI  54304-1725

MAINSTAR TRUST
COLLEEN FAIRCHILD IRA
3396 MOBRATEN DR
IRON, MN  55751-8009

MAINSTAR TRUST
CYNTHIA MCCALL IRA
1331 REED RD
LAVONIA, GA  30553-4690

MAINSTAR TRUST
DARLA D WARD IRA
44719 NITCHE LAKE RD
PERHAM, MN  56573-8851

MAINSTAR TRUST
DAVID R REID IRA
1529 ELEGANTE CT
CORONA, CA  92882-8040

MAINSTAR TRUST
DEBORAH K BAILEY IRA
115 EMMA BRYANT WAY
GREER, SC  29651-5098

MAINSTAR TRUST
DEREK LEWSEY IRA
2633 MELBOURNE WAY
SAN RAMON, CA  94582-5767

MAINSTAR TRUST
DEVER RAY MARTIN IRA
25 LAIL ST
WATERLOO, SC  29384-4150

MAINSTAR TRUST
DONALD K ACKERSON IRA
142 E WATERFORD DR
SENECA, SC  29672-0757

MAINSTAR TRUST
DOROTHY LUBIN IRA
4961 BLUFF ST
NORCO, CA  92860-2413

MAINSTAR TRUST
EDWARD K SELISKAR IRA
504 KAWISHIWI TRL
ELY, MN  55731-8195

MAINSTAR TRUST
FBO BELINDA MENDOZA IRA
10102 QUAIL HUTCH DR
AUSTIN, TX  78758-5554

MAINSTAR TRUST
FBO CAROL L LINNEMAN IRA
1357 HIGHWAY 120
ELY, MN  55731-8210

MAINSTAR TRUST
FBO CAROL M BIONDI IRA
11099 SLADE RD
ORR, MN  55771-8007

MAINSTAR TRUST
FBO CURTIS E GJENGDAHL IRA
2695 GERALD AVE
SAINT PAUL, MN  55109-1714

MAINSTAR TRUST
FBO DAVID F DOLCINI IRA
3511 NIKKI BEAU LN
SHINGLE SPGS, CA  95682-8858

MAINSTAR TRUST
FBO DAVID P GARCIA ROTH IRA
12920 AETNA ST
VAN NUYS, CA  91401-3201

MAINSTAR TRUST
FBO ELIZABETH A GJENGDAHL IRA
2695 GERALD AVE
SAINT PAUL, MN  55109-1714

MAINSTAR TRUST
FBO ERNEST J SELISKAR IRA
PO BOX 424
ELY, MN  55731-0424

MAINSTAR TRUST
FBO FRANK M GANGI IRA
PO BOX 54
COLERAINE, MN  55722-0054

MAINSTAR TRUST
FBO GWENDOLYN J GEISLER IRA
22313 KOLP RD
GRAND RAPIDS, MN  55744

MAINSTAR TRUST
FBO JEANNINE LEITER ROTH IRA
4956 JANET CT
LIVERMORE, CA  94550-8514

MAINSTAR TRUST
FBO JEFF REITZES IRA
110 RANDOM WAY
PLEASANT HILL, CA  94523-4029

MAINSTAR TRUST
FBO JEFFREY HUDSON ROTH IRA
12920 AETNA ST
VAN NUYS, CA  91401-3201

MAINSTAR TRUST
FBO JENNIFER KENNEDY ROTH IRA
449 MYRTLE CT
BENICIA, CA  94510-1451

MAINSTAR TRUST
FBO JILL BROWN IRA
9983 MANGOS DR
SAN RAMON, CA  94583-2833

MAINSTAR TRUST
FBO KAREN DEGEN IRA
538 SAN RAMON VALLEY BLVD
DANVILLE, CA  94526-4012

MAINSTAR TRUST
FBO KENNETH SLAMA SR IRA
8314 DORR RD
WONDER LAKE, IL  60097-8885

MAINSTAR TRUST
FBO KEVIN CHASEY IRA
5843 VAN WINKLE LN
AUSTIN, TX  78739-1670

MAINSTAR TRUST
FBO LEONARD PETROSKEY IRA
5031 HAENKE RD
MOUNTAIN IRON, MN  55768-8213

MAINSTAR TRUST
FBO LORENE K PUCEL IRA
1034 E MADISON ST
ELY, MN  55731-1739

MAINSTAR TRUST
FBO MARK DARDEAU BENE IRA
1970 GAY DR
SULPHUR, LA  70665-8352

MAINSTAR TRUST
FBO MARY K SELISKAR IRA
PO BOX 515
VIRGINIA, MN  55792-0515

MAINSTAR TRUST
FBO MICHAEL C COX IRA
4918 SE HILL RD
MILWAUKIE, OR  97267-1701

MAINSTAR TRUST
FBO MICHAEL L GORDON IRA
4575 CORDOBA WAY
OCEANSIDE, CA  92056-5103

MAINSTAR TRUST
FBO MOSTAFA REZAI SEP IRA
1070 N COVENTRY AVE
CLOVIS, CA  93611-8182

MAINSTAR TRUST
FBO PAUL R TESKE IRA
216 MARTIN LUTHER KING JR WAY E
SEATTLE, WA  98112-4853

MAINSTAR TRUST
FBO PETER B BRADSHAW IRA
1340 N LAKEVIEW DR
GREEN BAY, WI  54313-6642

MAINSTAR TRUST
FBO RICHARD CHRISTENSEN IRA
5223 DEGAS WAY
EL DORADO HLS, CA  95762-5264

MAINSTAR TRUST
FBO RICHARD ZURBURG IRA
1935 COORS CREEK DR
COLLIERVILLE, TN  38017-8894

MAINSTAR TRUST
FBO SANDRA DICKINSON IRA
12231 SANTA TERESA CIR
SAN RAMON, CA  94583-2613

MAINSTAR TRUST
FBO SHAWN M PEARSON ROTH IRA
103 PARADISE CIR
TOWNVILLE, SC  29689-3428

MAINSTAR TRUST
HARRY HALL IRA
28188 OCEAN DRIVE
SELBYVILLE, DE  19975

MAINSTAR TRUST
HOLLY L PARROTT IRA
604 S DEPOT ST
SENECA, SC  29678-3950

MAINSTAR TRUST
JAMES DAVID BAILEY IRA
115 EMMA BRYANT WAY
GREER, SC  29651-5098

MAINSTAR TRUST
JAMES PETROSKEY IRA
702 4TH ST S
VIRGINIA, MN  55792-3014

MAINSTAR TRUST
JAMES W WILSON IRA
24116 E GREYSTONE LN
WOODWAY, WA  98020-5226

MAINSTAR TRUST
JANET BROWN IRA
3242 SUNSET HILLS BLVD
THOUSAND OAKS, CA  91362-1190

MAINSTAR TRUST
JEANNINE LEITER IRA
4956 JANET CT
LIVERMORE, CA  94550-8514

MAINSTAR TRUST
JENNIFER DUNLAP IRA
2132 HOMET ROAD
SAN MARINO, CA  91108

MAINSTAR TRUST
JILL TANNER IRA
PO BOX 2995
SAN RAMON, CA  94583-7995

MAINSTAR TRUST
JOHN DENMAN IRA
1026 CRYSTAL CT
WALNUT CREEK, CA  94598-4218

MAINSTAR TRUST
JOHN SISSON IRA
74 WESTVIEW AVE
GREENVILLE, SC  29609-4740

MAINSTAR TRUST
JUNE S FOY IRA
15777 W CIMARRON DR
SURPRISE, AZ  85374-6152

MAINSTAR TRUST
KENNETH MORRISON IRA
104 JAMESON DR
PIEDMONT, SC  29673-9792

MAINSTAR TRUST
KENT R STREET IRA
27432 LOS BANOS
MISSION VIEJO, CA  92691-1014

MAINSTAR TRUST
KIM M ZACHMEIER IRA
1404 JOHNS DR
MANDAN, ND  58554-2118

MAINSTAR TRUST
LARAE VERHOEK IRA
416 EVERETT DR
DANVILLE, CA  94526-4215

MAINSTAR TRUST
LAURA L SELEEN IRA
43111 ROUND LAKE DR
OTTERTAIL, MN  56571-9466

MAINSTAR TRUST
LAWRENCE J WARD IRA
44719 NITCHE LAKE RD
PERHAM, MN  56573-8851

MAINSTAR TRUST
LESLIE A ZURBURG IRA
1945 COORS CREEK DR
COLLIERVILLE, TN  38017-8894

MAINSTAR TRUST
LOUIS BOURDEAU IRA
6815 BISCAYNE BLVD STE 103
MIAMI, FL  33138-6292

MAINSTAR TRUST
LYNDA GRIFFITH IRA
25634 COUNTY ROAD 60
BOVEY, MN  55709-8084

MAINSTAR TRUST
MARCHANT C COTTINGHAM JR IRA
PO BOX 1087
SIMPSONVILLE, SC  29681-1087

MAINSTAR TRUST
MARGARET M TAYLOR IRA
317 JOHNSON COVE RD
SENECA, SC  29672-6909

MAINSTAR TRUST
MARILYN M MESSER IRA
PO BOX 666
SIMPSONVILLE, SC  29681-0666

MAINSTAR TRUST
MARTHA J NELSON IRA
1351 W VIA DEL PETIRROJO
GREEN VALLEY, AZ  85622-5013

MAINSTAR TRUST
MARY ANN OLSON IRA
601 SE 2ND AVE
GRAND RAPIDS, MN  55744-3810

MAINSTAR TRUST
MARY L MARTIN IRA
1102 MINNESOTA ST
HIBBING, MN  55746-1653

MAINSTAR TRUST
MARY REGINA WATTON-COX IRA
4918 SE HILL RD
MILWAUKIE, OR  97267-1701

MAINSTAR TRUST
MEINA YUAN OU IRA
15041 59TH AVE
FLUSHING, NY  11355-5426

MAINSTAR TRUST
MICHAEL BROWN IRA
9983 MANGOS DR
SAN RAMON, CA  94583-2833

MAINSTAR TRUST
MICHAEL CASSABON IRA
214 CLUB DR
SIMPSONVILLE, SC  29681-4145

MAINSTAR TRUST
MICHAEL MENGHI IRA R/O
12699 NW 32ND CT
SUNRISE, FL  33323-6349

MAINSTAR TRUST
ROBERT A PEDERSEN IRA
4535 UNPLAND DR
BILLINGS, MT  59106

MAINSTAR TRUST
RONALD ASHMORE IRA
116 KENNETH DR
ANDERSON, SC  29626-5124

MAINSTAR TRUST
SEAN HUGHES IRA
3116 LAKE HOLLYWOOD DR
HOLLYWOOD, CA  90068-1560

MAINSTAR TRUST
SHIRLEY SADANAGA IRA
842 CORNELL DR
BURBANK, CA  91504-3015

MAINSTAR TRUST
SONYA A CALHOUN IRA
2709 HIGHWAY 702
NINETY SIX, SC  29666-9015

MAINSTAR TRUST
SYED JAFRI IRA
6609 KINGS RD
SAN RAMON, CA  94582-3901

MAINSTAR TRUST
THOMAS J MORRISSEY IRA
514 ASHLAND AVE
BUFFALO, NY  14222-1307

MALAY MAJMUNDAR TR
UA 03/17/2012
MALAY MAJMUNDAR LIVING TRUST
1021 N GARFEILD ST APT 516
ARLINGTON, VA  22201

MALCOLM SEVIER &
KELLY L SEVIER JT TEN
6 AUBURN HILLS DR
GREENBRIER, AR  72058-9275

MALINDA L HINRICHS TR &
RODNEY L HINRICHS TTEE
RODNEY L & MALINDA L HINRICHS LIV
TR 06/16/09 1167 MANATT ST
LINCOLN, NE  68521-2138

MALLON FAMILY FOUNDATION
943 COAST BLVD S
LA JOLLA, CA  92037-4130

MANCHEM LLC
200 SILVER STREET STE 201
AGAWAM, MA  01001-3067

MANJUNATHA PRABHU
133 MANCHESTER COURT
BUFFALO GROVE, IL  60089

MANUEL RODRIGUEZ JR &
MARIA GARCIA-RODRIGUEZ JT TEN
13236 SW 43RD LN
MIAMI, FL  33175-3937

MANUEL S ESPINOZA TR &
SOCORRO O ESPINOZA TTEE
ESPINOZA FAMILY REVOCABLE LIVING
TRUST 12/03/03 81288 PALO VERDE DR N
INDIO, CA  92201-3764

MANUEL S LIU &
MARIA R LIU JT TEN
TOD BENEFICIARY ON FILE CPU
3309 AEGEAN WAY
SAN BRUNO, CA  94066-4570

MANUELA STOKES TOD
WILLIAM STOKES
SUBJECT TO STA TOD RULES
6694 OAKDAWN DR
TALLAHASSEE, FL  32309

MARC ALLAN LINTZ
18 LINDEN BLVD
HICKSVILLE, NY  11801

MARC JAMES FRITZ
5521 HUNTLEY AVE
GARDEN GROVE, CA  92845

MARC LEVINE &
KERRI LEVINE JT TEN
554 RIDGELINE RUN
LONGWOOD, FL  32750-3309

MARC MCDANIEL &
DIANA MCDANIEL JT TEN
1093 MADISON 221
FREDERICKTOWN, MO  63645-8532

MARC MUELLER TOD
JESUS G GARZA
SUBJECT TO STA TOD RULES
1701 W 1ST STREET
SAN PEDRO, CA  90732

MARC R WALKER
14022 E EXPOSITION PLACE
LAKEWOOD, CO  80228

MARC SCHNELL
4013 LAKESIDE DR
THE COLONY, TX  75056

MARCELLA A RAVE
TOD BENEFICIARY ON FILE WITH CPU
715 E 7TH ST
DELL RAPIDS, SD  57022-1734

MARCELLA J HEYE
10219 W WESTWIND DRIVE
PEORIA, AZ  85383

MARCELLE V CHERAU TR &
CHRISTIAN H CHERAU TTEE
CHERAU REV TR
42391 382 BALBOA DR
POINCIANA, FL  34759-3600

MARCIA A CORNELIUS
6802 RENWOOD DR
CLEVELAND, OH  44129-4045

MARCIA CROSS
9815 TALLYRAND DR
LAKE WORTH, FL  33467-7081

MARCIA K FREGGER TR &
STEPHEN FREGGER TTEE
MARCIA K FREGGER REV LIVING TRUST
37544 2707 EVERETT LN
TALLAHASSEE, FL  32308-0947

MARCIA S BOOTHE &
TINA MCCALLISTER-BOOTHE JT TEN
5816 N MARUYAMA-AVE
FRESNO, CA  93723-4049

MARCIE SALOPEK TR
MARK SALOPEK & MARCIE SALOPEK
LIVING TRUST UA 09/03/15
5448 SNOW RD
LAS CRUCES, NM  88005-6225

MARCUS L SAMUELSON
9413 MONROE CT
URBANDALE, IA  50322-3925

MARCUS V EDWARDS
5358 REGAL CT
FREDERICK, MD  21703-2745

MARCUS WEBER TR &
MARIFE WEBER TTEE
WEBER FAMILY TRUST
39473 25852 NIMES CT
MISSION VIEJO, CA  92692-5272

MARGARET A FONG
1920 JUBILEE DR
BRENTWOOD, CA  94513-6041

MARGARET A MUNDY TR
THE MARGARET A MUNDY LIVING TRUST
UA 09/24/14
4616 E DANBURY RD
PHOENIX, AZ  85032

MARGARET A PRUTER
TOD BENEFICIARY ON FILE WITH CPU
8749 LAUREL ST
BELLFLOWER, CA  90706-5128

MARGARET A PUCCIO TR
JEROME R PUCCIO REV TR
UA 03/16/98
1200 SOUTH OCEAN BLVD 3F
BOCA RATON, FL  33432-7762

MARGARET A TENORE TR
REVOCABLE TRUST OF ARTHUR P TENORE
UA
3425 CAPLAND AVE
CLERMONT, FL  34711-5737

MARGARET ANCKER TR
ANCKER LIVING TRUST
UA 04/16/98
2636 THREE SPRINGS DR
WESTLAKE VLG, CA  91361

MARGARET ANN SHEPHERD OR
VICKI LYNN BURGIN OR  VANESSA JO FRIER
OR TERRIE LEE BURGIN  TR UA 05/14/2019
BURGIN GIRLS REV LIV TR 1628 RIVERWAY
LN
LANCASTER, TX  75146

MARGARET BORNHOFT TR &
JOHN BORNHOFT TTEE
MARGARET A BORNHOFT TRUST
41374 2675 140TH ST
TYLER, MN  56178-4104

MARGARET C BOURNE TR
THE MARGARET C BOURNE LIVING TRUST
UA 04/16/13
12 LUNSFORD LN
BELLA VISTA, AR  72714-4802

MARGARET CAMPBELL
1623 AMARILLO SPRINGS AVE
HENDERSON, NV  89014-7612

MARGARET D MORRIS &
FRED A MORRIS JR JT TEN
PO BOX 4485
LAGO VISTA, TX  78645-0001

MARGARET DAMBROSIO TR
DAMBROSIO LIVING TRUST
UA 10/31/90
438 ATLANTIC ST
E NORTHPORT, NY  11731-3605

MARGARET EASTOJN TR
MARGARET J EASTON TRUST
UA 05/16/88
5500 CALLE REAL APT C109
SANTA BARBARA, CA  93111

MARGARET ESTHER LACHMAN
NATAF 30
DN HAREI
YEHUDA  90804
ISRAEL

MARGARET GALLAGHER
2716 W MADISON AVE
BOISE, ID  83702

MARGARET GRAHAM
114 PETUNIA LN
ASHEVILLE, NC 28803-8675

MARGARET H WHITE R/O IRA COX
CLEARING CUST
470 GRACELAND
LAGUNA BEACH, CA 92651-2552

MARGARET HELLWIG
2300 TURK HILL RD
VICTOR, NY 14564-9608

MARGARET JOHNSON TR
UA 01/11/2005
JOHNSON FAMILY TRUST
4792 ALASKA AVE
CYPRESS, CA 90630

MARGARET LIU
TOD BENEFICIARY ON FILE WITH CPU
3043 STONELEY DR
PASADENA, CA 91107-5550

MARGARET M GALLAGHER TR
TRUST AGREEMENT OF MARGARET M
GALLAGHER UA 07/05/96
20396 WAYNE RD
LIVONIA, MI 48152-4055

MARGARET M STEMMLER TR
LIU-STEMMLER FAMILY TRUST SUB
TRUST-B UA
202 E KEIM DR
PHOENIX, AZ 85012-1235

MARGARET M TOOHEY
5123 WOODLAND DR
LEWISTON, NY 14092-1906

MARGARET MARY SILLS TR
MARGARET MARY SILLS TRUST
UA 06/28/08
8415 SW ROGUE LN
WILSONVILLE, OR 97070-6743

MARGARET MORRIS
TOD BENEFICIARY ON FILE WITH CPU
56679 CLEARSTONE DR
MACOMB, MI 48042-6254

MARGARET P ZAK
TOD BENEFICIARY ON FILE WITH CPU
3879 PALMER RD
MASSANUTTEN, VA 22840-3206

MARGARET R COLONI
14 FARMSTEAD RD
NEW WINDSOR, NY 12553

MARGARET SCHLOTTERBECK
96 CHELTENHAM DR
BUFFALO, NY 14216-2209

MARGARET SPICER
9 SOPHIA DR
MIDDLE ISLAND, NY 11953-2656

MARGARET T REESE
202 STABLE RD
FRANKLIN, TN 37069-4524

MARGARET TIMPANI TR
MARGARET TIMPANI TRUST
UA
999 SYCAMORE CT
BANNING, CA 92220-1450

MARGARITA  GOFMAN-KLEIN
13519 BAY ORCHARD
SAN ANTONIO, TX 78231

MARGERY SUE BECK
4586 FORSYTHIA WAY
APT 234
OOLTEWAH, TN 37363-4623

MARGIE I MUELLER TR
UA 03/16/2020
MARGIE I MUELLER LIVING TRUST
28310 ALAVA
MISSION VIEJO, CA 92692

MARGOT MIGLINS TOD
STEVE FAGERQUIST
SUBJECT TO STA TOD RULES
1090 EVENSTAR AVE
WESTLAKE VLG, CA 91361

MARGUERETTA STUCKEY
TOD BENEFICIARY ON FILE WITH CPU
113 WOODRUFF CT
MOBILE, AL 36608-4494

MARGUERITE BONESKI
107 JEFFERSON LN
LTL EGG HBR, NJ 08087-2037

MARGUERITE PANETTA
8655 CHRISTOPHER LEE CIRCLE
LAS VEGAS, NV 89129

MARIA A REICHERT
716 TANAGER WAY
BRICK, NJ 08724-1168

MARIA A SOLORZANO
3111 NW 126 TERRACE
SUNRISE, FL 33323

MARIA CAVAZOS
6149 W 64TH PLACE
CHICAGO, IL 60638

MARIA E CRUZ
TOD BENEFICIARY ON FILE WITH CPU
2315 W EDGERTON AVE
MILWAUKEE, WI 53221

MARIA ELENA COVARRUBIAS TR
MH FAMILY LIVING TRUST
UA 03/23/15
3212 CORTE CARLAZZO
CHULA VISTA, CA 91914-5307

MARIA FANO
1000 KENOVA AVE
THE VILLAGES, FL 32162-6646

MARIA G ESPINOZA BETANCOURT
5760 OAK CLIFF DR
EL PASO, TX 79912-4124

MARIA KNUTSEN-PUGH
702 SE 7TH ST
DELRAY BEACH, FL 33483-5121

MARIA PACE &
VINCENT PACE JT TEN
1515 JACKSON RD
PENFIELD, NY 14526

MARIA RODRIGUEZ
TOD BENEFICIARY ON FILE WITH CPU
10070 THORNBIRD CT
MORENO VALLEY, CA 92557-2854

MARIA T ESCAMILLA
TOD BENEFICIARY ON FILE WITH CPU
4025 ALLYSON RAE ST
N LAS VEGAS, NV 89032-0258

MARIAN DOBKIN
TOD BENEFICIARY ON FILE WITH CPU
1800 S OCEAN BLVD APT 1001
POMPANO BEACH, FL 33062-7918

MARIAN G REID TR
MARIAN G REID LIV REV TRUST
UA 04/12/01
1967 JOSEPHINE AVE
SAN JOSE, CA 95124-1513

MARIAN J TRACEY
3233 KATHY LN
HUNTINGDON VY, PA 19006-4203

MARIAN M HOTZ TR
MARIAN M HOTZ IRR TRUST
UA 10/18/16
8470 SW 92ND LN UNIT C
OCALA, FL 34481-4566

MARIAN M HOTZ
TOD BENEFICIARY ON FILE WITH CPU
8470 SW 92ND LN UNIT C
OCALA, FL 34481-4566

MARIAN RUELKE
940 WINTER GREEN DR
GARDNERVILLE, NV 89460

MARIAN S BIGLER TR
UA 06/09/1992
BIGLER FAMILY REVOCABLE TRUST
68 LIDO CIRCLE
SACRAMENTO, CA 95826

MARIANNA A YBARRA
TOD BENEFICIARY ON FILE WITH CPU
2261 LA GRANADA DR
THOUSAND OAKS, CA 91362-2463

MARIANNE & BUD SIEGAL FAMILY
FOUNDATION INC
916 N CASEY KEY RD
OSPREY, FL 34229-9708

MARIANNE F BONNEMIER
TOD BENEFICIARY ON FILE WITH CPU
2232 S 32ND AVE
OMAHA, NE 68105-3112

MARIANNE LAWSON TOD
KAREN BARTON
SUBJECT TO STA TOD RULES
16865 MCKEEVER ST
GRANADA HILLS, CA 91344

MARIANNE LAWSON TOD
RICHARD CASTRO
SUBJECT TO STA TOD RULES
16865 MCKEEVER ST
GRANADA HILLS, CA 91344

MARIANNE SIEGAL TR
MARIANNE BOLLACI SIEGAL REV TRUST
UA 03/23/93
916 N CASEY KEY RD
OSPREY, FL 34229-9708

MARIANNE STEINER
TOD BENEFICIARY ON FILE WITH CPU
1820 S BEVERLY GLEN BLVD
UNIT 202
LOS ANGELES, CA 90025

MARIANO B TIGNO R/O IRA COR
CLEARING CUST
16479 PATINA CT
CHINO HILLS, CA 91709-4631

MARIE A COPELAND
TOD BENEFICIARY ON FILE WITH CPU
522 BELTON DR
CONWAY, SC 29526-7870

MARIE AHMED &
ISRAEL MOYA JT TEN
TOD BENEFICIARY ON FILE CPU
236 MOUNT ARBOR ST
MC FARLAND, CA 93250-1438

MARIE BERTSCH
101 WELLINGTON APT C
WEST PALM BEACH, FL 33417-2549

MARIE BERTSCH
101 WELLINGTON C
WEST PALM BCH, FL 33417-2537

MARIE C MAKRIDES
117 BEACH ST
PRT JEFFERSON, NY 11777-1306

MARIE GRACE MORGAN
1037 GLENHARBOR CIR
WINTER GARDEN, FL 34787-2224

MARIE I CLOUSER
2707 OLD NEW WINDSOR PIKE
NEW WINDSOR, MD 21776-9615

MARIE RADCLIFFE
10824 MEADOWS COURT
N FT MYERS, FL 33903

MARIE STAMATOLATES
11269 PIPER PEAK LANE
LAS VEGAS, NV 89138

MARIE TAN &
CHOR C TAN JT TEN
535 W COLORADO ST
GLENDALE, CA 91204-1101

MARIE THOMPSON
C/O DAWN MEADE
PO BOX 70513
HOUSTON, TX 77270-0513

MARIKAY LINDSTROM TR
MARIKAY LINDSTROM SEPERATE PROPERTY
UA 09/20/06
1878 SHADY LN
BIG BEAR CITY, CA  92314

MARILYN A LONG TR
UA 10/15/2000
MARILYN A LONG TRUST
27040 EMERALD COVE COURT
MENIFEE, CA  92585

MARILYN ANDERSON TOD
WILLIAM ANDERSON
SUBJECT TO STA TOD RULES
780 RIVERSIDE DR APT 11E
NEW YORK, NY  10032

MARILYN BATTIS TR
UA 04/25/2012
BATTISTESSA FAMILY TRUST
262 COUNTY RD
STAMFORD, VT  05352-9580

MARILYN BIGMAN
TOD BENEFICIARY ON FILE WITH CPU
6451 VALLEY CIRCLE TER
WEST HILLS, CA  91307-2747

MARILYN BRYDOLF TR &
ELIZABETH BRYDOLF TTEE
BRYDOLF FAMILY SURVIVORS TRUST
34401 1420 SANTO DOMINGO AVE
DUARTE, CA  91010-2632

MARILYN C MCCORMICK
TOD BENEFICIARY ON FILE WITH CPU
3535 KIRBY ROAD APT K 315
MEMPHIS, TN  38115-3719

MARILYN CAGLE
TOD BENEFICIARY ON FILE WITH CPU
7723 HOSFORD AVE
LOS ANGELES, CA  90045-1144

MARILYN F PALMER
1042 CATHERINE DR
NEWPORT, MN  55055-1584

MARILYN I MILLER
TOD BENEFICIARY ON FILE WITH CPU
1063 6TH ST
MANILLA, IA  51454-7795

MARILYN J HOFF
4017 S 262ND PL
KENT, WA  98032-7145

MARILYN J WILKERSON TR
MARILYN J WILKERSON TRUST
UA 07/06/99
342 BANBURY AVE
ELK GROVE VLG, IL  60007-3418

MARILYN K ROHRIG
TOD BENEFICIARY ON FILE WITH CPU
1470 43RD AVE
GREELEY, CO  80634-2413

MARILYN SCHARFFENBERGER
TOD BENEFICIARY ON FILE WITH CPU
15 VALLEY VIEW DR
FLEMINGTON, NJ  08822-4507

MARILYN T DOLL
483 NW DOGWOOD TER
LAKE CITY, FL  32055-8930

MARILYN T LYONS
942 MARVELL LN
HIGHLAND PARK, IL  60035-3641

MARILYN T MANGIONE &
FRED MANGIONE JT TEN
TOD BENEFICIARY ON FILE CPU
8400 CALLIE AVE UNIT 114
MORTON GROVE, IL  60053-5004

MARILYN V JENKINS
1373 DOW ST
CHRISTIANSBRG, VA  24073-2854

MARILYN YERKEY
TOD BENEFICIARY ON FILE WITH CPU
2420 THREE SPRINGS DR
WESTLAKE VLG, CA  91361-5547

MARILYNN M WALLER
3014 RIVER OAKS DR
MONROE, LA  71201-2030

MARILYNN PAULSON
TOD BENEFICIARY ON FILE WITH CPU
4855 IVY RIDGE DR SE
UNIT 205
ATLANTA, GA  30339-1358

MARINA BROWN
172 VIA GAYUBA
MONTEREY, CA  93940-4321

MARINA HARTLEY
79 HUGH HEMON ROAD
SARANAC, NY  12981

MARINA R BOJAZI
TOD BENEFICIARY ON FILE WITH CPU
9591 YAMATO RD
BOCA RATON, FL  33434-5549

MARIO ROCA &
ANGELA ROCA TR
UA 12/05/1990 ROCA FAMILY TR.
909 EAST GRIST MILL CRT
PONTE VEDRA, FL  32082

MARIO ROSADO
820 BOYNTON AVE APT 17J
BRONX, NY  10473-4610

MARIO S TOLEDO &
ROSA M TOLEDO JT TEN
2097 W 31ST ST
LOS ANGELES, CA  90018-3422

MARION D BROGAN
TOD BENEFICIARY ON FILE WITH CPU
2650 SE 18TH AVE APT 203
OCALA, FL  34471-8316

MARION D MCKENNA
TOD BENEFICIARY ON FILE WITH CPU
257 LONGDEN DR
ARROYO GRANDE, CA  93420-4512

MARION DAVIS
221 OLD CEDAR PT
CHAPIN, SC  29036-8110

MARION E LAMY TR
THE MARION ELVERA LAMY TRUST NUMBER
1 UA 04/21/15
PO BOX 124
HARBOR SPRINGS, MI  49740-0124

MARION J SHRADER TR
MARION J SHRADER TRUST
UA 01/23/01
2307 E MICHAEL MANOR LN
ARLINGTON HTS, IL  60004-4336

MARION W OAKLEY &
PHILIP WHEATLEY TR UA 10/30/2009 HUGH
OAKLEY RESIDUARY TR.
716 FRIAR TUCK LN
SALISBURY, MD  21804

MARIQUITA COUCH TR
UA 06/08/2007
JOE T AND MARIQUITA COUCH TRUST
PO BOX 6572
TAMUNING  96931  GUAM

MARJORIE A YOSHIOKA
725-A 9TH AVE
HONOLULU, HI  96816-7108

MARJORIE E BARDEN
20590 CYPRESS KNEE COURT
ESTERO, FL  33928

MARJORIE H KASTEN
FBO JOHN L KASTEN &
NATIONAL FINANCIAL SERVICES JTWROS
299 RIDGE RD
CHARLESTON, ME  04422-3440

MARJORIE K BERNATH TR
MARJORIE K BERNATH LIVING TRUST
UA 04/04/06
11934 GERALD AVE
GRANADA HILLS, CA  91344-2851

MARJORIE MOULTON
1010 5TH ST S
SAINT JAMES, MN  56081-1906

MARJORIE ULRICH
9508 WEST CEDAR HILL CIRCLE
SUN CITY, AZ  85351

MARK A DENNINGTON TR &
NINA E DENNINGTON TTEE
MARK A & NINA E DENNINGTON REV TR
40099 1582 WIND RIVER CIR E
CORDOVA, TN  38016

MARK A FOSTER
2033 SHADYSIDE RD
SAINT ALBANS, WV  25177-3518

MARK A FRANKLIN &
CAROLINE M FRANKLIN JT TEN
N3447 US HIGHWAY 63
HAGER CITY, WI  54014

MARK A GEERTSMA &
LEAH N GEERTSMA JT TEN
2003 THREE ELMS PARK RD
INDEPENDENCE, IA  50644-9865

MARK A HOELSCHER
16503 DREXEL CREEK CT
CYPRESS, TX  77433-7355

MARK A KAVANAUGH &
GEORGIA J KAVANAUGH TR UA 01/19/2012
MARK A & GEORGIA J KAVANAUGH TR. NO 1
965 CONSTITUTION DR
XENIA, OH  45385

MARK A LANCASTER &
KATY RUSSELL JT TEN
TOD BENEFICIARY ON FILE CPU
7173 S VERSAILLES WAY
AURORA, CO  80016-2386

MARK A SPANN
720 BUSH RD
CLINTON, TN  37716-5424

MARK A STEGER &
SANDRA K PFANTZ JT TEN
1892 ETON DR
HOFFMAN EST, IL  60192-4121

MARK ALLEN &
CHARLOTTE ALLEN TEN COM
298 BRANDING IRON LN
HOLLY LK RNCH, TX  75765-7513

MARK BAILEY &
ANN BAILEY JT TEN
23808 CAHUILLA CT
CORONA, CA  92883-4193

MARK BENDETT
230 AZALEA LN
WEST GROVE, PA  19390-9479

MARK BLUM
TOD BENEFICIARY ON FILE WITH CPU
2700 SHOREVIEW DR
NAPLES, FL  34112-5840

MARK BUEHLER
9184 S ROSEBUD LN
SALEM, IN  47167-6567

MARK C BARNAK
TOD BENEFICIARY ON FILE WITH CPU
6 CELLA DR
UPPR CHICHSTR, PA  19014-2329

MARK D PALLOTTA
14533 CARINO TERRACE
BONITA SPGS, FL  34135

MARK DIPAOLO
2100 PARK AVE APT 206
MIAMI BEACH, FL  33139-1757

MARK E FENSTER TR &
BRIAN C RAPPAPORT TTEE
EILEEN HAMMER RESIOUARY TR
34806 463 LONGMEADOW LN
LONGWOOD, FL  32779-6011

MARK E RUTHERFORD TR &
DENISE G RUTHERFORD TTEE
RUTHERFORD FAMILY TRUST
38965 1824 VISTA MAREA
SAN CLEMENTE, CA  92673-3658

MARK F KINLAW
209 FAIRWAY VISTA DR
HOLLY SPRINGS, NC  27540-6153

MARK F TITUS
14741 ROCHELLE DR
MAPLE HEIGHTS, OH  44137-4425

MARK FARHOOMAND TR &
LALEH AMIGHI TTEE
FARHOOMAND FAMILY TRUST
41072 789 TRAILSIDE PL
SAN MARCOS, CA  92078-6907

MARK FOWLER
PARK AVENUE TOWER
65 EAST 55TH STREET, SUITE 801
NEW YORK, NY  10022

MARK G KNUTSON &
JOANNE M KNUTSON JT TEN
TOD BENEFICIARY ON FILE CPU
10211 245TH ST E
LAKEVILLE, MN  55044-8411

MARK H CASPERS TR
MARK H CASPERS TRUST
UA 10/29/97
5345 MIKADO CT
CAPE CORAL, FL  33904-5972

MARK H CHARLES
TOD BENEFICIARY ON FILE WITH CPU
3546 S OCEAN BLVD
APT 817
PALM BEACH, FL  33480-6458

MARK H DEBROECK
TOD BENEFICIARY ON FILE WITH CPU
1527 SARANELL AVE
NAPERVILLE, IL  60540-0366

MARK HOCHSTATTER &
JEANETTE R HOCHSTATTER JT TEN
TOD BENEFICIARY ON FILE CPU
1755 EMBARCADERO
OAKLAND, CA  94606-5223

MARK J PANICO &
PATRICIA PANICO JT TEN
110 RENEE S WAY
GUILFORD, CT  06437-1266

MARK JOHNSTON
5261 LAUREL ST
NEW ORLEANS, LA  70115-1855

MARK L BELCHER SR
TOD BENEFICIARY ON FILE WITH CPU
7016 LEOPARDI CT
NAPLES, FL  34114-2650

MARK L GOLTERMANN &
JULIE A GOLTERMANN JT TEN
W236N6022 PINE TER
SUSSEX, WI  53089-3770

MARK L JOHNSON TR &
CYNTHIA JOHNSON TTEE
MARK JOHNSON & CYNTHIA JOHNSON
TRUST 02/07/13 68610 244TH ST
DASSEL, MN  55325-3375

MARK L MIMICK TR &
CONSTANCE L MIMICK TTEE
MARK AND CONSTANCE MIMICK TRUST
36526 8765 WATERCREST CIR W
PARKLAND, FL  33076-2677

MARK L THOMPSON
TOD BENEFICIARY ON FILE WITH CPU
2909 NW BAYSHORE LOOP
WALDPORT, OR  97394-9562

MARK MARSHALL
37593 STATE ROUTE 7
SARDIS, OH  43946-9602

MARK MERKLING TR &
LORA MERKLING TTEE
MERKLING LIVING TRUST
41764 152 N TOQUERVILLE BLVD PO BOX 104
TOQUERVILLE, UT  84774

MARK MOORE TR &
COLLEEN J MOORE TTEE
MARK D AND COLLEEN J MOORE REV
TRUST 06/29/12 2525 SADDLE RIDGE LN
CPE GIRARDEAU, MO  63701-1511

MARK MOULTON
25420 JOSEPH WAY
HOLLYWOOD, MD  20636-2518

MARK NEUENSWANDER
8525 S KOLBY LN
MIDVALE, UT  84047-3587

MARK NULMAN
TOD BENEFICIARY ON FILE WITH CPU
2768 THE MEWS
NORTHBROOK, IL  60062-2617

MARK OSMAN &
JANE OSMAN JT TEN
8380 SW 138TH TER
PALMETTO BAY, FL  33158

MARK PALASZEWSKI
3322 RIDGEFIELD CT
NORFOLK, VA  23518

MARK R DAVIS &
SUSAN L DAVIS JT TEN
401 OLD MILL CREEK DR
ALEXANDRIA, IN  46001-8118

MARK R HAMRICK TR
MARK R HAMRICK DECLARATION OF TRUST
UA 09/20/01
1366 VALAYNA DR
AURORA, IL  60504-6860

MARK R HAWKINS &
PATRICIA J HAWKINS JT TEN
1516 E TRUITT RD
CHILLICOTHE, IL  61523-9358

MARK R JENSEN
TOD BENEFICIARY ON FILE WITH CPU
1385 COUNTRY PARK DR
KAYSVILLE, UT  84037-6826

MARK R MESSELT TR &
KATHLEEN E MESSELT TTEE
MARK R AND KATHLEEN E MESSELT TRUST
41802 22577 W TWILIGHT TRL
BUCKEYE, AZ  85326-8089

MARK R PYSHER &
CINDY D PYSHER JT TEN
85 HAWK RD
LEHIGHTON, PA  18235-8958

MARK ROBERTS &
LORI ROBERTS JT TEN
3727 EASTPARK RD
CEDAR FALLS, IA  50613-5483

MARK SULLIVAN TR &
MONIQUE SULLIVAN TTEE
THE MARK & MONIQUE SULLIVAN TRUST
41879 15516 ARTESIAN RIDGE RD
SAN DIEGO, CA 92127

MARK T HALLICK &
DEIDRE M HALLICK JT TEN
11031 N HUNTERS TRAIL CT
DUNLAP, IL 61525-9789

MARK T KILLEBREW &
SHELLEY A KILLEBREW JT TEN
660 COLOMA
COMMERCE TWP, MI 48382

MARK TOMASZEK TR
DECEMBER IRREV TR
UA 12/12/16
1199 SAINT IVES DR
SEVIERVILLE, TN 37862-6924

MARK TURRENTINE
3104 BREARD ST
MONROE, LA 71201-5109

MARK V NEISWONGER
420 BRINKERTON RD
NEW BETHLEHEM, PA 16242-4410

MARK W HUFF &
KAREN J DEMUYNCK-HUFF JT TEN
TOD BENEFICIARY ON FILE CPU
4163 LONGVIEW LNDG
WILLIAMSBURG, VA 23188-1456

MARK W KESKE
823 GAYLE ST
PAPILLION, NE 68046-2954

MARKEL AMERICAN INSURANCE COMPANY
ATTN: JILLIAN DUPREE
4521 HIGHWOODS PARKWAY
GLEN ALLEN, VA 23060

MARLENE D HADLEY
TOD BENEFICIARY ON FILE WITH CPU
3212 VALLETTE ST
BELLINGHAM, WA 98225-1848

MARLENE K BONZER TOD
TOD BENEFICIARIES ON FILE WITH CPU
1036 OXFORD AVE
LISCOMB, IA 50148

MARLENE L BAL
TOD BENEFICIARY ON FILE WITH CPU
1041 S LOIS TER
INVERNESS, FL 34452-3240

MARLENE L PATTERSON TR
UA 08/28/2020
MARLENE PATTERSON FAMILY TRUST
6908 DESCO DR
DALLAS, TX 75225

MARLENE MESSINA
11510 SOUTHFORK AVE APT 90
BATON ROUGE, LA 70816-2309

MARLIN D CRAFT
117 BELOIT RD
MARQUETTE HTS, IL 61554-1108

MARLO MACHALINSKI
TOD BENEFICIARY ON FILE WITH CPU
818 DELAWARE AVE
ERIE, PA 16505-4910

MARNA R FREHNER
192 JORDAN DR
YORK, SC 29745-7557

MARRIOTT INTL DESIGN & CONSTRUCTION
13682 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

MARSH USA INC
1166 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

MARSH USA INC.
P.O. BOX 846015
DALLAS, TX 75284-6015

MARSHA L ETTL
1323 KELSEY AVE
TOLEDO, OH 43615

MARSHA L MATSON
10428 PARK TREE PL
GLEN ALLEN, VA 23060-4487

MARSHAL JUMA &
CHERRI EGGLESTON JT TEN
1116 N EDINBURROUGH WAY
MUSTANG, OK 73064-1528

MARSHALL P WILLIAMS &
JIMMIE LOU WILLIAMS JT TEN
314 LIGHTHOUSE DR N
HEMPHILL, TX 75948-3728

MART W JAMES &
KATHERINE JAMES JT TEN
487 OAK RIDGE ROAD EXT
DYERSBURG, TN 38024-6521

MARTHA CARRANZA
TOD BENEFICIARY ON FILE WITH CPU
68 LISTO ST
RMV, CA 92694-1297

MARTHA CHAPMAN
1508 CLEARWATER DR
WHEELING, IL 60090

MARTHA CHAPMAN
6201 MCCULLAR ST
HALTOM CITY, TX 76117

MARTHA D JAMES
TOD BENEFICIARY ON FILE WITH CPU
PO BOX 274
EASTVILLE, VA 23347-0274

MARTHA E WHEELOCK
12400 MOORPARK ST UNIT 2
STUDIO CITY, CA 91604-1241

MARTHA J NELSON &
ROBERT E NELSON TR
ROBERT & MARTHA NELSON REV TR
37853 1119 N ECHO RANCH DR
GREEN VALLEY, AZ 85614-6334

MARTHA JONES
TOD BENEFICIARY ON FILE WITH CPU
8621 WINNETKA AVE
WINNETKA, CA 91306-1143

MARTHA K PENLAND
185 OLD HAMILTON RD NW
MARIETTA, GA 30064-1625

MARTHA L PRESTON IRA COR CLEARING
CUST
5780 N CAMINO ARTURO
TUCSON, AZ 85718-3938

MARTHA LYNN CLOYES
8344 HILL RD
CANAL WNCHSTR, OH 43110-9660

MARTHA M SKIDMORE
401 HICKS ST APT B3E
BROOKLYN, NY 11201-5985

MARTHA MORALES
TOD BENEFICIARY ON FILE WITH CPU
1690 SUNNYDALE AVE
SIMI VALLEY, CA 93065-5642

MARTHA S PAYNE
TOD BENEFICIARY ON FILE WITH CPU
6636 HICKORY MANOR CIR
CHATTANOOGA, TN 37421-2563

MARTHA T DINOS
3001 RANCH RD SE
ATLANTA, GA 30339-3728

MARTHA WEINSTEIN &
GREGORY J YOUCHOCK JT TEN
TOD BENEFICIARY ON FILE CPU
1121 SARASOTA DR
TALLAHASSEE, FL 32301-5726

MARTI SOSKIN TR
UA 12/22/2005
SOSKIN REVOCABLE TRUST
21 FIRETHORN
RCHO STA MARG, CA 92688

MARTIN B MARIAS TR &
ELIZABETH R MARIAS TTEE
MARTIN B AND ELIZABETH R MARIAS REV
LIV TR 201 RUTH AVE
LOS ANGELES, CA 90291-6700

MARTIN B ZAHN TR
THE ZAHN IRREVOCABLE TRUST
UA
PO BOX 3537
ARLINGTON, WA 98223-3537

MARTIN GOLDBERG
617 LOGAN LN
DANVILLE, CA 94526-1511

MARTIN H POUSSON
4688 W TANGERINE RD APT 3105
MARANA, AZ 85658

MARTIN HOFFMAN
TOD BENEFICIARY ON FILE WITH CPU
4311 CORONET DR
ENCINO, CA 91316-4324

MARTIN J GREVES
PO BOX 202
WAUTOMA, WI 54982-0202

MARTIN L AARON
2538 LONG IRON CT
LONGWOOD, FL 32779-3629

MARTIN L JOHNSON
8001 CLAYVALE RD
AGUA DULCE, CA 91390-2881

MARTIN LABELL &
JANICE LABELL JT TEN
13132 BRIDGEFORD AVE
BONITA SPGS, FL 34135-3447

MARTIN M MITCHELL
TOD BENEFICIARY ON FILE WITH CPU
935 NW 61ST ST
SEATTLE, WA 98107-2855

MARTIN MEISNER TR
MARTIN WILLIAM MEISNER 2015 TRUST
UA 12/18/15
25271 OAK CANYON LN
LAKE FOREST, CA 92630-6408

MARTIN MUSSER
420 ROCKY RIDGE RD
DENVER, PA 17517

MARTIN MYRON MELER R/O IRA COR
CLEARING CUST
626 S LAURINDA LANE
ORANGE, CA 92869-5117

MARTIN P STEVENS
15823 WILDAIRE DR SE
YELM, WA 98597-8940

MARTIN SCHAPPELL
TOD BENEFICIARY ON FILE WITH CPU
4951 BONITA BAY BLVD UNIT 1501
BONITA SPGS, FL 34134-1728

MARTIN SEANOR
PARK AVENUE TOWER
65 EAST 55TH STREET, SUITE 801
NEW YORK, NY 10022

MARTIN TERESI
10624 S AVERS AVE
CHICAGO, IL 60655-3807

MARTIN W LEDWITZ TR
LEDWITZ FAMILY TRUST
UA 12/22/00
8609 E WORTHINGTON DR
SAN GABRIEL, CA 91775-2646

MARTINA COPPENRATH
1064 N TAMIAMI TRAIL 1127
SARASOTA, FL 34236-2443

MARTY KLAUSNER
TOD BENEFICIARY ON FILE WITH CPU
5059 FIELDS POND CV
MARIETTA, GA  30068-1574

MARVIN A JAFFE
11021 SANDHILL PRESERVE
SARASOTA, FL  34238

MARVIN B ALTIS &
CHRISS M ALTIS JT TEN
3221 44TH ST S
WISC RAPIDS, WI  54494-2731

MARVIN CHIUMENTO
600 HARBOR BLVD UNIT 818
WEEHAWKEN, NJ  07086

MARVIN D MILLER
178 CAMERON ST SE
PALM BAY, FL  32909-4335

MARVIN H DALTON &
BARBARA K DALTON JT TEN
6017 S BELFAIR PL
SIOUX FALLS, SD  57106-2904

MARVIN J HOFFMAN
16 SAN RAFAEL DR
ROCHESTER, NY  14618-3702

MARVIN MEISLER TR
THE MARVIN MEISLER LIVING TRUST
410 S BARRINGTON AVE
APT 106
LOS ANGELES, CA  90049

MARVIN ROBERTS &
KARMA ROBERTS JT TEN
308 N KENWOOD BLVD
INDIANOLA, IA  50125-2119

MARVIN W HOMAN TR
HOMAN FAMILY TRUST
UA 03/15/00
4590 KNIGHTSBRIDGE BLVD APT 563
COLUMBUS, OH  43214-4336

MARY A ECHLER
7745 COUNTY RD E
DELTA, OH  43515-9469

MARY ALDRIDGE
3204 EQUESTRIAN WAY
TOMS RIVER, NJ  08755

MARY ANN ASH TR
UA 06/26/2012
ASH FAMILY TRUST
405 CHULA VISTA AVE
LADY LAKE, FL  32159

MARY ANN BEARDSHEAR
1030 CHEROKEE TRL
YUCCA VALLEY, CA  92284-7034

MARY ANN FRONE
TOD BENEFICIARY ON FILE WITH CPU
3516 CHATTSWORTH CT
HOLIDAY, FL  34691-2502

MARY ANN MANN TR
MARY ANN MANN TRUST
UA 05/11/05
10450 LOTTSFORD RD APT 2117
MITCHELLVILLE, MD  20721-2748

MARY ANN PAUL TR
THE PAUL FAMILY 1999 TRUST
UA 07/28/99
4242 LOMO ALTO DR UNIT E18
DALLAS, TX  75219-1574

MARY ANN S GOODYEAR
10534 POINTE COUPEE RD
NEW ROADS, LA  70760-4403

MARY ANN S SHAW &
EARL E SHAW JT TEN
430 CEDAR ST
ENGLEWOOD, FL  34223-4006

MARY ANN T ITOGA TR
MARY ANN T ITOGA TRUST
UA 12/05/00
445 KULIOUOU RD
HONOLULU, HI  96821-2232

MARY ANNE TOUART TOD
AMANDA E LEIBERT
SUBJECT TO STA TOD RULES
2075 SOUTHFIELD DR
THE VILLAGES, FL  32162

MARY ANNE WEGMANN &
ROBERT WEGMANN JT TEN
8818 SHOSHONI TRL
SAN ANTONIO, TX  78255-2093

MARY B DEWITT-DIA TR
THE DIA FAMILY TRUST
UA 06/18/08
803 N HOWARD ST APT 335
ALEXANDRIA, VA  22304-5463

MARY BOGHIGIAN
1648 SAINT PAULS DR
CLEARWATER, FL  33764-6452

MARY CARLSON
635 WOOD ST
HERNDON, VA  20170-5127

MARY CATHARINE MARTELL
1112 SAINT ANDREWS RD
BRYN MAWR, PA  19010-1936

MARY CHEN SHENG WEN
TOD BENEFICIARY ON FILE WITH CPU
29 DEL MAR
NEWPORT COAST, CA  92657-2156

MARY CHENG TR &
JOHN YUNGCHAO CHENG TTEE
CHENG 2001 TRUST
3225 E JACKSON AVE
ORANGE, CA  92867

MARY D BEASLEY &
H BRITT BEASLEY & PHILIP A BEASLEY TR
UA
02/24/2015 MARY D BEASLEY REVOC LIV TR.
WESTMINSTER WOODS 25 STATE RD 13 C4
SAINT JOHNS, FL  32259

MARY D WILBER TR &
JOHN A WILBER TTEE
WILBER FAMILY TRUST
36507 16389 N 108TH PL
SCOTTSDALE, AZ  85255-9056

MARY DOELL TR
DOELL FAMILY TRUST
UA 01/09/75
29 CAMBRIA DR
CORONA DL MAR, CA  92625-1004

MARY E CAMPBELL
150 DOWNS BLVD
APT B107
CLEMSON, SC  29631-2003

MARY E DUFFACK TOD
SUBJECT TO STA TOD RULES
6222 NORTHERN HILLS DR
OMAHA, NE  68152

MARY E FURST TR
MARY E FURST REV TRUST
UA 01/30/15
4152 ROXBURY MILL RD
GLENWOOD, MD  21738-9303

MARY E MUHA
5595 W HIDDEN SHORES
CELINA, OH  45822

MARY E WILLIS CUST
FBO BRADLEANN GRACE WILLIS
UGMA SC
1118 GREENPOND RD
FOUNTAIN INN, SC  29644-7226

MARY ELLEN MILLER
396 TEAKWOOD LN NE UNIT F
CEDAR RAPIDS, IA  52402-1642

MARY ELLEN RALPH &
ALAN S RALPH COMMUNITY PROPERTY
87 SYLVAN WAY
TUXEDO PARK, NY  10987-3522

MARY ELLEN ROGAHN
TOD BENEFICIARY ON FILE WITH CPU
478 CANDLEWICK CT
DELAFIELD, WI  53018-1152

MARY FITZGERALD
2 CASEY CT
CATONSVILLE, MD  21228-3636

MARY G MITCHELL
4613 CHATTAHOOCHEE XING SE
MARIETTA, GA  30067-4679

MARY GIBBONS
3597 MAUCHLEY CT
WARRENTON, VA  20187-3910

MARY GUIDDY
601 PENNSYLVANIA BLVD
JEANNETTE, PA  15644-2820

MARY H BILYEU
317 THOMAS MILL RD
WINNFIELD, LA  71483-6015

MARY H MCTEER TR
HAROLD B MCTEER IRREV TRUST PART B
UA 11/16/92
2343 SALZBURG LOOP
WINTER HAVEN, FL  33884-4112

MARY H PARKER
PO BOX 67
WOODLAND, AL  36280-0067

MARY H WOODWARD
PO BOX 290630
KERRVILLE, TX  78029-0630

MARY INFANTI
TOD BENEFICIARY ON FILE WITH CPU
30 CRESCENT LN
ELKTON, MD  21921-7318

MARY J LAUGHLIN
400 PINE ST
STE 300
ABILENE, TX  79601-5188

MARY J MARCONCINI
TOD BENEFICIARY ON FILE WITH CPU
1788 CAMDEN DR
GLENVIEW, IL  60025-7616

MARY J MATTEONI &
J MICHAEL MATTEONI TR UA 10/20/2017
MARY
JEAN MATTEONI LIVING TR.
460 J STREET
SPARKS, NV  89431

MARY JANE REITZEL TR
MARY JANE REITZEL TRUST
UA 07/27/05
25260 AULT RD
PERRYSBURG, OH  43551-9600

MARY JANE REITZEL TR
UA 09/05/2014
ROBERT B REITZEL QTIP MARITAL
DEDUTION GST ELECTION TR. 25260 AULT
RD
PERRYSBURG, OH  43551

MARY JO BILLING TR
LEROY AND MARY JO BILLING LIVING
TRUST UA 12/13/95
28900 SW VILLEBOIS DR N APT 308
WILSONVILLE, OR  97070-7347

MARY JO BOUSEK TR
BOUSEK FAMILY TRUST
37728
4400 S 80TH ST APT 109
LINCOLN, NE  68516-4456

MARY JO FIRTH GILLETT
TOD BENEFICIARY ON FILE WITH CPU
15 KENBERTON DR
PLEASANT RDG, MI  48069-1015

MARY JO K VOELPEL
3175 WYNNS MILL CT
METAMORA, MI  48455-8956

MARY JO KLUESNER
1612 MARMORA AVE
DUBUQUE, IA  52001-5516

MARY JO PILOT TR
UA 06/01/2018
MARY JO PILOT TRUST
2096 LEEWARD LANE
HANOVER PARK, IL  60133

MARY K MILLER
421 SQUIRE POPE RD
APT 331
HILTON HEAD ISLAND, SC  29926-5203

MARY L CHINN TR
CHINN FAMILY BYPASS TRUST
UA 06/12/87
390 HOLIDAY HILLS DR
MARTINEZ, CA 94553-4216

MARY L GLOVER
TOD BENEFICIARY ON FILE WITH CPU
7 BOULER DR
ATOKA, TN 38004-7573

MARY LOU ANDROLONES
TOD BENEFICIARY ON FILE WITH CPU
2904 SW BRIGHTON WAY
PALM CITY, FL 34990-6078

MARY LOU MCFADDEN
TOD BENEFICIARY ON FILE WITH CPU
5580 PENNSYLVANIA AVE
DUBUQUE, IA 52002-2520

MARY LOU TWITCHELL
345 TOWNSEND LN
SANTA MARIA, CA 93455-3124

MARY M DRIVER TR &
MICHAEL L DRIVER TTEE
THE DRIVER TRUST
36416 9300 SW 90TH ST
OCALA, FL 34481-7487

MARY MCMAHON
10618 AUTUMN MEADOW LN
HOUSTON, TX 77064

MARY MELINDA HOUSHOLDER
2715 CORTLAND PLACE NW
APT 1
WASHINGTON, DC 20008

MARY MICHL
514 26TH AVE
MOLINE, IL 61265-5133

MARY N SMITH
10887 SUNRISE PT
SHREVEPORT, LA 71106-9358

MARY NELL STRONG
5 PARK CENTRAL DR
ROCKWALL, TX 75087

MARY P COMMISO
TOD BENEFICIARY ON FILE WITH CPU
420 N WOLF RD
APT 305
NORTHLAKE, IL 60164-1655

MARY R CAVENEE
TOD BENEFICIARY ON FILE WITH CPU
8616 GOODMAN ST
OVERLAND PARK, KS 66212-2858

MARY R CIZMAS
TOD BENEFICIARY ON FILE WITH CPU
4417 SUNSTATE DR
NEW PRT RCHY, FL 34652-5232

MARY R MUCCI
107 W SPRING DR
TWIN LAKES, WI 53181-9563

MARY RIDGE
TOD BENEFICIARY ON FILE WITH CPU
27 N CENTRAL AVE APT 3C
HARTSDALE, NY 10530-2420

MARY S PASSERO
164 KESWICK DR
ADVANCE, NC 27006-7271

MARY STREICH
802 SOUTH RIVER PARK DRIVE
GUTTENBERG, IA 52052

MARY T BODNAR
370 NEVIN LN
FISHERVILLE, KY 40023-7516

MARY T DALPHON TR
UA 03/06/97
1471 ELK FOREST RD
ELKTON, MD 21921-8142

MARY WANG &
ZUNE HOU LIU TR LIU & WANG MEDICAL
CORP
DBPP & TR PENSION PLAN 01/01/01
1118 S GARFIELD AVE STE 201
ALHAMBRA, CA 91801-4796

MARYANN KOTARBA
811 S STRATFORD AVE
ELMHURST, IL 60126-4650

MARYANN SAZAMA &
DENNIS SAZAMA JT TEN
TOD BENEFICIARY ON FILE CPU
6025 SW 89TH LANE RD
OCALA, FL 34476-8663

MARYANN TAYLOR
TOD BENEFICIARY ON FILE WITH CPU
4055 NW 22ND ST
COCONUT CREEK, FL 33066

MARYANNE T HOSENFELD TR
UA 10/05/1995
MARVIN T & MARYANNE HOSENFELD
FAMILY TRUST 5405 S MARIGOLD WAY
GILBERT, AZ 85298-8683

MARYBETH D KEITH &
COMERICA BANK TR UA 09/18/2000 RICHARD
W
KEITH MARITAL TR.
3551 HAMLIN RD MC2393
AUBURN HILLS, MI 48326

MARYELLEN HEYD
1718 CHESAPEAKE LN APT 7
SCHAUMBURG, IL 60193-5411

MARYLAND COMPTROLLER
100 W. PATRICK ST. ROOM 2603
FREDERICK, MA 21701-5646

MARYLAND DEPT OF LABOR,
LICENSING AND REGULATION
500 NORTH CALVERT ST
BALTIMORE, MD 21202

MARYLAND DEPT OF LABOR,
LICENSING AND REGULATION
DIVISION OF LABOR AND INDUSTRY
1100 N EUTAW LAW, RM 600
BALTIMORE, MD 21201

MARYLAND MECHANICAL SYSTEMS INC.
ATTN: PRESIDENT/GENERAL COUNSEL
300 SOUTH HAVEN STREET
BALTIMORE, MD  21224

MARYLAND OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
BALTIMORE METRO AREA
200 SAINT PAUL PL
BALTIMORE, MD  21202

MARYLAND OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
EASTERN SHORE
DISTRICT CT, 201 BAPTIST ST STE 30
SALISBURY, MD  21801

MARYLAND OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
PRINCE GEORGES
9200 BASIL CT STE 301
LARGO, MD  20774

MARYLAND OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
SOUTHERN MARYLAND
PO BOX 745
HUGHESVILLE, MD  20637

MARYLAND OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
WESTER MARYLAND
44 N POTOMAC ST STE 104
HAGERSTOWN, MD  21740

MARYLAND OFFICE OF THE COMPTROLLER
PETER FRANCHOT, COMPTROLLER
80 CALVERT ST
ANNAPOLIS, MD  21404-0466

MARYLAND OFFICE OF THE COMPTROLLER
PETER FRANCHOT, COMPTROLLER
PO BOX 466
ANNAPOLIS, MD  21404-0466

MARYLEE STEINMETZ
TOD BENEFICIARY ON FILE WITH CPU
835 MARYLAND ST
FERDINAND, IN  47532-9229

MARYPAT JOHNSON TR
MARYPAT JOHNSON DECLARATION OF TR
UA 03/23/07
821 LAKE HOLIDAY DR
SANDWICH, IL  60548-9247

MARZIO L DELLAGNELLO &
BETHANY Y DELLAGNELLO JT TEN
7512 OAKMONT DR
FREDERICK, MD  21702-3638

MASAMI FUNAI IRA COR CLEARING CUST
22806 FERN AVE
TORRANCE, CA  90505-2934

MASONIC TEMPLE ASSOCIATION OF
BREMERTON WA
878 5TH ST
BREMERTON, WA  98337-1431

MASSACHUSETTS DEPARTMENT OF
REVENUE
100 CAMBRIDGE STREET
BOSTON, MA  02204

MASSACHUSETTS DEPT OF REVENUE
P.O. BOX 7010
BOSTON, MA  02204

MASTERS ELECTRIC CO., INC.
3843 GERMANTOWN ROAD SOUTH
MEMPHIS, TN  38125

MATHEW M GRANT
2784 NE 24TH ST
LIGHTHOUSE PT, FL  33064-8304

MATHEW MUCKERMAN &
JODIE MUCKERMAN JT TEN
1059 ARCHER ST
SAN DIEGO, CA  92109-1224

MATIONAL FINANCIAL SERVICES LLC
CUST
FBO KEITH E WARNER INHERITED IRA
110 E FOSTER AVE
ROSELLE, IL  60172

MATT GRUBER
2030 W KENNETH RD
GLENDALE, CA  91201-1163

MATT WALLERSTEDT &
JOSETTE WALLERSTEDT COMMUNITY
PROPERTY
6321 FRANKLIN SUMMIT DR
EL PASO, TX  79912-8151

MATTHEW A POSTHUMA &
ERICA V W POSTHUMA JT TEN
910 S ELM ST
HINSDALE, IL  60521-4514

MATTHEW ARON &
JENNIFER ARON JT TEN
19 SANFORD LN
STONY BROOK, NY  11790

MATTHEW B SANSON
3400 AQUETONG RD
DOYLESTOWN, PA  18902-9232

MATTHEW BENDER & CO., INC
P.O. BOX 9584
NEW YORK, NY  10087-4584

MATTHEW BUHAY &
LUBA BUHAY JT TEN
1957 SUNDERLAND DR
BETHLEHEM, PA  18015-5145

MATTHEW DUDIK &
BRENDA DUDIK JT TEN
505 S 199TH ST
ELKHORN, NE  68022-6462

MATTHEW EVEN
762 KING CIR
LAKE ORION, MI  48362-2782

MATTHEW F MIXTER
1888 W HARPETH RD
FRANKLIN, TN  37064-9653

MATTHEW FEINBERG
PARK AVENUE TOWER
65 EAST 55TH STREET, SUITE 801
NEW YORK, NY  10022

MATTHEW FINLAY &
MONICA FINLAY JT TEN
3425 CRESTMOOR ALCOVE
SAINT PAUL, MN  55125-5033

MATTHEW HORBAL
472 LACABANA BEACH DR
LAS VEGAS, NV  89138-7542

MATTHEW I ROWAN &
OLGA K ROWAN JT TEN
620 S BROOKFIELD DR
DUNLAP, IL  61525

MATTHEW J BAUMAN
10907 SCRIPPS RANCH BLVD
SAN DIEGO, CA  92131-2474

MATTHEW J JEWELL
19278 252ND AVE
BETTENDORF, IA  52722-7350

MATTHEW N PETACH &
BETTY W LEE JT TEN
5334 MANDERSTON DR
SAN JOSE, CA  95138-2251

MATTHEW OCONNOR
80 RIVERFORD RD
BROOKFIELD, CT  06804-1323

MATTHEW P SAMIA TR &
STEPHANIE A SAMIA TTEE
MATHEW & STEPHANIE SAMIA REV TR
37718 6 VINTAGE
LAGUNA NIGUEL, CA  92677-2943

MATTHEW R JOY TR &
CATHERINE M JOY TTEE
MATTHEW R JOY AND CATHERINE M JOY
TRUST 3909 N PROCTOR CIR
ARLINGTON HTS, IL  60004-1345

MATTHEW R LIFFICK
TOD BENEFICIARY ON FILE WITH CPU
619 SPRING ST UNIT 4511
INDIANAPOLIS, IN  46202-3798

MATTHEW R SCALLIN
2368 E 16TH STREET
OAKLAND, CA  94601

MATTHEW S GOLDIZEN &
AMANDA M GOLDIZEN JT TEN
6569 FISHER RIDGE RD
LIBERTY, WV  25124-7281

MATTHEW SERIALE &
MARYANN SERIALE JT TEN
PO BOX 34
JUPITER, FL  33468-0034

MATTHEW W  HURLEY  PER REP
EST MICHAEL S HURLEY
16337 SEWARD CIR
OMAHA, NE  68118-2465

MATTHEW W DUDEK &
GRETCHEN W DUDEK JT TEN
2403 TRACI DR
PITTSBURGH, PA  15237-1627

MATTHEW W HENRY
1145 NEEDLEWOOD LOOP
OVIEDO, FL  32765-6471

MAUREEN A DELANGIS IRA COR CLEARING
CUST
6461 W 84TH STREET
LOS ANGELES, CA  90045-2867

MAUREEN A HURLEY
31 YACHT CLUB CV
STATEN ISLAND, NY  10308-3531

MAUREEN C KEHOE TR
MAUREEN C KEHOE TRUST
UA 11/16/10
6945 SW 97TH PL
OCALA, FL  34476-9385

MAUREEN L HATFIELD TR
HATFIELDS EQUIPMENT DEDICATION
SERVICES INC PENSION PLAN
36161 PO BOX 519
ANNAPOLIS JCT, MD  20701-0519

MAUREEN MALOOF TR &
CATHERINE L MALOOF TTEE
MMM REVOCABLE LIVING TRUST
36515 23311 EL GRECO
MISSION VIEJO, CA  92692

MAUREEN SPEARER
563 SUSAN DR
BRICK, NJ  08723-6454

MAURICE DELECHELLE
617 URSULINES AVE
NEW ORLEANS, LA  70116-3203

MAURICE LOUIS HENDRICKX JR
1303 PRESTWICK CT
GRANBURY, TX  76048-4020

MAURICE P OCONNOR
7615 PALMER CT
NAPLES, FL  34113-3054

MAURICE W BRANDT &
LINDA K BRANDT JT TEN
1529 27TH AVE S APT 202
FARGO, ND  58103-6962

MAX ANDREWS &
BARBARA ANDREW TEN COM
8012 OLD MONROE RD
BASTROP, LA  71220-8288

MAX BUETTIKER TR &
JUSTINA BUETTIKER TTEE
MAX W BUETTIKER FAMILY TRUST
10504 SPY GLASS HILL RD
WHITTIER, CA  90601-1922

MAX D SMITH TR &
DORIS A SMITH TTEE
RESTATED REVOCABLE LIVING TRUST
33591 3117 N GREENBRIER RD
LONG BEACH, CA  90808-3437

MAXINE A SPEIGHT
3025 LANDING CIR
GRIMESLAND, NC  27837-9051

MAXINE M ELBON
3106 PYLES DR
UPPR MARLBORO, MD  20774-9255

MAY HON CHIN
TOD BENEFICIARY ON FILE WITH CPU
18107 GAULT ST
RESEDA, CA  91335-4538

MAY R OSHER TR
MAY R OSHER LIVING TRUST
1364 VIA LATINA
CARPINTERIA, CA  93013-1214

MAY YUKI CHUN TOD
CO TZI CHUN
SUBJECT TO STA TOD RULES
6727 215 STREET
BAYSIDE, NY  11364

MAYLA KREBSBACH
TOD BENEFICIARY ON FILE WITH CPU
11 S 7TH AVE
IOWA CITY, IA  52245-4620

MAYNES BRADFORD SHIPPS &
SHEFTEL LLP 401K TR THOMAS H
SHIPPS
835 E 2ND SUITE 123
DURANGO, CO  81301

MCBRIDE LIGHTING, INC.
16026 W. 5TH AVENUE
GOLDEN, CO  80401

MCCORKLE & JOHNSON, LLP
319 TATTNALL STREET
SAVANNAH, GA  31401

MCCRACKEN LABEL CO
5303 S KEELER AVE
CHICAGO, IL  60632-4209

MCFERNE SALES CO PSP
419 SOUTH ST STE 117
HONOLULU, HI  96813-5067

MCKIBBON HOTEL MANAGEMENT, INC.
ATTN: DAVID HUGHS
402 WASHINGTON STREET, SE, SUITE 200
GAINESVILLE, GA  30501

MDC INTERIOR SOLUTIONS LLC
400 HIGH GROVE BLVD
GLENDALE HEIGHTS, IL  60139

MDG WELDING COMPANY LLC
3000 CLARCONA ROAD, LOT 352
APOPKA, FL  32703

MECHANICAL PROS INC.
ATTN: ACCOUNTS RECEIVABLE
791 MONTCLAIRE COURT
WEST PALM BEACH, FL  33411

MECHANICAL SYSTEMS COMPANY, LLC
3965 OLD GETWELL ROAD
MEMPHIS, TN  38118

MEDELIENE HWANG &
TZYY-YANG HWANG JT TEN
13321 RED PLUM ST
CERRITOS, CA  90703-1310

MEDIA TEMPLE, INC.
P.O. BOX 732842
DALLAS, TX  75373-2842

MEDWIN F PECK &
SANDRA S PECK TR UA 03/22/2001 MEDWIN F
& SANDRA A PECK FAMILY TR.
21682 HILARIA CIR
HUNTINGTN BCH, CA  92646

MEGAN D BINGHAM
8115 SW RIDGEWAY DR
PORTLAND, OR  97225-3043

MEGAN L WOZNIAK
11150 CHAMPAGNE POINT TD NE
KIRKLAND, WA  98034

MEI CHAN LI HWANG
240 ANDERSON STREET
STATEN ISLAND, NY  10305

MEI CHUN LIN
5370 AVENIDA DE MICHELLE
YORBA LINDA, CA  92887-4006

MEI HSIA CHIANG
TOD BENEFICIARY ON FILE WITH CPU
6162 N MUSCATEL AVE
SAN GABRIEL, CA  91775-2625

MEI LIN CHEN
14945 LOS ROBLES AVE
HACIENDA HTS, CA  91745-2618

MEI LING LAI
121 WINDHAM
IRVINE, CA  92620-2165

MEI SHIANG S LIU
TOD BENEFICIARY ON FILE WITH CPU
9723 SINGLETON DR
BETHESDA, MD  20817-2466

MEI XIA GUO
TOD BENEFICIARY ON FILE WITH CPU
11690 FOREST GROVE ST
EL MONTE, CA  91732-2222

MEILAN LIU
TOD BENEFICIARY ON FILE WITH CPU
1169 VILLAGE DR
CHINO HILLS, CA  91709-2250

MEIPING CHEN &
XIN HE JT TEN
4900 N GRAND AVE APT 205
COVINA, CA  91724

MEIR RAPHAELY &
JUDY RAPHAELY JT TEN
3309 LIGHTFOOT DR
BALTIMORE, MD  21208-4417

MEIYING TIAN
67 W WISTARIA AVE
ARCADIA, CA  91007-8006

MELANIE O WITCHER TR
MELANIE O WITCHER REV TRUST
UA 09/28/11
4010 WYNDMERE DR
SOUTHPORT, NC  28461-8171

MELAURA STEIN-PARKER  TOD
CHRISTOPHER J PARKER
SUBJECT TO STA TOD RULES
2711 S OCEAN DR 2703
HOLLYWOOD, FL  33019

MELINDA NORDELL TOD
MELINDA NORDELL TR UA 04/03/14 MELINDA
A
NORDELL REVOCABLE TR. SUBJECT TO STA TOD
RULES 179 NORTH RD
BRENTWOOD, NH  03833

MELINDA RILEY &
KENNETH RILEY JT TEN
PO BOX 1270
MEAD, WA  99021-1270

MELINDA S PYLE TR
MELINDA S PYLE 1999 REVOCABLE TRUST
UA 04/27/99
4904 SW ROSEBERRY ST
CORVALLIS, OR  97333-1362

MELINDA SUE PRATT
4179 E SAPPHIRE FALLS DR
TUCSON, AZ  85712-6658

MELISSA A ALBERTINI
2170 BEDFORD WAY
EUGENE, OR  97401

MELISSA B BURKE
255 VIDAULAN CT
ALPHARETTA, GA  30022-1650

MELISSA BUCKLEY TOD
KEVIN BUCKLEY
SUBJECT TO STA TOD RULES
4160 HALLMONT DR
GRAPEVINE, TX  76051

MELISSA J ROTH
208 N IL ROUTE 59
BARRINGTON, IL  60010-1921

MELISSA LIU
3481 YORKSHIRE RD
PASADENA, CA  91107-5431

MELISSA M MCBRIDE TR &
JASON S MCBRIDE TTEE
MELISSA MCBRIDE LIVING TRUST
39709 8238 N KEITH CT
CASTLE ROCK, CO  80108-9257

MELISSA NGO
TOD BENEFICIARY ON FILE WITH CPU
3221 FALLING LEAF AVE
ROSEMEAD, CA  91770-2430

MELISSA R FLAUGHER
8789 BANYAN COVE CIR
FORT MYERS, FL  33919

MELISSA SEE TR
UA 01/24/2001
MELISSA SEE REVOCABLE TRUST
5179 AVENIDA DESPACIO
LAGUNA WOODS, CA  92637

MELODY I GIVENS TR &
MONTIE BRUSH TTEE
ROBERT & CAROLYN MCCAULEY
IRREV. TR. 01/16/13 3320 S CENTER ST
TERRE HAUTE, IN  47802-4024

MELONI GURSKY TR
MELONI MANUELA GURSKY REV TRUST
UA 04/18/08
4028 EASTRIDGE DR
POMPANO BEACH, FL  33064-1837

MELVIN B GEVISSER TR
THE MELVIN GEVISSER LIVING TRUST
UA
536 VIA DE LA VALLE UNIT C
SOLANA BEACH, CA  92075-2484

MEMI 401K PLAN
FBO GREGORY M FLETCHER
GREGORY M FLETCHER TR
2244 RITZERT RD
BOONVILLE, IN  47601-9733

MERCEDES A CRUZ TR
MERCEDES A CRUZ TRUST OF 2007
UA 08/10/07
9998 REGENCY SQUARE AVE
LAS VEGAS, NV  89148-4337

MERCEDES S CANO
9008 32ND AVE APT 410
EAST ELMHURST, NY  11369-2203

MERCHANTS AUTOMOTIVE GROUP INC
P.O. BOX 414438
BOSTON, MA  02241-4438

MEREDITH MICHAEL
12723 HOLIDAY LANE
BOWIE, MD  20716

MERILYN F DANIELS TR
MERILYN F DANIELS LIVING TRUST
UA 08/09/99
167 N WODD DALE RD
WOOD DALE, IL  60191

MERLIN GANDRUD TR &
JEAN GANDRUD TTEE
MERLIN H & JEAN M GANDRUD TRUST
35583 3809 LAKEVIEW DR
MT PLEASANT, WI  53403-9405

MERLIN H GRANDRUD TR &
JEAN M GANDRUD TTEE
MERLIN H AND JEAN M GANDRUD TRUST
3809 LAKEVIEW DR
MT PLEASANT, WI  53403-9405

MERRIANNE P BRYAN TR &
GERALD W BRYAN TTEE
MERRIANNE P BRYAN TRUST
38852 5471 S JASPER WAY
CENTENNIAL, CO  80015-4225

MERRILL LYNCH CUST
STANLEY POST & LINDA J POST TR UA
08/21/08 POST FAMILY TR.
15678 SW 16TH AVE RD
OCALA, FL  34473

MERYL DIAMOND
220-55 46TH AVE 8E
BAYSIDE, NY  11361-3658

METCOR GROUP INC RETIREMENT PLAN
TRUST FBO KATY TU
448 CATALPA RD
ARCADIA, CA  91007-6015

METCOR GROUP INC RETIREMENT PLAN
TRUST
FBO JACK LIN
448 CATALPA RD
ARCADIA, CA  91007-6015

MIAMI POOL TECH, INC.
8493 NW 54TH STREET
DORAL, FL  33166

MIANO FAMILY LLC LLC
2797 SOFT HORIZON WAY
LAS VEGAS, NV  89135-1789

MIAW YING TSAI
TOD BENEFICIARY ON FILE WITH CPU
12991 MOORSHIRE DR
CERRITOS, CA  90703-7270

MICHAEL A DIPIETRO
2 BAY CLUB DR APT 115
BAY TERRACE, NY  11360-2957

MICHAEL A HOLIDAY &
LORI L HOLADAY JT TEN
5835 JAN DR
LA MESA, CA  91942-4109

MICHAEL A MANKA
1302 W NOYES ST
ARLINGTON HTS, IL  60005-3409

MICHAEL ALTMAN TR
THE MICHAEL ALTMAN TRUST
UA 09/24/05
450 VILLAGE GRN UNIT 316
LINCOLNSHIRE, IL  60069-3029

MICHAEL ANDERSEN
12412 WILLIAM ST
OMAHA, NE  68144-1324

MICHAEL ASHER &
REGINA M ASHER JT TEN
3217 ROSCOMMON DR
GLENELG, MD  21737-9741

MICHAEL AUCOIN TR &
MERILEE AUCOIN TTEE
MICHAEL ADN MERRILEE AUCOIN FAMILY
TRUST 02/10/12 5037 AUCKLAND AVE
N HOLLYWOOD, CA  91601-4103

MICHAEL B BERARDI &
GAIL E BERARDI JT TEN
404 VALLEY DR
LINCOLN UNIV, PA  19352-9008

MICHAEL B COOK &
DEBRA A COOK JT TEN
2840 LITTLE DEAL RD
TALLAHASSEE, FL  32308-3826

MICHAEL BABCOCK
132 CHIEF JUSTICE CUSHING HWY
APT 216
COHASSET, MA  02025-1225

MICHAEL BARON
TOD BENEFICIARY ON FILE WITH CPU
251 174TH APT 416
NORTH MIAMI BEACH, FL  33160-3364

MICHAEL BAUER &
KATHLEEN BAUER JT TEN
16735 SPRING CIR
OMAHA, NE  68130-2026

MICHAEL BELKNAPP
TOD BENEFICIARY ON FILE WITH CPU
18342 CACTUS AVE
RIVERSIDE, CA  92508-8736

MICHAEL BERENSTEYN &
POLINA BERENSTEYN JT TEN
TOD BENEFICIARY ON FILE CPU
460 BAYSHORE DR
VENICE, FL  34285-1411

MICHAEL BONDELLO
207 MCKINLEY ST
ARROYO GRANDE, CA  93420-2835

MICHAEL BORDEAUX TOD
BENEFICIARIES ON FILE WITH CPU
1848 CHICKASAW DR
HENDERSON, NV  89002

MICHAEL BUNICH
6303 PIMLICO RD
BALTIMORE, MD  21209-3322

MICHAEL BURGENER TR &
LESLIE BURGENER TTEE
MICHAEL AMOS BURGENER AND LESLIE
BURGENER REVOCABLE TRUST 32067 VIA
VERA
BONSALL, CA  92003-3102

MICHAEL C DILEO &
ANNA M DILEO JT TEN
3 ANDIRON LN
BROOKHAVEN, NY  11719-9534

MICHAEL C DORF &
SHERRY F COLB JT TEN
189 E KING RD
ITHACA, NY  14850-9402

MICHAEL C GALLAGHER TR &
KAREN S GALLAGHER TTEE
MICHAEL & KAREN GALLAGHER FAMILY
TRUST 01/01/01 9401 S 156TH PL
GILBERT, AZ  85234-5007

MICHAEL C OCONNOR &
LINDA OCONNOR JT TEN
1908 N STANTON CT
ARLINGTON HTS, IL  60004-3180

MICHAEL C WILD
180 HIGH PARK BLVD
EGGERTSVILLE, NY  14226

MICHAEL CLINITE &
CAROL CLINITE TR UA 05/22/1991 MICHAEL A
CLINITE & CAROLYN M CLINITE TR.
4243 MORRO DRIVE
WOODLAND HLS, CA  91364

MICHAEL CONRAD &
KAYLI CONRAD JT TEN
12744 HOMESTRETCH DR
FORT WORTH, TX  76244-4213

MICHAEL D BRATT TR &
JEANETTE M BRATT TTEE
THE BRATT FAMILY TRUST
37600 29 VISTA DEL PONTO
SAN CLEMENTE, CA 92672-3129

MICHAEL D CAIN &
MARCY J CAIN JT TEN
TOD BENEFICIARY ON FILE CPU
839 OAK RD
HARLAN, IA 51537-5511

MICHAEL D JACOBS &
CATHERINE A JACOBS JT TEN
8024 W HAMMER LN
LAS VEGAS, NV 89149-4676

MICHAEL D JOHNSON &
ERIN DIXON JT TEN
4724 MAPLE HILL DR
FORT WORTH, TX 76123-4642

MICHAEL D LASKAVY
TOD BENEFICIARY ON FILE WITH CPU
509 HAINSWORTH DR
CHARLESTON, SC 29414-9056

MICHAEL D LOPINTO
TOD BENEFICIARY ON FILE WITH CPU
988 RAGIN LN
ROCK HILL, SC 29732-2049

MICHAEL D PALMQUIST
TOD BENEFICIARY ON FILE WITH CPU
708 GRANITE WAY
DUNDAS, MN 55019-3972

MICHAEL D PEDERSON TR
UA 04/22/91
PEDERSON FAMILY TRUST
13337 CALCUTTA ST
SYLMAR, CA 91342

MICHAEL D RUFFCORN &
SUSAN M RUFFCORN JT TEN
715 3RD AVE SW
INDEPENDENCE, IA 50644-2630

MICHAEL D VINCENT
TOD BENEFICIARY ON FILE WITH CPU
145 BELMONT LN
DAYTON, NV 89403-9508

MICHAEL DIPASQUALE
TOD BENEFICIARY ON FILE WITH CPU
72 DELHAM AVE
BUFFALO, NY 14216-3309

MICHAEL DUNSWORTH &
CINDI DUNSWORTH JT TEN
414 COUNTRY PLACE RD
WEATHERFORD, TX 76087-9018

MICHAEL E FUCHS & WENDY B FUCHS
TTEES FUCHS REVOCABLE TRUST DTD
42621
7351 ACORN WAY
NAPLES, FL 34119

MICHAEL E HAMILTON
4519 BEECHWOOD DR
EL DORADO HLS, CA 95762

MICHAEL E MILLS &
PAMELA K MILLS JT TEN
5621 W TIMBER OAK CT
PEORIA, IL 61615-2270

MICHAEL E NEAL &
NANCY C NEAL COMMUNITY PROPERTY
498 LAURA DR S
MANDEVILLE, LA 70448-3415

MICHAEL E ROTH &
KENDRA K ROTH JT TEN
10204 W HAWK HILL TRL
EDWARDS, IL 61528-9714

MICHAEL E WHITENER
TOD BENEFICIARY ON FILE WITH CPU
2405 GRAHAM AVE
REDONDO BEACH, CA 90278-2121

MICHAEL F MOERCHEN
TOD BENEFICIARY ON FILE WITH CPU
9835 KENNEBEC WAY
ALPHARETTA, GA 30022-5588

MICHAEL F PONIK &
KATHLEEN A PONIK JT TEN
1417 HIAWATHA DR
BEAVER DAM, WI 53916-1041

MICHAEL F RYAN &
MARY JOAN RYAN JT TEN
3709 BARNER DR
PHILADELPHIA, PA 19114-1946

MICHAEL F SPESHYOCK
487 VEREDA DEL CIERVO
GOLETA, CA 93117-5328

MICHAEL F WINTERLING &
PAMELA W WINTERLING JT TEN
3704 WHITE HERON RUN
CHESAPEAKE, VA 23325-2121

MICHAEL FAGAN &
CHRISTINE FAGAN JT TEN
9 MANISTEE LN
EAST ISLIP, NY 11730-2607

MICHAEL G KOCHEVAR TR
MICHAEL G KOCHEVAR REVOCABLE LIVING
TRUST UA
1115 STARK PL
DES PLAINES, IL 60016-6030

MICHAEL G NOVAK
TOD BENEFICIARY ON FILE WITH CPU
7327 S MILLBROOK ST
AURORA, CO 80016-2024

MICHAEL GALIN &
MANDA GALIN TEN ENT
3532 PALAIS TER
WELLINGTON, FL 33449-8063

MICHAEL GIBIAN &
JENNIFER GIBIAN JT TEN
1805 ROBBINS ST
SANTA BARBARA, CA 93101-4627

MICHAEL GINSBERG TR &
PHYLLIS GINSBERG TTEE MG CFP SOLO
401(K)
TR FBO MICHAEL GINSBERG
2950 BUSKIRK AVE STE 150
WALNUT CREEK, CA 94597-6957

MICHAEL GINSBERG TR &
PHYLLIS GINSBERG TTEE THE MG CFP SOLO
401(K) TRUST FBO PHYLLIS GINSBERG
2950 BUSKIRK AVE STE 150
WALNUT CREEK, CA 94597-6957

MICHAEL GINSBERG TR &
PHYLLIS GINSBERG TTEE
GINSBERG FAMILY TRUST
33085 121 SHOAL DR W
VALLEJO, CA  94591-6955

MICHAEL GLENN STEWART
TOD BENEFICIARY ON FILE WITH CPU
5 GLADSTONE RD
NEW ROCHELLE, NY  10804-1212

MICHAEL GOYEN &
DENISE GOYEN JT TEN
1712 UNION RD
CEDAR FALLS, IA  50613-9227

MICHAEL H SICARD TR &
TERRIE L SICARD TTEE THE MICHAEL H AND
TERRIE L SICARD FAM TR. OF 2005 07/21/05
18419 HARLEY JOHN RD
RIVERSIDE, CA  92504-9664

MICHAEL H WEINSTEIN TR
MICHAEL H WEINSTEIN TRUST
UA 02/09/11
3055 ORANGE BRACE RD
RIVERWOODS, IL  60015-3725

MICHAEL H YOUNG &
M KATHERINE MCCASTON JT TEN
13308 KINDER PASS
AUSTIN, TX  78727-3413

MICHAEL HARDER
3809 SPICEWOOD SPRINGS RD APT 233
AUSTIN, TX  78759-8957

MICHAEL HERZBERG &
ADA HERZBERG JT TEN
FBO PERSHING LLC
16 HAZAMIR MEVASERET
ZION  90805  ISRAEL

MICHAEL HOLLAND
TOD BENEFICIARY ON FILE WITH CPU
8111 BLUEBONNET DR
LORTON, VA  22079-5630

MICHAEL HUGHES &
TOVE HUGHES JT TEN
296 MODOC LN
THE VILLAGES, FL  32162-8694

MICHAEL I ANDERSON &
LINDA M ANDERSON TR UA 01/17/2020
MICHAEL AND LINDA ANDERSON
REVOCABLE
LIVING TR. 1067 PENGUIN PLACE
LAKELAND, FL  33809

MICHAEL J DIBASILIO &
DEBRA A DIBASILIO JT TEN
TOD BENEFICIARY ON FILE CPU
8300 CALLIE AVE 109
MORTON GROVE, IL  60053

MICHAEL J GEHRING &
PATRICE M GEHRING JT TEN
16075 NORMANDY RD S
PERRYSBURG, OH  43551-9116

MICHAEL J GRANT &
DARLENE D GRANT JT TEN
2784 NE 24TH ST
LIGHTHOUSE PT, FL  33064-8304

MICHAEL J GRANT
12 CALLENDER AVE
E PROVIDENCE, RI  02914-1409

MICHAEL J JANK
136 OPEN SKY FARM DR
CAMPOBELLO, SC  29322-8606

MICHAEL J JENSEN &
SUE E JENSEN JT TEN
10717 N LAURALINE CT
PEORIA, IL  61615-1169

MICHAEL J MCKIERNAN
433 GREENWOOD AVE
LAKE FOREST, IL  60045

MICHAEL J MUHA
103 HAWTHORNE DR
LIMA, OH  45805-4076

MICHAEL J MUZYKA &
TERRI R MUZYKA JT TEN
103 GROSBEAK COURT
LAKE FREDERICK, VA  22630-2262

MICHAEL J SECOR
3555 S UNION AVE
CHICAGO, IL  60609-1629

MICHAEL J STUMP &
DEBORAH L STUMP JT TEN
102 CYRUS AVE
PITMAN, NJ  08071-1108

MICHAEL J TONOVITZ &
KIMBERLY A TONOVITZ JT TEN
5 GILHALL CIR
FAIRPORT, NY  14450-3811

MICHAEL JOSEPHY
529 N CITRUS AVE
LOS ANGELES, CA  90036-2060

MICHAEL K GRIFFIN &
CLAUDIA M GRIFFIN JT TEN
420 VOYAGE AVE
CALDWELL, ID  83605-4809

MICHAEL K MEENAN &
JANE MEENAN JT TEN
11 WINDSOR PL
HOUSTON, TX  77055-3901

MICHAEL K TAY TR
UA 09/15/2004 AMENDED 05/26/2015
TAY FAMILY TRUST
4920 TURNING LEAF WAY
RENO, NV  89519

MICHAEL KAUFMAN TR
MICHAEL W KAUFMAN REVOCABLE TR
UA
13330 VIA VESTA APT B
DELRAY BEACH, FL  33484-1275

MICHAEL KURTZ &
STACEY KURTZ JT TEN
40 BRANDYWINE RD
WAYNE, NJ  07470-3245

MICHAEL L RELING TR &
KAREN M RELING TTEE
RELING FAMILY TRUST
38419 2705 GANNET DR
COSTA MESA, CA  92626-4723

MICHAEL L REUBEN TR
MICHAEL L REUBEN TRUST
UA 05/31/07
940 S RIM CREST DR
ANAHEIM, CA 92807-4536

MICHAEL L SNIDER &
ROBIN K SNIDER JT TEN
1215 LONGBOW RD
MOUNT AIRY, MD 21771-5761

MICHAELL L SOWELL &
CATHERINE D SOWELL JT TEN
TOD BENEFICIARY ON FILE CPU
624 AZALEA TERRACE CIR
MEMPHIS, TN 38117-4528

MICHAEL LAWRENCE GAINES IRA COR
CLEARING CUST
23421 VIA LINDA A
MISSION VIEJO, CA 92691-6868

MICHAEL LEE HORNE
60 SANDPRINTS DR
UNIT D8
MIRAMAR BEACH, FL 32550-6860

MICHAEL LEE
TOD BENEFICIARY ON FILE WITH CPU
2445 HARWOOD ST
LOS ANGELES, CA 90031-1239

MICHAEL LEEDS
14 MARC LN
BRIGANTINE, NJ 08203-3371

MICHAEL LEWIS FORRAI
TOD BENEFICIARY ON FILE WITH CPU
12 HORTON AVE
LYNBROOK, NY 11563-2342

MICHAEL LLOYD LINTZ
1412 N VISTA STREET 4
LOS ANGELES, CA 90046

MICHAEL M HALL &
JUDY L HALL COMMUNITY PROPERTY
980 N ESTATES DR
BRENTWOOD, CA 94513

MICHAEL M HUI
79 SOLOGNE CIR
LITTLE ROCK, AR 72223-8913

MICHAEL MAERS &
DOREEN MAERS JT TEN
70 RYAN CT
NEW WINDSOR, NY 12553-8933

MICHAEL MANZO
2392 RIVERSIDE TER
MANASQUAN, NJ 08736-1420

MICHAEL MAYNARD
24540 WINDFLOWER DR
MORENO VALLEY, CA 92557

MICHAEL MCCRAKEN &
KIMBERLY MCCRACKEN JT TEN
PO BOX 271
ORLEANS, IN 47452-0271

MICHAEL MEGURDICHIAN &
CINDY MEGURDICHIAN JT TEN
1602 ROWNTREE LN
ROCKFORD, IL 61107

MICHAEL METCALF
166 LOCUST ST
GARDEN CITY, NY 11530-6534

MICHAEL N LEVY TR &
ANNE H LEVY TTEE THE JOINT TRUST OF
MICHAEL N & ANNE H LEVY 04/13/13
20220 BOCA WEST DR APT 202
BOCA RATON, FL 33434-4715

MICHAEL P CHANG TR &
BAO CHANG TTEE
MICHAEL AND BAO CHANG 1999 REV
TRUST 08/27/99 135 SHAWNEE PASS
PORTOLA VALLY, CA 94028-7652

MICHAEL P RUSSELL
2508 PORTOLA WAY
SACRAMENTO, CA 95818-3530

MICHAEL P ZUFFOLETTO
6799 RIVERA WAY
EAST AMHERST, NY 14051

MICHAEL PAPAMIHALIS &
SHERRI PAPAMIHALIS TEN COM
8737 62ND RD
REGO PARK, NY 11374-2731

MICHAEL R BLEACH &
HELEN A BLEACH JT TEN
7557 E SIERRA MORENA CIR
MESA, AZ 85207-1811

MICHAEL R CLARK &
CAROLE R CLARK JT TEN
422 BENTLEY MNR
SHAVANO PARK, TX 78249-2062

MICHAEL R FISHER &
MARCIA M FISHER JT TEN
2412 FOXWOOD LN
LITTLE ELM, TX 75068

MICHAEL R HOWLAND &
CATHERINE N HOWLAND JT TEN
TOD BENEFICIARY ON FILE CPU
4828 ORTEGA BLVD
JACKSONVILLE, FL 32210-7638

MICHAEL R MCVEY TR &
ANGELA C MCVEY TTEE
MCVEY FAMILY TRUST
37910 449 N VERMONT AVE
GLENDORA, CA 91741-2539

MICHAEL R NICOL &
CHERYL A NICOL JT TEN
TOD BENEFICIARY ON FILE CPU
4978 ARABIAN DR
FAIRBORN, OH 45324-9733

MICHAEL R QUAINTANCE
103 SHADOW HILLS DR
GRANTS PASS, OR 97526-7280

MICHAEL R SUTTLE &
PAULA D SEARS JT TEN
TOD BENEFICIARY ON FILE CPU
3008 10TH ST NW
ALBUQUERQUE, NM 87107-1113

MICHAEL RABINOVICH &
NONNA RABINOVICH JT TEN
11428 SADDLEVIEW PL
NORTH POTOMAC, MD  20878-3862

MICHAEL ROBERSON TR &
TAMRA D ROBERSON TTEE
ROBERSON LIVING TRUST
38670 1099 TWIN HILLS RD SE
JEFFERSON, OR  97352-9665

MICHAEL RUDINSKY
TOD BENEFICIARY ON FILE WITH CPU
7541 SALLY LYN LN
LAKE WORTH, FL  33467-7305

MICHAEL RUSSELL
60 QUAIL RIDGE DR
MONROE, LA  71203-9629

MICHAEL S FIORE &
LOIS E FIORE JT TEN
10008 WHITWORTH WAY
ELLICOTT CITY, MD  21042-5642

MICHAEL S HOBBICK TR &
CHER HOBBICK TTEE
HOBBICK FAMILY TRUST
4902 BUSH MOUNTAIN DR SW
TUMWATER, WA  98512-6797

MICHAEL S LYPKA TR
THE MICHAEL S LYPKA REV LIVING TR
UA 07/21/04
10783 SPARKLING WATERS CT
SOUTH LYON, MI  48178-9297

MICHAEL S MAHONEY
1110 VERMONT WAY
SAN BRUNO, CA  94066-2733

MICHAEL S PATTERSON
2036 E 97TH AVE
THORNTON, CO  80229-2465

MICHAEL S PURCELL &
WENDA A BAERG JT TEN
440 CAMINO DEL REMEDIO UNIT D
SANTA BARBARA, CA  93110-1347

MICHAEL S XIE
15358 ANDOVER ST
SAN LEANDRO, CA  94579-2115

MICHAEL SANFORD TR
UA 05/17/2017
SANFORD 2017 TRUST
4081 FARQUHAR AVE
LOS ALAMITOS, CA  90720

MICHAEL SCOTT BRELAND TR &
DONNE L BRELAND TTEE
THE BRELAND FAMILY REVOKABLE TRUST
37608 20 W LEE AVE
SAPULPA, OK  74066-4116

MICHAEL SENKOVICH
4 E ESPLANADE DR
BRICK, NJ  08723-7637

MICHAEL SHAIN
PARK AVENUE TOWER
65 EAST 55TH STREET, SUITE 801
NEW YORK, NY  10022

MICHAEL STEIN
PARK AVENUE TOWER
65 EAST 55TH STREET, SUITE 801
NEW YORK, NY  10022

MICHAEL STEVEN RUSSELL
4141 STATE STREET E 1
SANTA BARBARA, CA  93110

MICHAEL SUMNER
1400 E WEST HWY APT 507
SILVER SPRING, MD  20910-3256

MICHAEL T EDELSON &
NICOLE EDELSON JT TEN
5751 ALDEA AVE
ENCINO, CA  91316-1417

MICHAEL T STEVENS TR &
CAROL LYNN STEVENS TTEE
THE MICHAEL AND CAROL LYNN LIVING
TRUST 2465 US HIGHWAY 1 S PMB 29
ST AUGUSTINE, FL  32086-6076

MICHAEL TABASZEWSKI
92 SASSAFRAS CT
N BRUNSWICK, NJ  08902-1094

MICHAEL THOMPSON &
PAULA EDWARDS JT TEN 5 WHARNCLIFFE
GARDENS HIGHCLIFFE CHRISTCHURCH
DORSET  BH23 5DN
GREAT BRITAIN

MICHAEL TORLONG CHEN &
GRACE CHUENZY CHEN JT TEN
1650 OAKENGATE DR
GLENDALE, CA  91207-1552

MICHAEL W BURKE TR
MICHAEL W BURKE LIVING TRUST
UA 07/27/09
1903 CLUB HILL DR
FAIRDALE, KY  40118-9729

MICHAEL W HANSEN
6647 SUNSET TRL
LORETTO, MN  55357-4712

MICHAEL W PATTON &
JOANN PATTON JT TEN
82 ROSS RD
WAVERLY HALL, GA  31831-4544

MICHAEL WILKINSON TOD
THOMAS R WILKINSON JR
SUBJECT TO STA TOD RULES
12457 SE 92ND AVE
SUMMERFIELD, FL  34491-9726

MICHAEL WILLHITE
1490 HERNDON LN
MARIETTA, GA  30062-2054

MICHAEL WOODMASTER &
CAREY WOODMASTER JT TEN
906 NEUFAIRFIELD DR
JOLIET, IL  60432-0767

MICHAEL Y LEE TR &
MICHELLE B LEE TTEE
LEE FAMILY 2006 TRUST
39008 2398 S 2ND AVE
ARCADIA, CA  91006-5203

MICHAEL YAU
TOD BENEFICIARY ON FILE WITH CPU
1583 W KATELLA AVE
ANAHEIM, CA  92802-2716

MICHAEL YORE &
KAREN K YORE JT TEN
13 E PIPING ROCK RD
PHOENIX, AZ  85022-4212

MICHAELE T STAHL TR
MICHAELE STAHL REVOCABLE TRUST
UA 06/04/97
1499 S BRANDYWINE CIR APT 113
FORT MYERS, FL  33919-6764

MICHEAL A COPHER
23717 49TH DR SE
WOODINVILLE, WA  98072-8615

MICHEAL H EVANS
TOD BENEFICIARY ON FILE WITH CPU
285 SPRING CREEK HWY
MEDINA, TN  38355-9728

MICHELE A PECK
15320 E VERBENA DR
FOUNTAIN HLS, AZ  85268-3500

MICHELE BOTWINICK TOD
HAL DAVID BOTWINICK
SUBJECT TO STA TOD RULES
1755 ENCLAVE GREEN CV
GERMANTOWN, TN  38139-5715

MICHELE QUACH
TOD BENEFICIARY ON FILE WITH CPU
1560 OTTERBEIN AVE SPC 153
ROWLAND HGHTS, CA  91748-2247

MICHELE R ELKIN
736 BOHEMIA PKWY
SAYVILLE, NY  11782-3300

MICHELE T LOWE
TOD BENEFICIARY ON FILE WITH CPU
PO BOX 371322
LAS VEGAS, NV  89137-1322

MICHELLE A MACOLA TR
MICHELLE A MACOLA REV TRUST
UA 12/01/09
8653 HUNTFIELD ST
TAMPA, FL  33635-1515

MICHELLE FARKAS
6407 77TH PL
MIDDLE VILLAGE, NY  11379-2211

MICHELLE FULLER &
LEONARD E FULLER JR JT TEN
36 CASCADE CV
PETAL, MS  39465-5805

MICHELLE L EVANS
TOD BENEFICIARY ON FILE WITH CPU
25671 LE PARC UNIT 89
LAKE FOREST, CA  92630-5979

MICHELLE M ESHOW TR
MICHELLE M ESHOW LIV TR
UA 03/04/16
993 ASILOMAR TER APT 5
SUNNYVALE, CA  94086-2417

MICHELLE M GISLER
6649 GLORIA DR
SACRAMENTO, CA  95831-2140

MICHELLE M SINCERE
3651 S ALABAMA AVE
MILWAUKEE, WI  53207-3666

MICHELLE R NUNEVILLE
6622 PATENT PARISH LANE
ALEXANDRIA, VA  22315

MICHELLE R ROSCILLO TR &
VINCENT P ROSCILLO TTEE
MICHELLE R ROSCILLO REV TR
40352 PO BOX 247
COLEBROOK, NH  03576-0247

MICHELLE SIAU
TOD BENEFICIARY ON FILE WITH CPU
2713 WAKER ST
DANIEL ISLAND, SC  29492-8596

MIDLAND LOAN SERVICES
ATTN: CHUCK HENDRICKS
10851 MASTIN, SUITE 300
OVERLAND PARK, KS  66210

MIDNIGHT WINDOW TINTING INC
15205 AURORA AVE N
SHORELINE, WA  98133

MIDWEST SYSTEMS & SERVICES, INC.
P.O. BOX 15033
EVANSVILLE, IN  47716

MIGUEL A GARCIA III
14 GREEN HILL RD
NORTH HAVEN, CT  06473-2146

MIGUEL ZUBIZARRETA
TOD BENEFICIARY ON FILE WITH CPU
31214 LAKE RD
BAY VILLAGE, OH  44140-1001

MIKE C CHEN &
BETTY LOU CHEN JT TEN
TOD BENEFICIARY ON FILE CPU
12539 E PACINO ST
CERRITOS, CA  90703-7144

MIKE W BUTTKE &
LIZ M BUTTKE JT TEN
501 E MOUNTAIN VIEW AVE
APT 1
ELLENSBURG, WA  98926-3880

MIKKI B EVELOFF
5413 SPARKLING SHORES DR
SAN DIEGO, CA  92130-5054

MIKLOS WALLENFELS TR &
MARIA WALLENFELS TTEE
WALLENFELS FAMILY LIVING TRUST
33757 7820 SUNCUP WAY APT 317
CARLSBAD, CA  92009

MILAGROS M RANDOLPH
TOD BENEFICIARY ON FILE WITH CPU
2814 BARRET DR
ROSEVILLE, CA  95661-7968

MILDRED K LENT
70545 WAYNE RD
UNION, MI  49130

MILDRED M TEAGUE TR
MILDRED M TEAGUE REVOCABLE TRUST
UA 03/12/10
89 WEXFORD PT
HICKORY, NC  28601-8824

MILDRED R ASH TR
MILDRED R ASH REVOCABLE TRUST
UA 12/30/99
1717 HOMEWOOD BLVD APT 312
DELRAY BEACH, FL  33445-6803

MILDRED Y WILSON TR
THE WILSON FAMILY TRUST
UA 11/10/93
7184 W FOOTHILL DR
GLENDALE, AZ  85310-5811

MILES LEE TR &
LYNNIE T LEE TTEE
THE LEE FAMILY TRUST
40259 19252 KINZIE ST
NORTHRIDGE, CA  91324-1731

MILLENIUM TRUST COMPANY CUST
FBO  WILLIAM J HOLTEY TRADITIONAL
IRA
3835 WILLOWBEND COURT N E
CEDAR RAPIDS, IA  52411-6536

MILLENIUM TRUST COMPANY CUST
FBO DONALD R BOWDEN TRADITIONAL
IRA
2573 MICHEL AVE
INDEPENDENCE, IA  50644-9378

MILLENIUM TRUST COMPANY CUST
FBO MERWIN H HARRIS TRADITIONAL
IRA
4027 COUNCIL ST N E
CEDAR RAPIDS, IA  52402-6402

MILLENNIUM TRUST COMPANY CUST
FBO JAMES O HAFEMAN IRA
8130 HAMPSTEAD WAY
GRANITE BAY, CA  95746-6807

MILLENNIUM TRUST COMPANY CUST
FBO SUSAN CLARK TRADITIONAL IRA
2001 SPRING RD
STE 700
OAK BROOK, IL  60523

MILLENNIUM TRUST COMPANY CUST
WEST 4 CAPITAL LP ATTN OMER GRANIT &
ZIV
SAPIR PO BOX 10240
103 SOUTH CHURCH ST
GRAND CAYMAN  KY1-1002  CAYMAN
ISLANDS

MILLENNIUM TRUST COMPANY LLC CUST
FBO CHARLES BINSTEAD TRADITIONAL
IRA
PO BOX 405
GRIGGSVILLE, IL  62340-0405

MILLENNIUM TRUST COMPANY LLC CUST
FBO HANS KRUGER TRADITIONAL IRA
409 ESCALERA PKWY
GEORGETOWN, TX  78628-7213

MILLENNIUM TRUST COMPANY LLC CUST
FBO LINDA A BORRETT TRADITIONAL
IRA
908 SE 4TH PLACE
CAPE CORAL, FL  33990

MILLENNIUM TRUST COMPANY LLC CUST
FBO LORETTA ALVES TRADITIONAL IRA
9937 VILLA GRANITO LN
GRANITE BAY, CA  95746-6482

MILLENNIUM TRUST COMPANY LLC CUST
FBO PAUL DOUGAN IRA
7670 FERRARI
FAIR OAKS, CA  95628

MILLENNIUM TRUST COMPANY LLC CUST
FBO RANDY MCREYNOLDS TRADITIONAL
IRA
534 SUGAR LOAF
QUINCY, IL  62305-8727

MILLENNIUM TRUST COMPANY LLC CUST
FBO ROY MELI ROTH IRA
1877 CHLOE
YUBA CITY, CA  95993-6057

MILLENNIUM TRUST
FBO COMRIT INVESTMENTS 1 LP
9 AHAD HAAM STREET SHALOM TOWER
27TH FLOOR
TEL AVIV  61291  ISRAEL

MILLENNIUM TRUST
FBO MICHAEL L THIEL ROTH IRA
15455 CONWAY RD
SUITE 150
CHESTERFIELD, MO  63017

MILLICENT R BARASCH &
JEFFREY BARASCH & PHILIP BARASCH TR
UA
02/07/1989 STANLEY & MILLICENT BARASCH
LIVING TR. 53 GEORGIAN COURT
MAHWAH, NJ  07430

MILLISSIME INC
3245 41ST ST
ASTORIA, NY  11103-3502

MILTON R BARRETT &
LISA C ATKINS TR
UA 09/30/1991 BARRETT FAMILY TRUST
310 E JACKSON ST
HAMBURG, AR  71646

MIMI WONG
TOD BENEFICIARY ON FILE WITH CPU
15 PARSONS ST
SAN FRANCISCO, CA  94118-4116

MIN C OH TR
THE MIN CHUL OH REV TRUST
UA 09/12/14
5258 STRATHMORE AVE
ROCKVILLE, MD  20852-3482

MIN GUO
10229 EARTHSHINE AVE
LAS VEGAS, NV  89135

MIN ZHANG
41 REDWOOD TREE LN
IRVINE, CA  92612-2226

MINAS TERZAKOS &
CATHERINE TERZAKOS JT TEN
48 BEACON HILL RD
APT E
WEST MILFORD, NJ  07480-1253

MINDI LIAO TR
LIAO FAMILY SURVIVOR TRUST
UA 02/04/92
773 VIA SOMONTE
PLS VRDS EST, CA  90274-1629

MINDY MARTZ
52 DORRANCE ST
HAMDEN, CT  06518-3307

MINDY ZHU
TOD BENEFICIARY ON FILE WITH CPU
107 HOMECOMING
IRVINE, CA  92602-1808

MING H HUANG TOD ACCOUNT
432 ROSEMARIE DR
ARCADIA, CA  91007-8316

MING HUA WU TR &
SU FEN WU CHOU TTEE
WU 2015 REVOCABLE FAMILY TRUST
42222 2410 NOVA CT
ROWLAND HGHTS, CA  91748-3998

MINMIN WU
2948 BETSY WAY
SAN JOSE, CA  95133-2009

MINNESOTA DEPARTMENT OF REVENUE
MAIL STATION 1275
ST. PAUL, MN  55145-1275

MINNESOTA DEPARTMENT OF REVENUE
MAIL STATION 1765
ST. PAUL, MN  55145-1765

MINZHENG WO &
PEIHUA WO JT TEN
171 FULGORA ST
HENDERSON, NV  89074

MIRANDA T PURNADI TR
MIRANDA T PURNADI LIV TR
UA 10/24/15
2710 RED SAGE RD
LEWISVILLE, TX  75067-3774

MIRIAM ROLLHAUS
14724 75TH AVE
FLUSHING, NY  11367-2932

MIRTIS COGGINS
4427 NATAHALA DR
CLINTON, MD  20735-4314

MISSISSIPPI DEPARTMENT OF REVENUE
CORPORATE AND FRANCHISE
P.O.BOX 23191
JACKSON, MS  39225-3050

MISTI M ASHLEY
TOD BENEFICIARY ON FILE WITH CPU
7549 S RETRIEVER LN
ZIONSVILLE, IN  46077-8249

MISTY STODDART
6576 E FERNAN LAKE RD
COEUR D ALENE, ID  83814

MITCHELL E PARIS
4324 N LEXINGTON ST
TACOMA, WA  98407-1710

MITCHELL FUHRMAN &
CORA FUHRMAN JT TEN
25 GALLOPHY HILL ROAD
CHERRY HILL, NJ  08003

MITCHELL S LEWIS TOD
LISA POPLAWSKI
SUBJECT TO STA TOD RULES
18011 E DAYSTAR RD
GREENACRES, WA  99016

MITCHELL Y KREGER
10524 PRIMO PL
SPRING, TX  77379-5233

MOBILE MODULAR PORTABLE STORAGE
P.O. BOX 45043
SAN FRANCISCO, CA  94145-5043

MOHAMED ELFAR
109 MAIN ST
YAPHANK, NY  11980-1502

MOHAMED S BEHAIRY &
HOWIDA M BEHAIRY JT TEN
10797 GARDEN RIDGE CT
DAVIE, FL  33328-7301

MO-KEE YUNG
1767 47TH AVE
SAN FRANCISCO, CA  94122-3915

MOLICA WU
TOD BENEFICIARY ON FILE WITH CPU
2019 ILLINOIS STREET
WEST COVINA, CA  91792-2454

MOMENTUM GROUP
P.O. BOX 848237
LOS ANGELES, CA  90084-8237

MONDRIAN FINANCIAL CORPORATION
8770 SUNSET DRIVE 526
MIAMI, FL  33173-3512

MONICA C PASSERO
363 OLD FARM RD
DANIELS, WV  25832

MONICA L WU &
YU LO-BORJIGED JT TEN
80 BELLE GLADES LN
BELLE MEAD, NJ  08502-4524

MONICA M GERBER &
BRETT M GERBER JT TEN
1011 RAVINE VIEW DR
GALENA, OH  43021-2524

MONICA SUM
PO BOX 3514
ALHAMBRA, CA  91803-0514

MONIKA BRYAN
9115 NIGHT BEACON POINT DR
SPRING, TX  77379-3753

MONIQUE WONDOLLECK
24 PANORAMA DRIVE
REDLANDS, CA  92374

MONTEREY BAY UNIFIED
AIR POLLUTION CONTROL DISTRICT
24580 SILVER CLOUD COURT
MONTEREY, CA  93940

MORGAN STANLEY BANK, N.A.
1585 BROADWAY, 25TH FLOOR
NEW YORK, NY  10036

MORGAN STANLEY MORTGAGE CAPITAL
HOLDINGS LLC
1585 BROADWAY, 25TH FLOOR
NEW YORK, NY  10036

MORGAN STANLEY SMITH BARNEY
LAWRENCE MASCHERI IRA
922 N SUMAC LN
MT PROSPECT, IL  60056-1935

MORRIS JAGODOWICZ MD INC 401K TR
MORRIS JAGODOWICZ
2484 BANYAN DR
LOS ANGELES, CA  90049-1240

MORRIS MECHANICAL, INC.
P.O. BOX 1215
DALLAS, NC  28034-1215

MORRIS, NICHOLS, ARSHT & TUNNELL LLP
1201 NORTH MARKET STREET
P.O. BOX 1347
WILMINGTON, DE  19899-1347

MORRISON & FOERSTER, LLP
P.O. BOX 742335
LOS ANGELES, CA  90074-2335

MORRISTOWN AUTOMATIC SPRINKLER CO.
P.O. BOX 412007
BOSTON, MA  02241-2007

MOSS ELECTRICAL PENSION FUND
MAXMOR HOUSE SANDPIT ROAD
DARTFORD
GREAT BRITAIN

MOUNTAIN HIGH PLUMBING, INC.
P.O. BOX 1477
FLAGSTAFF, AZ  86002

MOUYUE HU &
LIPING LU JT TEN
TOD BENEFICIARY ON FILE CPU
670 CHESTER AVE
SAN MARINO, CA  91108-1318

MP LOSAPIO & COMPANY, LLC
P.O. BOX 945
EXETER, NH  03833

MPH
31 WEST 34TH STREET, SUITE 7092
NEW YORK, NY  10001

MPL CORPORATION
203 N. EDGARTON STREET
FAIRLAND, IN  46126

MS TECHNOLOGIES CORP
10110 MOLECULAR DR STE 305
ROCKVILLE, MD  20850-7543

MSTONE, LLC
203 N. LEWIS STREET
LAGRANGE, GA  30240

MTKB CO LTD
1099 TWIN HILLS RD SE
JEFFERSON, OR  97352

MUELLER FAMILY TRUST TR &
CAROL L MUELLER TTEE
DANIEL L MUELLER
5110 S SUGARBERRY CT
GILBERT, AZ  85298-5306

MULIAN GAO &
ZHI QIANG LIU JT TEN
TOD BENEFICIARY ON FILE CPU
5805 7TH AVE APT 4C
BROOKLYN, NY  11220

MULRAJ N KATIRA
1207 WRIGHT AVE
CROWLEY, LA  70526-3049

MUMLIKAT S DURRANI
104 EAST ELIZABETH AVE212
LINDEN, NJ  07036-3163

MURIEL L HOOKS
TOD BENEFICIARY ON FILE WITH CPU
104 MONTGOMERY BELL DR
BURNS, TN  37029-9081

MURPHY & MCGONIGLE, P.C.
4870 SADLER ROAD
SUITE 301
GLEN ALLEN, VA  23060

MURRAY F FELLER &
LINDA E FELLER JT TEN
TOD BENEFICIARY ON FILE CPU
21577 NW 75TH AVENUE RD
MICANOPY, FL  32667-7408

MURRAY F HAMMERMAN
11509 WEST HILL DR
ROCKVILLE, MD  20852

MUSIC CITY & CO
TREASURER OF TENNESSEE UNCLAIMED
PROPERTY DIV C/O AVENU INSIGHTS &
ANALYT
ATTN CUSTODY DEPT 100 HANCOCK ST
10TH FL
QUINCY, MA  02171

MUTCHNIK LIQUIDITY LLC
7211 HERITAGE GRAND PL
BRADENTON, FL  34212-3267

MYKEL L TIDWELL
66 LAKE TERRY DR
MAYFIELD, KY  42066-6982

MYRA J COHEN TR
IRVING COHEN TRUST
UA 12/23/97
899 E CHARLESTON RD K209
PALO ALTO, CA  94303-4662

MYRA S BERNES EX
EST FLORENCE S BERNES
1158 TENNYSON PLACE NE
BROOKHAVEN, GA  30319

MYRNA DELANY
6838 ENFIELD AVE
RESEDA, CA  91335-4712

MYRNA GOLDMAN
TOD BENEFICIARY ON FILE WITH CPU
19101 MYSTIC POINTE DR APT 1011
AVENTURA, FL  33180-4516

MYRNA HAMILTON
298 FAWN RUN
ALTO, GA  30510-5207

MYRNA L HAVICK TR
UA 07/07/2017
MYRNA L HAVICK TRUST
1104 15TH ST
HARLAN, IA  51537

MYRTLE J SKINNER TOD
FRANK D WHITEHILL
SUBJECT TO STA TOD RULES
PO BOX 5820
HUDSON, FL  34674

N JACQUELINE RICE TR
NELL JACQUELINE RICE DECLARATION OF
TRUST UA 03/04/92
31758 WOODS CT
CHESTERFIELD, MI  48047-4613

N JOSEPH KRESSER TR
N JOSEPH KRESSER MARITAL TRUST
UA 06/30/03
3038 HUMBOLT PL
VALENCIA, PA  16059-1114

N LESLIE SAUNDERS JR
10620 TRADE RD
N CHESTERFLD, VA  23236

N THOMAS HUBER &
KATHRYN A HUBER JT TEN
2855 GRAYSTONE RD
E PETERSBURG, PA  17520-1015

NADINE S CORTESE
12 SPINDLE HILL RD
UNIT 2F
WOLCOTT, CT  06716

NAI CHAO HSU
PO BOX 8713
ROWLAND HGHTS, CA  91748-0713

NAIDU SEETALA &
SAILAJA SEETALA TEN COM
3402 ARTHUR DR
RUSTON, LA  71270-5306

NAIONAL FINANCIAL SERVICES CUST
FBO GREGORY J HUIGENS R/O IRA
4212 BEAR CREEK CRT
NAPERVILLE, IL  60564

NAJLA AHMED &
SYED J AHMED JT TEN
1816 COUNTRY GARDEN DR
SHELBY, NC  28150-6165

NANCI L GRADY
19685 MARINO LAKE CIRCLE
UNIT 1403
MIROMAR LAKES, FL  33913

NANCY A ECKLUND
772 SADDLE CT
GARDNERVILLE, NV  89410-6834

NANCY A HENDERSON
TOD BENEFICIARY ON FILE WITH CPU
PO BOX 318
O FALLON, IL  62269-0318

NANCY A LA NIER
7761 LOCKHAVEN CT
RCH CUCAMONGA, CA  91730-3028

NANCY A MANNING TR
NANCY A MANNING REVOCABLE TRUST
UA 03/14/12
7539 SW 100TH CT
OCALA, FL  34481-7249

NANCY A REED
TOD BENEFICIARY ON FILE WITH CPU
8155 E FAIRMOUNT DR APT 2121
DENVER, CO  80230

NANCY A WESTBY TR &
DAVID P WESTBY TTEE
NANCY & DAVID WESTBY REV LIV TR
37922 6734 BOYD AVE
EDEN PRAIRIE, MN  55346-2121

NANCY ANDERSON
111 N COUNTY ST
WAUKEGAN, IL  60085-4325

NANCY B HOLTZMAN
1709 WINDING WAY
TAYLORS, SC  29687-4442

NANCY C DUBOIS IRA COR CLEARING
CUST
18605 CAIRO AVENUE
CARSON, CA  90746-1715

NANCY C MILAZZO TR
NANCY C MILAZZO TRUST
UA 05/11/12
1045 ERICA DR
WAUCONDA, IL  60084-1491

NANCY C SAXTON TR
NANCY C SAXTON TRUST
UA 02/27/17
1071E SANDPIPER DR
TEMPE, AZ  85283-2046

NANCY C SEWARD TR
NANCY C SEWARD REV TRUST
UA 11/01/09
21460 STRADA NUOVA CIR  215
ESTERO, FL  33928-3509

NANCY DUNN
TOD BENEFICIARY ON FILE WITH CPU
2043 LINCOLN AVE
WHITING, IN  46394-1922

NANCY E GRECO TR
NANCY E GRECO SEPERATE PROP LIV
TRUST UA 06/05/89
24932 CRANES ROOST CIR
LEESBURG, FL  34748-7464

NANCY G CHAPIN TR
NANCY G CHAPIN TRUST
UA 11/03/38
313 SURI DR
WILLIAMSBURG, VA 23185-4372

NANCY GRESHAM TR &
WARREN A GRESHAM JR TTEE
THE NANCY HOWELL GRESHAM LIV TR
34325 10200 POPLAR GLEN DR
KNOXVILLE, TN 37922-5686

NANCY HINRICHS SMITH TOD
DARRELL KENT SMITH
SUBJECT TO STA TOD RULES
856 CELTIC CMN SW
POWDER SPGS, GA 30127

NANCY J ANDERSON TOD
NANCY J ANDERSON TR UA 12/21/2017
ANDERSON FAMILY LIVING TR. 2931 RIDGE
RD
STE 101-125
ROCKWALL, TX 75032

NANCY J BEJUNE
TOD BENEFICIARY ON FILE WITH CPU
483 S CATALINA ST
VENTURA, CA 93001-3626

NANCY J CENAC
787 ELDERFLOWER ALLEY WEST
BATON ROUGE, LA 70806

NANCY J JEVYAK TR
THE NANCY J JEVYAK REV TRUST
UA 10/19/11
213 WOOD GLEN LN
OAK BROOK, IL 60523-1530

NANCY J KING TR
NANCY J KING REVOCABLE TRUST
UA 07/24/12
7062 WOODBURY CT
RCH CUCAMONGA, CA 91701-5375

NANCY J PRUITT TR &
RALPH PRUITT TTEE
THE RALPH AND NANCY JANE PRUITT
TRUST 11/23/85 135 CEDAR MILL DR
SAINT CHARLES, MO 63304-7204

NANCY JANUS TR
JANUS TRUST
UA 05/11/84
1950 HIDDEN MEADOWS DR
RENO, NV 89502-8754

NANCY JEAN JENKINS CUST
FBO ALLISON KAY JENKINS
UGMA MN
13205 HUMMINGBIRD ST NW
COON RAPIDS, MN 55448-7072

NANCY JEAN JENKINS CUST
FBO ERIKA ELIZABETH JENKINS
UGMA MN
13205 HUMMINGBIRD ST NW
COON RAPIDS, MN 55448-7072

NANCY JEAN JENKINS CUST
FBO ERIN MARIE JENKINS
UGMA MN
13205 HUMMINGBIRD ST NW
COON RAPIDS, MN 55448-7072

NANCY JOHNSTON
TOD BENEFICIARY ON FILE WITH CPU
651 VILLAGE DR
APT 606
POMPANO BEACH, FL 33060-3701

NANCY K RICE
16475 41ST AVE N
MINNEAPOLIS, MN 55446-2692

NANCY K ZOOK
TOD BENEFICIARY ON FILE WITH CPU
10 OLE MUSKET RD
APT 3
CUMBERLAND FORESIDE, ME 04110-1422

NANCY L DEWHIRST SEP IRA COR
CLEARING CUST
967 MEADOWLARK LN
LAGUNA BEACH, CA 92651-2842

NANCY L WANG
6230 PROVENCE RD
SAN GABRIEL, CA 91775-2408

NANCY MANCHESTER TR
NANCY MANCHESTER SURVIVORS TRUST
UA 03/10/09
22721 EASTWOOD ST
TORRANCE, CA 90505-2647

NANCY MCKENZIE BOWER
17551 COVELLO ST
VAN NUYS, CA 91406

NANCY N BRUGGEMAN TR
NANCY N BRUGGEMAN REV LIV TR
UA 10/25/00
3138 W FARGO AVE
CHICAGO, IL 60645-1110

NANCY NEMETH TOD
ANTHONY NEMETH
SUBJECT TO STA TOD RULES
25 SORREL DR
SHIRLEY, NY 11967

NANCY OTTMAN
FLC 7152 1000 RIM DR
DURANGO, CO 81301

NANCY R &
VICTOR MAESHIRO TR 2006 VICTOR &
NANCY
RODRIGUEZ DE MAESHIRO REV TR. 10/08/06
1100 N PALO LOMA PL
ORANGE, CA 92869-1444

NANCY R CLODI
TOD BENEFICIARY ON FILE WITH CPU
1990 MCCULLOCH D PMB246
LK HAVASU CTY, AZ 86403

NANCY RICKERD TR
NANCY LEE RICKERD REV LIV TR
UA 11/27/00
5 MORNINGSIDE
IRVINE, CA 92603-3763

NANCY S DURAN
28 DEKALB CUL DE SAC
STARKVILLE, MS 39759-2973

NANCY TAYLOR
TOD BENEFICIARY ON FILE WITH CPU
6082 CASTLE DR
OAKLAND, CA 94611-2736

NANCY TURER
TOD BENEFICIARY ON FILE WITH CPU
806 HARDSCRABBLE RD
CHAPPAQUA, NY 10514-3012

NANCY WARD-MUSSER
TOD BENEFICIARY ON FILE WITH CPU
11359 WCR 52
MILIKEN, CO 80543

NANCY YOST
734 PINECREST DR
LARGO, FL 33770-3189

NANETTE CAMPBELL
31 GLIDER AVE
FLANDERS, NY 11901

NANTIYA H JOE TR
NANTIYA JOE LIVING TRUST
UA 06/10/08
2941 AQUALINE CT
LAS VEGAS, NV 89117-2576

NAOMI BOSTICK TR &
STEPHEN R BOSTICK TTEE
RAYMOND BOSTICK Q-TIP TRUST
39195 16801 BRAYTON PARK DR
AUSTIN, TX 78717-5517

NAOMI MASTRACCHIO
TOD BENEFICIARY ON FILE WITH CPU
7717 SUTTER AVE
OZONE PARK, NY 11417-1117

NATALIA V FANELLI
57 REEVES AVE
FARMINGDALE, NY 11735-1627

NATALIE C MAJORS TOD
JOEL L MAJORS
SUBJECT TO STA TOD RULES
11215 ROOST RD
TALLAHASSEE, FL 32317

NATALYA YASHINA
PARK AVENUE TOWER
65 EAST 55TH STREET, SUITE 801
NEW YORK, NY 10022

NATALYA YASHINA
PARK AVENUE TOWER
65 EAST 55TH STREET, SUITE 801
NEW YORK, NY 10022

NATHAN E PONDER &
TERESA PONDER JT TEN
250 GARLAND PONDER RD
MENDENHALL, MS 39114-4520

NATHAN HOFFMAN
TOD BENEFICIARY ON FILE WITH CPU
2342 W SUPERIOR ST
CHICAGO, IL 60612-1212

NATHAN L DOVE &
LOUISE Y DOVE JT TEN
1020 DONLEY DR
IRVING, TX 75063

NATHANIEL CREWS
TOD BENEFICIARY ON FILE WITH CPU
105 S FULTON AVE APT C8
MOUNT VERNON, NY 10550-5161

NATHINAL FINANCIAL SERVICES
FBO EZRA D SINGER TR
UA 11/02/2016
EZRA D SINGER REVOCABLE TR. 555 5TH
AVE
ST PETERSBURG, FL 33701

NATINAL FINANCIAL SERVICES
FBO GANGL FAMILY TRUST
DTD 09/24/2004
1802 E 26TH ST
HIBBING, MN 55746-3420

NATINAL FINANCIAL SERVICES
FBO JAMES T YOST TR
JAMES T YOST LIVING TRUST TRUST
40392 431 SIGNATURE DR S
XENIA, OH 45385-9133

NATINAL FINANCIAL SERVICES
FBO KERA CORP
5446 STATE HIGHWAY 209
MCALISTER, NM 88427-9746

NATINAL FINANCIAL SERVICES
FBO KEVIN WALL &
TAMARA WALL JT TEN
28965 KORONIS DR
PAYNESVILLE, MN 56362-9331

NATINAL FINANCIAL SERVICES
FBO LOGAN LIVING TRUST
DTD
386 COLUMBIA POINT DR STE U9103 APT 103
RICHLAND, WA 99352

NATINAL FINANCIAL SERVICES
FBO LUIZA L PAICH-KONTIC
47860 LIGHTHOUSE DR
MACOMB, MI 48044-5948

NATINAL FINANCIAL SERVICES
FBO LYNNETTE FEWELL IRA
5511 ANDOVER DR
TYLER, TX 75707-6115

NATINAL FINANCIAL SERVICES
FBO
YOUNG REV LIV TRUST DTD 01/01/2000
3618 NORTHRIDGE DR
VALDOSTA, GA 31602-0802

NATIOMAL FINANCIAL SERVICES
CUST PEARL KUTTNER GORDON KUTTNER
TR UA
03/06/2001
7152 ASHFORD LN
BOYNTON BEACH, FL 33472

NATIONAL AIR CORPORATION
920 DAVIS ROAD, SUITE 203
ELGIN, IL 60123

NATIONAL FIANANCIAL SERVICES
FBO STEVEN NOEL &
BECKI SHERVEN  JT TEN
501 CONCORD DR
OREGON, WI 53575-3513

NATIONAL FINANAICAL SERVICES CUST
FBO HARRY W WRIGHT IRA
5136 WOODLAND DR
LEWISTON, NY 14092

NATIONAL FINANCAIL SERVICES
FBO EDWARD BOYLE &
IDA ALUL JT TEN
3449 NW GREENLEAF WAY
BEND, OR 97703-0003

NATIONAL FINANCIAL LLC CUST
FBO KAREN STARKS IRA
3318 LOFTUS CRT
INDIANAPOLIS, IN 46268

NATIONAL FINANCIAL SERICES LLC
CUST
FBO KYLE F MCLEAN ROTH IRA
1700 FLEETWOOD DR
TROY, MI 48098

NATIONAL FINANCIAL SERIVCES LLC
CUST
FBO DEBRA E ALLEN IRA
1064 VIA ALTA
LAFAYETTE, CA 94549

NATIONAL FINANCIAL SERIVCES LLC
CUST
FBO EMILY LISS IRA
255 TOSCAVILLA BLVD
NOKOMIS, FL 34275-1012

NATIONAL FINANCIAL SERIVCES
FBO ANDRES DE CARDENAS IRA
18190 SW 77TH AVE
PALMETTO BAY, FL 33157-6409

NATIONAL FINANCIAL SERIVCES
FBO BRUCE COLGIN
216 NE PERRY AVE
PEORIA, IL 61603-3626

NATIONAL FINANCIAL SERIVCES
FBO SHELLEY HARBISON
200 BELLFLOWER DR
SUMMERVILLE, SC 29483-6657

NATIONAL FINANCIAL SERVICCES
FBO JAMES W MIDDLETON &
KELLY J MIDDLETON JT TEN
612 ALTA AVE
SAN ANTONIO, TX 78209-4432

NATIONAL FINANCIAL SERVICE LLC
CUST ROBERT TIN ENG & LINDA MEI ENG TR
UA 03/15/1991 ENG FAMILY TR.
3085 SAGE VIEW COURT
FULLERTON, CA 92833

NATIONAL FINANCIAL SERVICES  LLC
CUST
FBO MICHAEL L MCMICKEN IRA
7513 LANTERN RIDGE COURT
CHESTERFIELD, VA 23832

NATIONAL FINANCIAL SERVICES CORP
CUST
FBO LARRY BEBERDICK IRA
1005 MATTY TRCE
CHESAPEAKE, VA 23322

NATIONAL FINANCIAL SERVICES CUST
ABIGAIL H MCQUIN
8177 CALDWELL DR
TRUSSVILLE, AL 35173

NATIONAL FINANCIAL SERVICES CUST
ADELYN GREENBERG & SUSAN LURITA TR
UA
07/14/2005 JONNARD GREENBERG
REVOCABLE
TR. 4790 PICKERING RD
BLOOMFLD HLS, MI 48301

NATIONAL FINANCIAL SERVICES CUST
ADOLF SCHNETZ
278 E 7TH ST
APT 4C
NEW YORK, NY 10009

NATIONAL FINANCIAL SERVICES CUST
ALLEN E OST SUCC
FBO REMINGTON A OST UGMA
12123 MAY AVE N
STILLWATER, MN 55082-3439

NATIONAL FINANCIAL SERVICES CUST
ANNE P OLSON TOD
BENEFICIARIES ON FILE WITH CUST
263 PRESTON CRT
LEBANON, OH 45036

NATIONAL FINANCIAL SERVICES CUST
ASHLEY N LANE ROTH IRA
3143 CHARLOTTE MILL DR
DAYTON, OH 45439

NATIONAL FINANCIAL SERVICES CUST
BENNIE MITCHELL
1525 W 125TH
LOS ANGELES, CA 90047

NATIONAL FINANCIAL SERVICES CUST
BETTY A SCHIMKAT
3176 BRUNSWICK CIR
PALM HARBOR, FL 34684

NATIONAL FINANCIAL SERVICES CUST
BRANDON E SHANNON
7670 SCIOTO COURT
APT 103
WEST CHESTER, OH 45069

NATIONAL FINANCIAL SERVICES CUST
BRENDA J WALDRON
2924 PRINCETON LN
MURFREESBORO, TN 37129

NATIONAL FINANCIAL SERVICES CUST
BRUCE E WEISSEG
236 N COUNTY LINE RD
HINSDALE, IL 60521

NATIONAL FINANCIAL SERVICES CUST
BRUCE PETRARCA & LINDA PETRARCA TR
UA
08/02/96 PETRARCA LIVING TR.
15304 W PICCADILLY RD
GOODYEAR, AZ 85395

NATIONAL FINANCIAL SERVICES CUST
CAROL S TAPER TR UA 02/10/2019 CAROL S
TAPER REVOCABLE TR.
6427 REDPINE RD
DALLAS, TX 75248

NATIONAL FINANCIAL SERVICES CUST
CAROL WARNER IRA
815 CROSSING WAY
SAINT CHARLES, IL 60174-4720

NATIONAL FINANCIAL SERVICES CUST
CHARLES C MONTGOMERY EX
EST CAROLANN MOORE
8828 CALISTOGA SPRINGS
PLANO, TX 75024

NATIONAL FINANCIAL SERVICES CUST
CHARLES H FUGATE
1004 N 18TH AVE
OZARK, MO 65721

NATIONAL FINANCIAL SERVICES CUST
CHAUNCEY R CLARK TR UA 11/15/05 THE
CHAUNCEY R CLARK REV TR.
2119 PETTIGREW ST
SULLIVANS IS, SC 29482-8762

NATIONAL FINANCIAL SERVICES CUST
CLIFFORD D SOBEL & LAURIE ANN
EDELSTEIN
TR UA 11/02/2009 GARRISON L SOBEL
REVOCABLE TR. 2239 AVENIDA OLIVA
SAN CLEMENTE, CA 92673

NATIONAL FINANCIAL SERVICES CUST
CRYSTAL R S HARWELL TR UA 10/28/2015
STEADMAN LIVING REVOCABLE TR.
213 HAZELTINE DR
DEBARY, FL 32713

NATIONAL FINANCIAL SERVICES CUST
DONA WARREN TR UA 02/16/2011 WARREN
FAMILY REVOCABLE TR.
9021 WARWICK LANE
NEW PRT RCHY, FL 34655

NATIONAL FINANCIAL SERVICES CUST
EARL R HOPKINS TR UA 06/27/2007 EARL R
HOPKINS REVOCABLE TR.
3218 INDIAN RIPPLE RD UNIT 19
BEAVERCREEK, OH 45440

NATIONAL FINANCIAL SERVICES CUST
ERIN G PEPUS TR
UA 04/09/2018 ERIN G PEPUS REVOCABLE TR
PO BOX 4760
BOZEMAN, MT 59772

NATIONAL FINANCIAL SERVICES CUST
FBO ANN L CIRCLE TRADITIONAL IRA
2349 W IRONWOOD DR
CHANDLER, AZ 85224-8529

NATIONAL FINANCIAL SERVICES CUST
FBO ANTHONY C MARCELLO III SEP IRA
350 SE 2ND ST APT 1560
FT LAUDERDALE, FL 33301

NATIONAL FINANCIAL SERVICES CUST
FBO ANTHONY SANTAROSA ROTH IRA
383 FOX POINT CIR
YOUNGSTOWN, NY 14174

NATIONAL FINANCIAL SERVICES CUST
FBO BETH L WHITE INHERITED IRA
10084 WOODCHUCK LN
FREDERICK, MD 21702

NATIONAL FINANCIAL SERVICES CUST
FBO BRADLEY STINE IRA
23658 HEATHER ST NW
SAINT FRANCIS, MN 55070

NATIONAL FINANCIAL SERVICES CUST
FBO BRIAN WANNER IRA
3157 ARIZONA DR
BISMARCK, ND 58503-5304

NATIONAL FINANCIAL SERVICES CUST
FBO BRUCE MENSINGA IRA
589 BEAULIEU LOOP
THE VILLAGES, FL 32162

NATIONAL FINANCIAL SERVICES CUST
FBO CAMERON OCONNELL ALTMAN IRA
4945 BEACH COURT
DENVER, CO 80221

NATIONAL FINANCIAL SERVICES CUST
FBO CARL EDWARDS ROTH IRA
111 VALLEY CROFT RD
OTTO, NC 28763

NATIONAL FINANCIAL SERVICES CUST
FBO CARMELINDA MOY IRA
1010 CYPRINE CRT
EL DORADO HLS, CA 95762

NATIONAL FINANCIAL SERVICES CUST
FBO CAROL & STANLEY GERSHBEIN TTEES
THECAROL GERSHBEIN TR DTD 06/11/97
3410 GALTO OCEAN DR 1101 NO
FORT LAUDERDALE, FL 33308-7033

NATIONAL FINANCIAL SERVICES CUST
FBO CAROL HILT IRA
151 GONZALES ROAD
UNIT 38
SANTA FE, NM 87501

NATIONAL FINANCIAL SERVICES CUST
FBO CAROL TIBBALS IRA
3195 MAYFLOWER TER
NORTH PORT, FL 34286

NATIONAL FINANCIAL SERVICES CUST
FBO CAROLYN A TAYLOR
4812 CYNTHIA LN
MURFREESBORO, TN 37127

NATIONAL FINANCIAL SERVICES CUST
FBO CECILIA P BEHAGUET TRADITIONAL
IRA
5450 WHITLEY PARK TER 910
BETHESDA, MD 20814

NATIONAL FINANCIAL SERVICES CUST
FBO CHANG SUN REYNOLDS IRA
2606 COVINGTON DR
CHAMPAIGN, IL 61822-7317

NATIONAL FINANCIAL SERVICES CUST
FBO CHARLES HILL III R/O IRA
2 LISA LN
NORTH READING, MA 01864-2935

NATIONAL FINANCIAL SERVICES CUST
FBO CHARLES LOFTON FINCH
IRA
1901 CONCORD DR
FLOWER MOUND, TX 75022

NATIONAL FINANCIAL SERVICES CUST
FBO CHARLES R STEWART JR IRA
14945 BULL HILL ROAD
OAKBORO, NC 28129

NATIONAL FINANCIAL SERVICES CUST
FBO CINDY SOBCZAK &
TODD SOBCZAK JTWROS
9044 DALLAS PL
CROWN POINT, IN 46307-7709

NATIONAL FINANCIAL SERVICES CUST
FBO CRAIG GOLDSTEIN IRA
169 BUTTERNUT LANE
STAMFORD, CT 06903

NATIONAL FINANCIAL SERVICES CUST
FBO CURTIS W WEIDNER IRA
2481 N 1450 EAST RD
MANSFIELD, IL 61854-6874

NATIONAL FINANCIAL SERVICES CUST
FBO DARIL E BLAKE ROTH IRA
1945 MAPLE LN
DAYTON, OH 45432

NATIONAL FINANCIAL SERVICES CUST
FBO DAVID ANDERSON IRA
11606 HEARTWOOD DRIVE
BELTSVILLE, MD 20705

NATIONAL FINANCIAL SERVICES CUST
FBO DAVID B PULLMAN IRA
338 NORDICA AVE
GLENVIEW, IL 60025-5018

NATIONAL FINANCIAL SERVICES CUST
FBO DAVID E MCCALVIN IRA
1403 BLUE DIAMOND DR
MISSOURI CITY, TX 77489-4195

NATIONAL FINANCIAL SERVICES CUST
FBO DAVISSON T AYERS IRA
9104 COMPTON STREET
DENTON, TX 76207

NATIONAL FINANCIAL SERVICES CUST
FBO DEANNA S PETERSEN-ASKREN IRA
4106 PINE MEADOWS WAY
PEBBLE BEACH, CA 93953

NATIONAL FINANCIAL SERVICES CUST
FBO DENNIS M POPE IRA
11276 BIENVENIDA WAY
UNIT 201
FORT MYERS, FL 33908

NATIONAL FINANCIAL SERVICES CUST
FBO DIANCE ZAMORA SEP IRA
341 CAMBRIDGE DR
GOLETA, CA 93117

NATIONAL FINANCIAL SERVICES CUST
FBO DIANNE HAGEN
824 CHICAGO AVE S W
HUTCHINSON, MN  55350-3723

NATIONAL FINANCIAL SERVICES CUST
FBO DONNE L WALL IRA
353 GREYCLIFF BLUFF DR
SAINT LOUIS, MO  63129

NATIONAL FINANCIAL SERVICES CUST
FBO DORLENE E MORRISON-HAHN IRA
3213 LADUE DR
CHAMPAIGN, IL  61822

NATIONAL FINANCIAL SERVICES CUST
FBO DUDLEY R BILLINGS R/O IRA
14257 ROYAL HARBOUR CRT
FORT MYERS, FL  33908

NATIONAL FINANCIAL SERVICES CUST
FBO ELAINE B SPECTOR IRA
499 WASHINGTON BLVD
JERSEY CITY, NJ  07310

NATIONAL FINANCIAL SERVICES CUST
FBO ELIZABETH B JACOBS TRADITIONAL
IRA
6923 CHIMNEY DR 1505
W BLOOMFIELD, MI  48322

NATIONAL FINANCIAL SERVICES CUST
FBO FELICIA PAPERT LERCARI
225 E 74TH ST
NEW YORK, NY  10021

NATIONAL FINANCIAL SERVICES CUST
FBO GERARDO VALLES IRA
1388 DIAMOND GATE PLACE
EL PASO, TX  79936

NATIONAL FINANCIAL SERVICES CUST
FBO GERMAINE RODRIGUEZ SEP IRA
555 CALLE MONSERRATE
COSMOPOLITAN 1401
SAN JUAN, PR  00907

NATIONAL FINANCIAL SERVICES CUST
FBO GREGORY RULON IRA
PO BOX 6191
SNOWMASS VLG, CO  81615

NATIONAL FINANCIAL SERVICES CUST
FBO H EUGENE EVANS IRA
11624 E TARA DR
SCOTTSDALE, AZ  85259

NATIONAL FINANCIAL SERVICES CUST
FBO JAMES E GRAHAM IRA
439 BLUE RIDGE DR
MARTINEZ, CA  94553-6005

NATIONAL FINANCIAL SERVICES CUST
FBO JAMES G SWARTZ ROTH IRA
6808 66TH ST
COLUMBUS, NE  68601

NATIONAL FINANCIAL SERVICES CUST
FBO JAMES T DALEB IRA
100 WAPPING WOOD RD
ELLINGTON, CT  06029-3920

NATIONAL FINANCIAL SERVICES CUST
FBO JAMES TOLBERT TRADITIONAL IRA
6501 HIGHWAY 178 S
NINETY SIX, SC  29666

NATIONAL FINANCIAL SERVICES CUST
FBO JANICE F BATES SEP IRA
1726 COACHMANS COURT
BRENTWOOD, TN  37027-8120

NATIONAL FINANCIAL SERVICES CUST
FBO JERI S HILL INHERITED IRA
309 CONCERT WAY
APT 307
BOILING SPGS, SC  29316

NATIONAL FINANCIAL SERVICES CUST
FBO JERILYN A LECHOWICZ IRA
58 E HERON DR
PALATINE, IL  60067-3591

NATIONAL FINANCIAL SERVICES CUST
FBO JESSICA RIGGIO INHERITED IRA
6033 S NORMANDY AVE
CHICAGO, IL  60638

NATIONAL FINANCIAL SERVICES CUST
FBO JOHN J CLEVER IRA
6726 SPRUCE HILL CRT
COLORADO SPGS, CO  80923

NATIONAL FINANCIAL SERVICES CUST
FBO JOHN R MULHERN IRA
14621 SAFE LANDING COURT
FORT MYERS, FL  33908

NATIONAL FINANCIAL SERVICES CUST
FBO JOHN U PRECOURT IRA
3216 JEREMES LANDING
PLANO, TX  75075

NATIONAL FINANCIAL SERVICES CUST
FBO JON STEPHEN TURPEN IRA
4042 SUGAR MAPLE DR
DANVILLE, CA  94506

NATIONAL FINANCIAL SERVICES CUST
FBO JOSEPH D MOORE JR IRA
10850 W 65TH WAY
ARVADA, CO  80004

NATIONAL FINANCIAL SERVICES CUST
FBO JOSEPH R WOEHRLE
3715 PARKDALE DR
BETTENDORF, IA  52722-2759

NATIONAL FINANCIAL SERVICES CUST
FBO JOYCE E GOODE IRA
301 E OLIVER STE 4
MANSFIELD, IL  61854

NATIONAL FINANCIAL SERVICES CUST
FBO JOYCE M POPE ROTH IRA
11276 BIENVENIDA WAY
APT 201
FORT MYERS, FL  33908

NATIONAL FINANCIAL SERVICES CUST
FBO JOYCE YODA IRA
3660 NUUANU PALI DR
HONOLULU, HI  96817-5230

NATIONAL FINANCIAL SERVICES CUST
FBO JUDITH A PRICE IRA
157 GRANITE DR
HAYESVILLE, NC  28904-9422

NATIONAL FINANCIAL SERVICES CUST
FBO JUDITH FREGETTO IRA
800 LAUREL AVE
DES PLAINES, IL  60016

NATIONAL FINANCIAL SERVICES CUST
FBO KAREN BAHLS IRA
610 W CURTIS ST
CAYUGA, IN  47928

NATIONAL FINANCIAL SERVICES CUST
FBO KAREN L HERMAN IRA
510 CAMINO REAL DR
EL PASO, TX  79922-2006

NATIONAL FINANCIAL SERVICES CUST
FBO KAREN M BURNS IRA
3608 51ST ST CT W
BRADENTON, FL  34209

NATIONAL FINANCIAL SERVICES CUST
FBO KAREN S MALDONADO IRA
6868 GRAND MANAN DR
CYPRESS, CA  90630

NATIONAL FINANCIAL SERVICES CUST
FBO KATHLEEN M HALGASH IRA
741 POWELL LANE
LEWISTON, NY  14092

NATIONAL FINANCIAL SERVICES CUST
FBO KATHLYN B SANDEEN IRA
8392 LANGSHIRE WAY
FORT MYERS, FL  33912

NATIONAL FINANCIAL SERVICES CUST
FBO KEITH C KIRN IRA
12107 TULLAMORE COURT
UNIT 103
TIMONIUM, MD  21093

NATIONAL FINANCIAL SERVICES CUST
FBO KUANG-JEN WANG ROTH IRA
2903 SE 172ND AVE
VANCOUVER, WA  98683

NATIONAL FINANCIAL SERVICES CUST
FBO KURT CHRISTENSEN & KELLEY
CHRISTENSEN TR UA 12/11/2012 THE KURT
& KELLY CHRISTENSEN LIV TR. 314 W 4020 N
PROVO, UT  84604

NATIONAL FINANCIAL SERVICES CUST
FBO LARRY K BAIR IRA
4315 DOVER DRIVE
FREDERICK, MD  21703

NATIONAL FINANCIAL SERVICES CUST
FBO LARRY PECKLER IRA
50 CODY LN
DEERFIELD, IL  60015-4513

NATIONAL FINANCIAL SERVICES CUST
FBO LAUREN K BILLINGSLEY IRA
518 SW EASTMAN PKWY
GRESHAM, OR  97080

NATIONAL FINANCIAL SERVICES CUST
FBO LINDA MAERTZ IRA
255 GARDEN HL
SAN ANTONIO, TX  78260-4354

NATIONAL FINANCIAL SERVICES CUST
FBO LINDA STINE IRA
23658 HEATHER ST NW
SAINT FRANCIS, MN  55070

NATIONAL FINANCIAL SERVICES CUST
FBO LOUIS A CAPPIELLO
TRADITIONAL IRA
38 MOUNTAIN VIEW AVE
BANGOR, ME  04401

NATIONAL FINANCIAL SERVICES CUST
FBO MARGARET A RILLING IRA
3101 CAUDLE DRIVE
MOUNT AIRY, MD  21771

NATIONAL FINANCIAL SERVICES CUST
FBO MARILYN PASIECZNYK IRA
1001 HARTSHAW
BELMONT, NC  28012-6758

NATIONAL FINANCIAL SERVICES CUST
FBO MARY TUCKER IRA
702 O PHELAN LN
GARLAND, TX  75044

NATIONAL FINANCIAL SERVICES CUST
FBO MELVIN LECHOWICZ IRA
58 E HERON DR
PALATINE, IL  60067-3591

NATIONAL FINANCIAL SERVICES CUST
FBO MICHAEL DONOGHUE IRA
1129 KRISTIN DR
LIBERTYVILLE, IL  60048-1280

NATIONAL FINANCIAL SERVICES CUST
FBO MICHAEL E MOLNAR IRA
235 7TH ST
LEWISTON, NY  14092

NATIONAL FINANCIAL SERVICES CUST
FBO MICHAEL KOSTY SEP IRA
1521 SUMMIT AVE
CARDIFF, CA  92007-2433

NATIONAL FINANCIAL SERVICES CUST
FBO MICHAEL M KATZ SEP IRA
PO BOX 64985
TUCSON, AZ  85728-4985

NATIONAL FINANCIAL SERVICES CUST
FBO MICHAEL PASIECZNYK IRA
1001 HARTSHAW
BELMONT, NC  28012-6758

NATIONAL FINANCIAL SERVICES CUST
FBO MICHELE A DEMARCO-KONIAK
TRADITIONAL IRA
3160 VILLA MARBELLA CIRCLE
RENO, NV  89509

NATIONAL FINANCIAL SERVICES CUST
FBO MONICA S NARVAEZ IRA
600 ROSINANTE RD
EL PASO, TX  79922

NATIONAL FINANCIAL SERVICES CUST
FBO NANCY L MEADE IRA
149 CEDAR LAKE EAST
DENVILLE, NJ  07834

NATIONAL FINANCIAL SERVICES CUST
FBO NEAL RIGGIO INHERITED IRA
5317 S NEVA AVE
CHICAGO, IL  60638

NATIONAL FINANCIAL SERVICES CUST
FBO NICHOLAS DAMBROSIA JR IRA
46 LANCELOT DR
NORTH HAVEN, CT  06473

NATIONAL FINANCIAL SERVICES CUST
FBO NICHOLAS ZISSIMOPOULOS IRA
407 LAUDER LN
INVERNESS, IL  60067-4561

NATIONAL FINANCIAL SERVICES CUST
FBO PAMELA CARPENTER IRA
114 SURREY LN
SENECA, SC  29672

NATIONAL FINANCIAL SERVICES CUST
FBO PATRICK A VESSELS IRA
2784 W DEL RIO PLACE
CHANDLER, AZ  85224-7326

NATIONAL FINANCIAL SERVICES CUST
FBO PATRICK B MULLINS
9406 SW 69TH AVE
HAMPTON, FL  32044

NATIONAL FINANCIAL SERVICES CUST
FBO PEDRO A DE LA FUENTE
TRADITIONAL IRA
4967 CHATEAU DR
SAN DIEGO, CA  92117-3019

NATIONAL FINANCIAL SERVICES CUST
FBO PEGGY L SARTIN IRA
9002 63RD AVE E
BRADENTON, FL  34202

NATIONAL FINANCIAL SERVICES CUST
FBO PETER F HUNT
TRADITIONAL IRA
100 LINCOLN PKWY APT 3
BUFFALO, NY  14222

NATIONAL FINANCIAL SERVICES CUST
FBO PHILIP G WILLIAMS IRA
3410 MEACHAM RD
PALATINE, IL  60067

NATIONAL FINANCIAL SERVICES CUST
FBO RAMANLAL L PATEL ROTH IRA
1742 BELLA LAGUNA CT
ENCINITAS, CA  92024-1291

NATIONAL FINANCIAL SERVICES CUST
FBO RANDALL HAWLEY IRA
55 W BIGHORN CRT
SEDONA, AZ  86351

NATIONAL FINANCIAL SERVICES CUST
FBO RAYMOND CORTESI IRA
940 N INDUSTRIAL DRIVE
110 S EVERGREEN AVE APT 6DN
ARLINGTON HTS, IL  60005-1961

NATIONAL FINANCIAL SERVICES CUST
FBO RAYMOND HOUSE INHERITED IRA
798 S PALM ST
JESUP, GA  31546

NATIONAL FINANCIAL SERVICES CUST
FBO REINA LEUNG CHANG
118 W MISSION RD
APT 307
SAN GABRIEL, CA  91776

NATIONAL FINANCIAL SERVICES CUST
FBO RHONDA K TOMLIN TRADITIONAL
IRA
760 BROWN SCHOOL RD B
EVANSVILLE, WI  53536

NATIONAL FINANCIAL SERVICES CUST
FBO RICHARD B PFEIL ROLLOVER IRA
571 W LAKE DR
NAPLES, FL  34102

NATIONAL FINANCIAL SERVICES CUST
FBO RICHARD P FUGATE &
JENNIFER J FUGATE JT TEN
3406 HURLBUT CIRCLE
LAKE WALES, FL  33898

NATIONAL FINANCIAL SERVICES CUST
FBO ROBERT A SOLIS IRA
7031 LORETTO AVE
PHILADELPHIA, PA  19111-4250

NATIONAL FINANCIAL SERVICES CUST
FBO ROBERT A VALADEZ IRA
10713 ALTA LOMA DR
EL PASO, TX  79935-2902

NATIONAL FINANCIAL SERVICES CUST
FBO ROBERT B ROTHERMEL IRA
4800 HIGHWAY A1A
APT 404
VERO BEACH, FL  32963

NATIONAL FINANCIAL SERVICES CUST
FBO ROBERT C JOHNSON IRA
2193 BELLEMONTE COURT
JEFFERSON, MD  21755

NATIONAL FINANCIAL SERVICES CUST
FBO ROBERT H BLAU
6270 25TH WAY SOUTH
ST PETERSBURG, FL  33712

NATIONAL FINANCIAL SERVICES CUST
FBO ROBERT W RYAN ROTH IRA
16605 WILLOW GLEN DR
ODESSA, FL  33556-2316

NATIONAL FINANCIAL SERVICES CUST
FBO ROGER D MATHIESEN TRADITIONAL
IRA
12900 COUNTY ROAD 27
BLAIR, NE  68008

NATIONAL FINANCIAL SERVICES CUST
FBO ROGER R STORK ROLLOVER IRA
8200 DANTE DR
LITTLETON, CO  80125

NATIONAL FINANCIAL SERVICES CUST
FBO RONALD R CAMPBELL
2425 W RIVER RD
GRAND ISLAND, NY  14072

NATIONAL FINANCIAL SERVICES CUST
FBO RONALD W ERICKSEN
TRADITIONAL IRA
2665 W 1680 N
PROVO, UT  84601

NATIONAL FINANCIAL SERVICES CUST
FBO ROXANA SORA IRA
1530 SW 139TH AVE
MIAMI, FL  33184

NATIONAL FINANCIAL SERVICES CUST
FBO RUSS A LARSON IRA
26251 E OTERO DR
AURORA, CO  80016

NATIONAL FINANCIAL SERVICES CUST
FBO RUSSELL J GUFFEE &
LOIS GUFFEE JT TEN
102 OAK HOLLOW
PENDLETON, SC  29670

NATIONAL FINANCIAL SERVICES CUST
FBO SALVADOR ARMENDARIZ IRA
411 BELLA MONTAGNA CIRCLE
AUSTIN, TX  78734

NATIONAL FINANCIAL SERVICES CUST
FBO SANDRA K BIGLER TRADITIONAL
IRA
11591 E HWY 106
UNION, WA  98592

NATIONAL FINANCIAL SERVICES CUST
FBO SANDRA PETERS IRA
1052 SOMERSET DR NW
ATLANTA, GA 30327-3736

NATIONAL FINANCIAL SERVICES CUST
FBO SHEREE B LIPKIS IRA
2322 SUSSEX LANE
NORTHBROOK, IL 60062-7550

NATIONAL FINANCIAL SERVICES CUST
FBO SHERIDAN LAMBE IRA
4004 BRUNSWICK RD
MEMPHIS, TN 38133

NATIONAL FINANCIAL SERVICES CUST
FBO SHIRLEY A CROUCH IRA TOD
BENEFICIARIES ON FILE WITH CPU
5634 JEFFS DOTY RD
OTTAWA LAKE, MI 49267

NATIONAL FINANCIAL SERVICES CUST
FBO STEPHEN CILIAK IRA
1919 LAWSON RD
SCHAUMBURG, IL 60194-2653

NATIONAL FINANCIAL SERVICES CUST
FBO STEVEN L MCGARVEY &
KARIN M MCGARVEY JT TEN
PO BOX 254 8464 ROUTE 219
BROCKWAY, PA 15824

NATIONAL FINANCIAL SERVICES CUST
FBO SUBBARAO GOVINDARAVU
TRADITIONAL IRA
1540 VILLA RICA DR
HENDERSON, NV 89052

NATIONAL FINANCIAL SERVICES CUST
FBO THELMA DALE GREEN WILLIS
INHERITED IRA
3130 ALTRURIA RD
MEMPHIS, TN 38134

NATIONAL FINANCIAL SERVICES CUST
FBO THEODORE J ECKER IRA
12259 WILDFLOWER LANE
HUNTLEY, IL 60142

NATIONAL FINANCIAL SERVICES CUST
FBO THEODORE M HARVEN & PAULINE J
HARVEN
TR UA 03/15/96 THE HARVEN FAMILY TR.
8000 SAFARI LANE
LAS VEGAS, NV 89129

NATIONAL FINANCIAL SERVICES CUST
FBO THOMAS H HAMM IV IRA
5399 E BIG RICHLAND CREEK RD
MC EWEN, TN 37101

NATIONAL FINANCIAL SERVICES CUST
FBO THOMAS L HAAKER IRA
282 N PRAIRIE AVE
MUNDELEIN, IL 60060-2128

NATIONAL FINANCIAL SERVICES CUST
FBO TONY H SCHAAP
INHERITED IRA
22 PINE VALLEY DR
RANCHO MIRAGE, CA 92270

NATIONAL FINANCIAL SERVICES CUST
FBO TRUDY A DOUBET SEP IRA
5250 MANATEE BAY LANE
FORT MYERS, FL 33905

NATIONAL FINANCIAL SERVICES CUST
FBO VICTOR A COOK IRA
29333 CANYON RIM PLACE
CANYON CNTRY, CA 91387

NATIONAL FINANCIAL SERVICES CUST
FBO VIRGIL JUSTICE SEP IRA
583 INDIAN SPRINGS DR
KERRVILLE, TX 78028

NATIONAL FINANCIAL SERVICES CUST
FBO VORA HOLDINGS LLC
SANJAY VORA MANAGING MEMBER
797 MAYFIELD DR
MARION, OH 43302

NATIONAL FINANCIAL SERVICES CUST
FBO WILLIAM J LAUNDER IRA
2354 ALEXANDER PALM DR
NAPLES, FL 34105

NATIONAL FINANCIAL SERVICES CUST
FBO WILLIAM R BARNES IRA
23750 VIA TREVI WAY
APT 1703
ESTERO, FL 34134

NATIONAL FINANCIAL SERVICES CUST
FBO ZINA D HAJDUCZOK SEP IRA
601 NW MADRONA WAY
COUPEVILLE, WA 98239

NATIONAL FINANCIAL SERVICES CUST
FRED GIRTON &
NORMA GIRTON JT TEN
124 SEA PALMS LN
ST SIMONS IS, GA 31522

NATIONAL FINANCIAL SERVICES CUST
GEORGE E MARTINO & PATRICIA J MARTINO
TR
UA 12/16/2004 GEORGE E MARTINO TR.
929 W FOSTER AVE 1717
CHICAGO, IL 60641-1686

NATIONAL FINANCIAL SERVICES CUST
GERALD STETSON TR UA 01/03/2019 GERALD
STETSON REVOCABLE TR.
6667 W 87TH PLACE
WESTCHESTER, CA 90045

NATIONAL FINANCIAL SERVICES CUST
GISELA M PHOOG TR
UA 02/08/2019
GISELA M PHOOG REVOCABLE TR. 499 MAIN
ST
CROWN POINT, IN 46307

NATIONAL FINANCIAL SERVICES CUST
GLORIA ANN YOUNGER
6463 W 81ST ST
LOS ANGELES, CA 90045

NATIONAL FINANCIAL SERVICES CUST
GUSTAV JOHN UEBELHOER SHIRLEY
JOANNE
UENELHOER TR UA 10/08/2019 UEBELHOER
FAMILY TR. 10712 W DUMBARTON CIR
LITTLETON, CO 80127

NATIONAL FINANCIAL SERVICES CUST
HALEY A JONES
2200 PINEHURST DR
GARDENDALE, AL 35071

NATIONAL FINANCIAL SERVICES CUST
HANNAH FAGADAU
3503 CRAGMONT AVE
DALLAS, TX 75205

NATIONAL FINANCIAL SERVICES CUST
HSINHUI SUNG
2791 ARLINGTON PL
FREMONT, CA 94555

NATIONAL FINANCIAL SERVICES CUST
JACQUELINE MORROW &
STEVEN HOWARD JT TEN
3330 JENKINS FREEMAN RD
JOHNS ISLAND, SC 29455

NATIONAL FINANCIAL SERVICES CUST
JAMES E PATCHELL IRA
118 SAN MILANO DR
GOLETA, CA  93117-1205

NATIONAL FINANCIAL SERVICES CUST
JAMES P SWEARINGEN & NANCY E
SWEARINGEN
TR UA 06/29/2011 JAMES P & NANCY E
SWEARINGEN REV LIVING TR. 412 S 6TH ST
ROGERS, AR  72756

NATIONAL FINANCIAL SERVICES CUST
JAMES R FERRIS &
CHARLOTTE E FERRIS JT TEN
13117 SHERIDAN DR
HUDSON, FL  34667

NATIONAL FINANCIAL SERVICES CUST
JEFFREY BELLANTE & CHRISTINE
BELLANTE TR
UA 12/11/2020 RHODA BELLANTE
IRREVOCABLE
TR. 562 MIRROR POND COURT
MORICHES, NY  11955

NATIONAL FINANCIAL SERVICES CUST
JENNIFER E OXLEY
1991 N ELLIS ST
CHANDLER, AZ  85224

NATIONAL FINANCIAL SERVICES CUST
JERRY ORCUTT & JUDITH ORCUTT TR UA
09/07/11 ORCUTT FAMILY REVOCABLE TR.
5020 DESERT FIR DR
LAS VEGAS, NV  89130

NATIONAL FINANCIAL SERVICES CUST
JOANNA KACZYNOWSKI DECD
KRISTINA MALFI BENE IRA
5 LONG ST
LAKE GROVE, NY  11755-1709

NATIONAL FINANCIAL SERVICES CUST
JOHN C OSBORNE JR REVOCABLE TRUST
1179 GOVERNORS WAY
VERO BEACH, FL  32963

NATIONAL FINANCIAL SERVICES CUST
JOHN M WILSON
196 HICKS DR
LUVERNE, AL  36049

NATIONAL FINANCIAL SERVICES CUST
JOHN PAULLIN SUCC
FBO SATYA PAULLIN UGMA
5380 OVERPASS RD STE D
SANTA BARBARA, CA  93111-2080

NATIONAL FINANCIAL SERVICES CUST
JONATHAN PYNE
156 RIDGEVIEW LANE EAST
WAYZATA, MN  55391

NATIONAL FINANCIAL SERVICES CUST
JOSEPH F GUY SR
15 EAGLE RD
COVINGTON, LA  70435

NATIONAL FINANCIAL SERVICES CUST
JW COLE FINANCIAL INC
4301 ANCHOR PLAZA PARKWAY
STE 450
TAMPA, FL  33634

NATIONAL FINANCIAL SERVICES CUST
KARA A MARGOLIS &
SETH A MARGOLI JT TEN
164 WOODBROOK RD
WHITE PLAINS, NY  10605

NATIONAL FINANCIAL SERVICES CUST
KATHERINE EMMA WEIR
317 DAYTON STREET
YELLOW SPGS, OH  45387

NATIONAL FINANCIAL SERVICES CUST
KATHY ROADARMEL TOD TOD ROADARMEL
SUBJECT TO STA TOD RULES
1807 LAKE MEADOW TRAIL
MOUNT JULIET, TN  37122

NATIONAL FINANCIAL SERVICES CUST
LANA J LENZ & PAUL M LENZ TR UA
07/30/2019 LANA J LENZ TR.
20045 KOGLIN RD
HUTCHINSON, MN  55350

NATIONAL FINANCIAL SERVICES CUST
LANDON KEITH KELT & LAURA MARIETTA
KELT
TR UA 05/26/1999 KELT FAMILY TR.
1459 VINCENTI PLACE
MONTECITO, CA  93108

NATIONAL FINANCIAL SERVICES CUST
LAURA L TODD
3807 SARANAC DR
KETTERING, OH  45429

NATIONAL FINANCIAL SERVICES CUST
LEINART FAMILY REVOCABLE TRUST
1434 HIDE A WAY LANE W
HIDEAWAY, TX  75771

NATIONAL FINANCIAL SERVICES CUST
LEONORA G AGUILAR
624 ENGLISH ST
HOUSTON, TX  77009

NATIONAL FINANCIAL SERVICES CUST
LINDA SNELLING TR UA 10/03/2008 CAROL J
VOLKIN REVOCABLE TR.
101 SE 6TH AVE SUITE G
DELRAY BEACH, FL  33483

NATIONAL FINANCIAL SERVICES CUST
LINDA SNELLING TR UA 12/15/2003 MYRA
PRISKIE REVOCABLE TR.
101 SE 6TH AVE SUITE C
DELRAY BEACH, FL  33483

NATIONAL FINANCIAL SERVICES CUST
LORIE A BROWNSON TR
UA 04/12/2018 LOVYS IRREVOCABLE TRUST
9500 SUN ISLE DR
ST PETERSBURG, FL  33702

NATIONAL FINANCIAL SERVICES CUST
LORIN G HOBART III
818 PARKER AVE
GARDENDALE, AL  35071

NATIONAL FINANCIAL SERVICES CUST
LYNN A HILLIER GORE
1515 SHASTA DR
APT 1328
DAVIS, CA  95616

NATIONAL FINANCIAL SERVICES CUST
MARCEL TRETOUT
11381 PROSPERITY FARMS RD
APT 332
PALM BCH GDNS, FL  33410

NATIONAL FINANCIAL SERVICES CUST
MARTHA HODGE &
ROYCE HODGE JT TEN
4141 BAYSHORE BLVD APT 2101
TAMPA, FL  33611

NATIONAL FINANCIAL SERVICES CUST
MARTIN A MILLER &
PATRICIA L MILLER JT TEN
5900 E WHISKEY RUN RD NE
GEORGETOWN, IN  47122

NATIONAL FINANCIAL SERVICES CUST
MARY ANN KAISER TR UA 05/26/2016 MARY
ANN KAISER TR.
9231 LAKE CYPRESS LOOP
WEEKI WACHEE, FL  34613

NATIONAL FINANCIAL SERVICES CUST
MAYUR PATEL
6091 FRANKLIN RD
BLOOMFLD HLS, MI  48301

NATIONAL FINANCIAL SERVICES CUST
NICOLE F KORTUS TOD
BENEFICIARIES ON FILE WITH CUST
1156 NW 18 TERRACE
GAINESVILLE, FL  32605

NATIONAL FINANCIAL SERVICES CUST
NITIN SHUKLA &
LATA SHUKLA JT TEN
51 KENSINGTON TERRACE
PASSAIC, NJ  07055

NATIONAL FINANCIAL SERVICES CUST
ORNA SWARTZ TOD
BENEFICIARIES ON FILE WITH CUST
497 BUCKLAND DR
CHESHIRE, CT  06410

NATIONAL FINANCIAL SERVICES CUST
PAMELA A BROWN TOD
BENEFICIARIES ON FILE WITH CUST
7289 TAMARIND TRL
DAYTON, OH  45459

NATIONAL FINANCIAL SERVICES CUST
PARDO-LEI FAMILY COMPANY LLC
5311 ORDUNA DR
CORAL GABLES, FL  33146

NATIONAL FINANCIAL SERVICES CUST
PATRICIA J MARTINO & GEORGE MARTINO
TR
UA 12/16/2004 PATRICIA J MARTINO LIVING
TR. 929 W FOSTER AVE APT 1717
CHICAGO, IL  60640

NATIONAL FINANCIAL SERVICES CUST
PAUL A GABIOU IRA
21431 W BRITTLE BUSH LN
BUCKEYE, AZ  85396

NATIONAL FINANCIAL SERVICES CUST
PEARL KUTTNER & GORDON KUTTNER TR
UA
03/06/2001 PEARL KUTTNER REVOCABLE TR.
7152 ASHFORD LANE
BOYNTON BEACH, FL  33472

NATIONAL FINANCIAL SERVICES CUST
R STANLEY COOPER & JULIA BLYTH TR UA
05/15/2019 COOPER JOINT LIVING TR.
7449 STONEGATE COVE
GERMANTOWN, TN  38183

NATIONAL FINANCIAL SERVICES CUST
RANDY D WHITE TR UA 09/06/2007 WHITE
FAMILY REVOCABLE TR.
18000 S KOLB RD
SAHUARITA, AZ  85629

NATIONAL FINANCIAL SERVICES CUST
RAYMOND B MULLINS TOD
BENEFICIARIES ON FILE WITH CUST
1421 NW 156 AVE
GAINESVILLE, FL  32609

NATIONAL FINANCIAL SERVICES CUST
RICHARD EVERETT BRIGGS II & LLOYD C
BRIGGS EX EST RICHARD EVERETT BRIGGS
67 OUTER BAY LN
COLCHESTER, VT  05446

NATIONAL FINANCIAL SERVICES CUST
ROBERT W EDWARDS JR TR UA 08/19/2004
ROBERT W EDWARDS REVOCABLE TR.
9 LINDEN DR
PHILO, IL  61864

NATIONAL FINANCIAL SERVICES CUST
RUSSELL ROBERT BOBEL TR
UA 11/21/1995 JEANETTE R HENRY TRUST
21 E FRONT ST
MILAN, OH  44846

NATIONAL FINANCIAL SERVICES CUST
SHERRI COLLIS TR
UA 02/06/2019 SHERRI FRELS COLLIS TR.
13662 APPLE LANE
ROGERS, AR  72756

NATIONAL FINANCIAL SERVICES CUST
SHIRLEY A CROUCH
5634 JEFFS DOTY RD
OTTAWA LAKE, MI  49267

NATIONAL FINANCIAL SERVICES CUST
SUKHDEEP S PADDA GENERAL PARTNER
SAPNA
PADDA GEN PARTNER SS PADDA FAMILY
LLP
4819 W ELECTRA LN
GLENDALE, AZ  85310

NATIONAL FINANCIAL SERVICES CUST
SUSAN E KARAS TR UA 06/29/2007 JOHN M
KARAS REVOCABLE LIVING TR.
2585 CHICAGO RD
WARREN, MI  48092-1040

NATIONAL FINANCIAL SERVICES CUST
SUSAN R MONTGOMERY &
CHRISTOPHER L MONTGOMERY JT TEN
42044 RINGSTEM AVE APT B
LANCASTER, CA  93536

NATIONAL FINANCIAL SERVICES CUST
SUSANNE L HOLTON TOD
BENEFICIARIES ON FILE WITH CUST
1235 NW 156 AVE
GAINESVILLE, FL  32609

NATIONAL FINANCIAL SERVICES CUST
SUZANNE ASHBY ROBERTSON TR UA
12/12/2019
SUZANNE A ROBERTSON EXEMPT TR.
4126 SAN CARLOS ST
DALLAS, TX  75205

NATIONAL FINANCIAL SERVICES CUST
TERESA LYON & NATHAN LYON TR UA
11/13/1996 TERESA H LYON NONEXEMPT TR.
979 EDGEWOOD RD
REDWOOD CITY, CA  94062

NATIONAL FINANCIAL SERVICES CUST
TERRY MCCONVILLE &
WENDY MCCONVILLE JT TEN
277 OSBORNE RD
LOUDONVILLE, NY  12211

NATIONAL FINANCIAL SERVICES CUST
TIMOTHY PAUL BAKER IRA R/O
905 FALMOUTH ST
THOUSAND OAKS, CA  91362-2452

NATIONAL FINANCIAL SERVICES CUST
VIRGINIA A MIRASOLA &
RICHARD MIRASOLA & VERONICA MANGINI
JT TEN
444 STEVEN AVE
W HEMPSTEAD, NY  11552

NATIONAL FINANCIAL SERVICES CUST
WILLIAM M FLACK IRA
712 BAYSIDE DR
CPE CANAVERAL, FL  32920-3554

NATIONAL FINANCIAL SERVICES LCC
CUST
CAITLIN LAYCOOK
45751 CHEYENNE PL
FREMONT, CA  94539

NATIONAL FINANCIAL SERVICES LL
FBO JOHN B TREVOR IV IRA
99 ALUMNI AVE
PROVIDENCE, RI  02906-2332

NATIONAL FINANCIAL SERVICES LLC
COLT FAMILY PARTNERSHIP
20320 FAIRWAY OAKS DR
BOCA RATON, FL  33434-3249

NATIONAL FINANCIAL SERVICES LLC
CUST BABU ZACHARIAH TR UA 03/06/2020
BABU ZACHARIAH 2020 REVOCABLE TR.
3911 SNAPPER POINTE DR
TAMPA, FL 33611

NATIONAL FINANCIAL SERVICES LLC
CUST BELINDA M JENTZEN TOD NIKOLAI
WIMAN
AND SABRINA HOPKINS SUBJECT TO STA
TOD
RULES 26 WITHERS PEAK
AMARILLO, TX 79121

NATIONAL FINANCIAL SERVICES LLC
CUST BRIAN ELROY BEHNKE & MARIA J
BEHNKE
JT TEN TOD SUBJECT TO STA TOD RULES
227 LAKESHORE POINTE DR
HOWELL, MI 48843

NATIONAL FINANCIAL SERVICES LLC
CUST CHARLES HILLIER SKIFTESVIKVEJEN
75
RANDABERG
ROGALAND 4070
NORWAY

NATIONAL FINANCIAL SERVICES LLC
CUST CHARLES R STEWART JR
14945 BULL HILL
NORWOOD, NC 28128

NATIONAL FINANCIAL SERVICES LLC
CUST CLIFF R EISENBERG TR UA 04/30/2001
AMERICAN FINANCE & INVESTMENT CASH
BAL PENS PLAN 2211 E MISSOURI AVE 200
EL PASO, TX 79903

NATIONAL FINANCIAL SERVICES LLC
CUST CORLYN A MARSAN TR UA 02/29/2000
CORLYN A MARSAN REVOCABLE TR.
14591 OCEAN BLUFF DR
FORT MYERS, FL 33908

NATIONAL FINANCIAL SERVICES LLC
CUST DARCY S MIX TR UA 01/01/2019
DARRYL
W MIX MARITAL TR. 136 GRANDVIEW
SAN ANTONIO, TX 78209

NATIONAL FINANCIAL SERVICES LLC
CUST DAVID W DAY TOD LAUREN M DAY
SUBJECT TO STA TOD RULES
1222 37TH AVE E
SEATTLE, WA 98112-4446

NATIONAL FINANCIAL SERVICES LLC
CUST E JEAN BARDY TR UA 01/16/2016
JAMES
C LAMPE FAMILY TR.
1350 N BRISTOL AVE
SPRINGFIELD, MO 65802

NATIONAL FINANCIAL SERVICES LLC
CUST EDWARD BRESLIN JR EX EST EDWARD
BRESLIN FBO EDWARD BRESLIN JR
INHERITED
IRA 1221 DEER RUN RD
OTTSVILLE, PA 18942

NATIONAL FINANCIAL SERVICES LLC
CUST ELFRIEDE EVENSON TR UA 08/05/14
ELFRIEDE EVENSON REVOCABLE TR.
4144 RIVA DE TIERRA LN
LAS VEGAS, NV 89135-2516

NATIONAL FINANCIAL SERVICES LLC
CUST ELIZABETH ASHBY CRITES TR UA
12/12/2019 ELIZABETH CRITES EXEMPT TR.
PO BOX 90761
SAN ANTONIO, TX 78209

NATIONAL FINANCIAL SERVICES LLC
CUST ERIC GOLDBERG & STACEY L
GOLDBERG
JT TEN 3 ALDINGHAM CIRCLE
E BRUNSWICK, NJ 08816

NATIONAL FINANCIAL SERVICES LLC
CUST FBO  STEVEN M HARDER & ELIZABETH
HARDER JNT TEN
203 MAJESTIC ARROYO WAY
AUSTIN, TX 78738

NATIONAL FINANCIAL SERVICES LLC
CUST FBO DEBORAH HAWKINS IRA
1841 LAKE WALES ST
HENDERSON, NV 89052

NATIONAL FINANCIAL SERVICES LLC
CUST FBO GOOD PARTS LLC FBO PAUL M
REAK
SIMPLE IRA
1704 CHERRY ST
WEST BEND, WI 53090

NATIONAL FINANCIAL SERVICES LLC
CUST FBO KAUSHAL TRIVEDI & MAMTA K
TRIVEDI JNT TEN
4600 BUFFALO CREEK RD
LINCOLN, NE 68516

NATIONAL FINANCIAL SERVICES LLC
CUST FBO KNIGHT POINT SYSTEMS LLC
CASH BALANCE RET
1775 WIEHLE AVE STE 101
RESTON, VA 20190

NATIONAL FINANCIAL SERVICES LLC
CUST FBO PAUL PETERSEN & MICHELLE
PETERSEN JT TEN
209 CLEAR SPRING RD
GEORGETOWN, TX 78628

NATIONAL FINANCIAL SERVICES LLC
CUST FBO SHARON K SZAPKIW IRA
640 PINON RIDGE DRIVE
WOODLAND PARK, CO 80863

NATIONAL FINANCIAL SERVICES LLC
CUST FBO STEPHEN M PELKOWSKI & ALICIA
M
PELKOWSKI JNT TEN
2320 HUNTERS RIDGE DR
ERIE, PA 16510

NATIONAL FINANCIAL SERVICES LLC
CUST FRANCES F BEARD TOD PATRICIA A
MICHELIZZI SUBJECT TO STA TOD RULES
6207 DELBARTON ST
TEMPLE HILLS, MD 20748

NATIONAL FINANCIAL SERVICES LLC
CUST GENEVIEVE MAR TR UA 10/01/1998
GENEVIEVE MAR TR.
2703 MAPLE AVE
NORTHBROOK, IL 60062-5250

NATIONAL FINANCIAL SERVICES LLC
CUST GISELA ILSE PHELPS TR UA 09/27/2007
PHELPS FAMILY TR.
6748 DOVE FIELD RD
HIXSON, TN 37343

NATIONAL FINANCIAL SERVICES LLC
CUST GLENN T ANDERSON TR UA 03/18/2008
GLENN T ANDERSON REVOC LIV TR.
800 W OAKLAND AVE APT 202
HEMET, CA 92543-2828

NATIONAL FINANCIAL SERVICES LLC
CUST GREGORY K MCLAIN TR UA 08/05/2016
D
& K MCLAIN FAMILY LIVING TR.
120 S CONTOUR DR
GONZALES, TX 78629

NATIONAL FINANCIAL SERVICES LLC
CUST JAMES R ROBERTS TOD
BENEFICIARIES
ON FILE WITH CUST 9330 BENNINGTON WAY
CENTERVILLE, OH 45458

NATIONAL FINANCIAL SERVICES LLC
CUST JAMES W NOACK & NANCY NOACK TR
UA
12/19/1995 JAMES NOACK & NANCY NOACK
REVOCABLE TR. 854 CLIFTON COURT
BENICIA, CA 94510

NATIONAL FINANCIAL SERVICES LLC
CUST JAN E BARGER & LARRY S HAYES TR
UA
04/02/2002 THOMAS U WRIGHT REVOCABLE
LIVING TR. 10210 NIEMAN RD
OVERLAND PARK, KS 66214-2610

NATIONAL FINANCIAL SERVICES LLC
CUST JANICE ORIS TR UA 08/10/2018 JANICE
ORIS REVOCABLE TR. 11232 SW 12TH ST
BLDG
9 APT 104
HOLLYWOOD, FL 33025

NATIONAL FINANCIAL SERVICES LLC
CUST JERRY M ENGELHARDT TR UA
09/11/2007
ENGELHARDT CHARITABLE REMAINDER TR.
1349 S EMPIRE ST
ANAHEIM, CA 92804-5457

NATIONAL FINANCIAL SERVICES LLC
CUST JOHN ROBBINS TR UA 11/21/2002
ROBBINS FAMILY REVOCABLE TR.
2228 OLIVE BRANCH DR
SUN CITY CTR, FL 33573

NATIONAL FINANCIAL SERVICES LLC
CUST JOSEPH F PALONE & BARBARA M
PALONE
TR UA 06/08/2017 JOSEPH & BARBARA
PALONE
JT REVOCABLE TR. 37 ESTATE DR
BOYNTON BEACH, FL 33436

NATIONAL FINANCIAL SERVICES LLC
CUST JUDITH PENAS TR UA 02/19/2008
LEROY
& JUDITH PENAS REVOCABLE TR.
17161 JADE AVE
GLENCOE, MN 55336

NATIONAL FINANCIAL SERVICES LLC
CUST KATHLEEN ROHR TR UA 06/10/2014
KATHLEEN ROHR TR.
27010 W 73RD ST
SHAWNEE, KS 66227

NATIONAL FINANCIAL SERVICES LLC
CUST KEITH R KOFFORD & BONNIE
KOFFORD TR
UA 05/01/2018 DICK AND BONNIE KOFFORD
FAMILY TR. 876 S CARTERVILLE RD
OREM, UT 84097

NATIONAL FINANCIAL SERVICES LLC
CUST KENNETH A SHERWOOD & CAROLEN
SHERWOOD JT TEN
7642 BENNETTS VALLEY HWY
DU BOIS, PA 15801

NATIONAL FINANCIAL SERVICES LLC
CUST KUO-HUA CHIEN & WEN-YEE LEE TR
UA
07/24/2019 CHIEN & LEE REVOCABLE TR.
324 RIO ESTANCIA DR
EL PASO, TX 79932-2327

NATIONAL FINANCIAL SERVICES LLC
CUST KURT J BOLLNOW & MELANIE R
BOLLNOW
JT TEN TOD CLARE BOLLNOW SUBJECT TO
STA
TOD RULES 3810 ROSEMEAR AVE
BROOKFIELD, IL 60513-1743

NATIONAL FINANCIAL SERVICES LLC
CUST LEANNE PORTER
120 ROBERTS RD LOT 3
NEWPORT, NC 28570

NATIONAL FINANCIAL SERVICES LLC
CUST LISA D RICCOMINI TR UA 12/12/2014
LISA D RICCOMINI REVOCABLE TR.
18 DAPPLEGRAY RD
BELL CANYON, CA 91307

NATIONAL FINANCIAL SERVICES LLC
CUST MARC A CARPIN TOD BENEFICIARIES
ON
FILE WITH CUST PO BOX 85
77 HOOVERTOWN RD
PENFIELD, PA 15849

NATIONAL FINANCIAL SERVICES LLC
CUST MARILYN M SMITH & BARBARA
WILLER TR
UA 09/22/1997 MARILYN M SMITH
REVOCABLE
TR. 100 BAY PLACE 1410
OAKLAND, CA 94610

NATIONAL FINANCIAL SERVICES LLC
CUST MARY ANN SINGER TR UA 11/02/2016
MARY ANN SINGER REVOCABLE TR.
555 5TH AVE N E 724
ST PETERSBURG, FL 33701

NATIONAL FINANCIAL SERVICES LLC
CUST MOHANLAL D PATEL & BHARTI M
PATEL
TR UA 11/11/2007 BHARTI AND MOHANLAL
PATEL FAMILY TR. 1503 EDMOND DR
SAN CARLOS, CA 94070

NATIONAL FINANCIAL SERVICES LLC
CUST MONICA C RETCHIN TR UA 06/04/2012
MONICA C RETCHIN REVOCABLE TR.
2843 S BAYSHORE DR APT P4-F
MIAMI, FL 33133

NATIONAL FINANCIAL SERVICES LLC
CUST PAUL KALE & DIANE KALE TR UA
03/18/1998 KALE REVOCABLE FAMILY TR.
970 PICKWICK COURT
THOUSAND OAKS, CA 91360

NATIONAL FINANCIAL SERVICES LLC
CUST PAUL W WALKER III TR UA 05/18/2018
PAUL WILLIAM WALKER III LIVING TR.
8606 WYNGATE ST
SUNLAND, CA 91040

NATIONAL FINANCIAL SERVICES LLC
CUST PEPPY EISENFELD & ELLEN
EISENFELD
JT TEN 11081 WHISPERING PINES LANE
BOCA RATON, FL 33428

NATIONAL FINANCIAL SERVICES LLC
CUST ROBERT W EDWARDS JR TR UA
08/19/2004 ROBERT W EDWARDS JR
REVOCABLE
TR. 9 LINDEN DR
PROVIDENCE, RI 02906

NATIONAL FINANCIAL SERVICES LLC
CUST ROBIN L MYERS TR UA 11/04/1996
LINDA W MYERS REVOCABLE TR.
1061 PARKVIEW BLVD
PITTSBURGH, PA 15217

NATIONAL FINANCIAL SERVICES LLC
CUST ROGER M MIES & MARY A MIES TR UA
08/06/2020 ROGER M & MARY A MIES JOINT
REVOCABLE LIVING TR 1255 GOLF VIEW CT
NW
HUTCHINSON, MN 55350

NATIONAL FINANCIAL SERVICES LLC
CUST SANDRA G PARRILLO TR UA 04/10/2002
SANDRA G PARRILLO TR.
3 ROBIN WAY
N SMITHFIELD, RI 02896

NATIONAL FINANCIAL SERVICES LLC
CUST SHELLEY A REINHARDT TR UA
12/12/2019 SHELLEY A REINHARDT EXEMPT
TR. 4720 NW 25TH ST
OKLAHOMA CITY, OK 73127

NATIONAL FINANCIAL SERVICES LLC
CUST STEPHEN E ERNST & SHARON ERNST
TR
UA 03/18/1999 STEPHEN E & SHARON ERNST
LIVING TR. 13208 REHL RD
LOUISVILLE, KY 40299

NATIONAL FINANCIAL SERVICES LLC
CUST THOMAS C OREILLY TR UA 10/04/2006
THOMAS C OREILLY REVOCABLE TR.
348 CHASE WAY
MANCHESTER, NH 03104-1759

NATIONAL FINANCIAL SERVICES LLC
CUST VIRGINIA SWEET HARPER TR UA
04/30/2018 VIRGINIA SWEET HARPER TR.
27411 SW XANTHUS COURT
SHERWOOD, OR 97140

NATIONAL FINANCIAL SERVICES LLC
CUST
ADOLF SCHNETZ
PO BOX 781
NEW YORK, NY 10009

NATIONAL FINANCIAL SERVICES LLC
CUST
AMY E VAN HORN
6045 FOX RUN RD
HIGHLAND HGTS, KY 41076

NATIONAL FINANCIAL SERVICES LLC
CUST
BARBARA J WILLIAMS
662 FOREST GLEN CIRCLE
MURFREESBORO, TN  37128

NATIONAL FINANCIAL SERVICES LLC
CUST
BERNITA FITZ
1005 HARBOR AVE SW APT 600
SEATTLE, WA  98116

NATIONAL FINANCIAL SERVICES LLC
CUST
CATHERINE HERMAN
1 INDEPENDENCE TRAIL
TOTOWA, NJ  07512

NATIONAL FINANCIAL SERVICES LLC
CUST
CEIL OLIVESTONE
201 EDGEMONT PLACE
TEANECK, NJ  07666

NATIONAL FINANCIAL SERVICES LLC
CUST
CHERYL THORNHILL
25972 SERENATA DR
MISSION VIEJO, CA  92691-5730

NATIONAL FINANCIAL SERVICES LLC
CUST
CHRISTIAN HURLEY
2073 TABLELANDS WAY
COSTA MESA, CA  92627

NATIONAL FINANCIAL SERVICES LLC
CUST
DANIEL J & ROSALIND J GERSTMAN JT TEN
PO BOX 93
ELLETTSVILLE, IN  47429-0093

NATIONAL FINANCIAL SERVICES LLC
CUST
DANIEL J DELLAVOLPE TRADTNL IRA
6 DERBYSHIRE
DERBY, CT  06418

NATIONAL FINANCIAL SERVICES LLC
CUST
DANIEL P ZYMROZ IRA
4016 CREEK RD
YOUNGSTOWN, NY  14174

NATIONAL FINANCIAL SERVICES LLC
CUST
DEBRA ANDERSON
2910 W WINTHROP RD
TAMPA, FL  33611

NATIONAL FINANCIAL SERVICES LLC
CUST
ELIZABETH W JEFFRIES
4124 WOODHILL DR
MOBILE, AL  36608

NATIONAL FINANCIAL SERVICES LLC
CUST
EMILY PAPERT WILLIAMS
1600 CLEMENT ST APT 105
SAN FRANCISCO, CA  94121

NATIONAL FINANCIAL SERVICES LLC
CUST
ERIC C GEIS
1638 SUTTON AVE
CINCINNATI, OH  45230

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO ALAN D MEYER TRADITIONAL IRA
1135 E 22ND AVE
EUGENE, OR  97403

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO ALBERT L WALTERS INHERITED IRA
4919 KLOSTERMAN OAKS BLVD
PALM HARBOR, FL  34683-1241

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO ALICE J BLUME TRADITIONAL IRA
107 MORNING CLOUD COVE
AUSTIN, TX  78734

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO ALLEN MCBRAYER IRA
6125 COUNTRY LAKE RD
CUMMING, GA  30041-4407

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO AMY M SCHUELE ROTH IRA
2234 HEATHER HILLS DR
SAINT JOSEPH, IL  61873-9411

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO ANAND R BHUPATHY TRADTNL IRA
20807 IRON RAIL DR
RIVERSIDE, CA  92507

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO ANDREW MARSHALL IRA
1241 BROOKE GREENE NE
BROOKHAVEN, GA  30319-4715

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO ANN L HUFFMAN IRA
7565 BLUE WATER LANE
CASTLE ROCK, CO  80108-8549

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO ANNA DYKSHTEYN IRA
2709 CONEY ISLAND AVE
BROOKLYN, NY  11235-5062

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO ARLEEN F SCHENK TRADTNL IRA
3549 E CLARK RD
PHOENIX, AZ  85050-6323

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO ARLENE R MACHALA ROTH IRA
528 W NORTH ST
ITASCA, IL  60143

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO ARMANDO VASQUEZ IRA
432 EMERALD GLOW LANE
HORIZON CITY, TX  79928

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO ARTHUR D GONZALES IRA
1467 GREG POWERS DR
EL PASO, TX  79936

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO AUDREY M KUPPENBENDER IRA
5028 UNION MINE DR
ANTIOCH, CA  94531-8054

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO AURELIANO CIFUENTES IRA
15607 S 16TH ST
PHOENIX, AZ  85048-8632

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO BARBARA ANN MOGER IRA
55 PARCHMENT DR
NEW HOPE, PA  18938

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO BARRY B BORNE ROTH IRA
201 BORDEAUX ST
MADISONVILLE, LA  70447-9318

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO BARRY LADIS SEP IRA
13705 SW 82ND COURT
PALMETTO BAY, FL  33158-1012

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO BETTY K THARPE ROTH IRA
7212 SWAN LAKE DR
FORT MYERS, FL  33919-7007

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO BLANDA L HOLLOWAY IRA
266 FM 2239
PAIGE, TX  78659

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO BONNIE KENNAUGH-VAOUERA IRA
1701 WOODLAWN AVE
CORSICANA, TX  75110-3427

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO BOYD E JORDAN IRA
3101 HEBRON CHURCH RD
HENRYVILLE, IN  47126

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO BOZENA EWA SZEREMETA IRA
25041 PORTSMOUTH
MISSION VIEJO, CA  92692

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO BRAD MAYNE & CHERYL MAYNE JT TEN
416 WESTLAKE CRT
COPPELL, TX  75019

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO BRADFORD L ELLISON ROTH IRA
5609 N 162ND ST
OMAHA, NE  68116

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO BRENT HENDERSON TRADTNL IRA
1077 RUDGEAR RD
WALNUT CREEK, CA  94596-6425

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO BRENT R ANDERSON SEP IRA
715 CATHEDRAL POINTE LN
SANTA BARBARA, CA  93111-1471

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO BRUCE A HAMMERSCHMIDT IRA
318 W BOND ST
MONTICELLO, IL  61856-1804

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO BRUCE A WENCEL IRA
3110 PEARCE RD
AUSTIN, TX  78730

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO BRUCE A WOLFE IRA
708 VALLEYVIEW DR
ENDWELL, NY  13760-1606

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO BRUCE BLUMER IRA
2509 MONTGOMERY AVE
CARDIFF, CA  92007

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO BRUCE G LUNA IRA
4041 LOVERS LN
DICKINSON, TX  77539-8229

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO BRUCE JOHNSON IRA-BDA
14964 ARROWHEAD DR
VOLENTE, TX  78641

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO CANDACE FOX ROTH IRA
9718 SW 58TH COURT
PINECREST, FL  33156-2085

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO CARL THOMPSON TRADITIONAL IRA
1331 16TH AVE N
ST PETERSBURG, FL  33701

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO CARL WEBER ROTH IRA
4706 N LARAMIE AVE
CHICAGO, IL  60630

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO CAROL ANN GODOWSKI INHERITED
IRA 1517 CLAY AVE
DUNMORE, PA  18509

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO CAROLYN G FELDER IRA
PO BOX 27
JAMUL, CA  91935

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO CAROLYN MENSCH TRADITIONAL IRA
PO BOX 628
CHRISTMAS VLY, OR  97641

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO CAROLYN PERZ IRA
14013 S CALHOUN AVE
BURNHAM, IL  60633

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO CAROLYN RICE IRA
PO BOX 188
MOORPARK, CA  93020

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO CHARLES F SMITH TRADTNL IRA
2983 WOFFINGTON LANE
GERMANTOWN, TN  38138

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO CHARMAYNE EVANS IRA
2275 HISTORIC OAKS BLVD
INDIANAPOLIS, IN  46214-2384

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO CHERYL OAKDALE IRA
2094 HILL RD
SISTER BAY, WI  54234

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO CHERYL THORNHILL IRA
25972 SERENATA DR
MISSION VIEJO, CA  92691-5730

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO CHRISTOPHER STULGINSKY ROTH
IRA 2054 LAKEBRIDGE DR
FORT MILL, SC  29715-0030

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO CHUN LI HUNG
3422 ASHLOCK DR
HOUSTON, TX  77082

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO CLAUDIA F CANNATA IRA
514 W 12TH ST
ANTIOCH, CA  94509-2262

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO CLEVELAND M FAIR JR IRA SEPP
306 W BEACH PKWY
MANDEVILLE, LA  70448

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO CRAIG A DOUGLAS INHERITED IRA
10084 WOODCHUCK LANE
FREDERICK, MD  21702

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO CRAIG S GIFFORD SEPP IRA
1104 BELMONT PLACE
METAIRIE, LA  70001

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO CREIGHTON LYNN IRA
2572 SANTA BARBARA LOOP
ROUND ROCK, TX  78665-5678

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO CURTIS L HARVEN ROTH IRA
8000 SAFARI LN
LAS VEGAS, NV  89129-5466

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO DAN RICHARDS IRA
410 W OREGON ST
URBANA, IL  61801

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO DANIEL GLAB ROTH IRA
6454 N NASHVILLE AVE
CHICAGO, IL  60631

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO DANIEL SCHMITZ TRADITIONAL IRA
44270 N LITTLE PINE RD
PERHAM, MN  56573

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO DANNY W KLUTHE SEP IRA
2464 COUNTY RD17
DODGE, NE  68633

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO DAVID A BRASEL ROTH IRA
44324 COUNTY HIGHWAY 53
PERHAM, MN  56573

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO DAVID GRAY IRA
2642 RODMAN DR
LOS OSOS, CA  93402

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO DAVID J LEARK IRA
12299 100TH ST SE
ALTO, MI  49302

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO DAVID J SPANN IRA
141 COUNTY RD 332
ATHENS, TN  37303-6576

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO DAVID MERKIN IRA TOD JOAN MERKIN
22 DANVILLE RD
SPRING VALLEY, NY  10977

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO DAVID RICH IRA
95 RIVERVIEW RD
GLASTONBURY, CT  06033

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO DAVID RODGERS
2750 BRANTWOOD COURT
DAYTON, OH  45414

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO DAVID S WILKINSON IRA
2940 W BRIGSTOCK RD
MIDLOTHIAN, VA  23113-6332

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO DAVID WAYNE OGLE ROTH IRA
3324 EILEEN DR
EL PASO, TX  79904

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO DENIS G CORDOVA IRA
5619 SLICERS CIRCLE
AGOURA HILLS, CA  91301-1947

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO DENISE MARIE MCDONALD R/O IRA
172 N DESERT PARK PLACE
TUCSON, AZ  85745

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO DENNIS J COURTRIGHT IRA
5477 VAN NESS DR
BLOOMFLD HLS, MI  48302-2672

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO DENNIS W BLACK IRA
7 SAINT FRANCIS DR
COVINGTON, IN  47932

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO DIANA CAMPANA INHERITED IRA
24169 N 120TH PLACE
SCOTTSDALE, AZ  85255

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO DIANE C GRATHWOHL IRA
234 PINE CONE TRAIL
ORMOND BEACH, FL  32174

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO DONALD J FANZO INHERITED IRA
7914 S CLAYTON CIR
CENTENNIAL, CO  80122

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO DONALD J PICKELS ROTH IRA
8200 STONY BRIDGE DR
NEW PRT RCHY, FL  34653

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO DONALD P VANARSDALE IRA
149 GROUSE POINT RD
MAGGIE VALLEY, NC  28751

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO DONNA ARNEY IRA
1602 KECIA WAY
WAYCROSS, GA  31503

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO DONNA LEWIS IRA
7300 GRAN VIDA
EL PASO, TX  79912

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO DONNA M PALAK IRA
1645 ROBINHOOD LN
LA GRANGE PK, IL 60526

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO DOROTHY SHARON BOOGREN IRA
612 OVERLOOK DR
BUFFALO, MN 55313-5021

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO EDUARDO C GONZALEZ IRA
1833 PETE BROWN DR
EL PASO, TX 79936

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO EDUARDO CARBAJAL IRA
8505 EUPHRATES DR
EL PASO, TX 79907

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO EDWARD DANIELCZYK TRADITIONAL
IRA 12763 BARNETT DR
MOUNT AIRY, MD 21771

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO EDWARD KELTER IRA
1987 SONGBIRD CRT
HENDERSON, NV 89012-3289

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO EDWARD L HALL IRA
3235 INDEPENDENCE DR
DANVILLE, IL 61832

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO ELIZABETH M KOEHL TRADTNL IRA
2911 STAFFORDSHIRE DR
CARROLLTON, TX 75007

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO EMIDIO BIASELLA IRA
2432 42ND ST
ASTORIA, NY 11103-2804

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO EMILY P WILLIAMS INHERITED IRA
1600 CLEMENT ST 105
SAN FRANCISCO, CA 94121

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO EVAN PACKER IRA
801 N E HARBOUR DR
BOCA RATON, FL 33431

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO EVELYN WEBB INHERITED IRA
2271 HWY 11
STANTON, KY 40380

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO FELICIA PAPERT LERCARI
INHERITED IRA 225 E 74TH ST 1N
NEW YORK, NY 10021

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO FELY Q ARNOLD TRADITIONAL IRA
7N057 IL RTE 25
ELGIN, IL 60120

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO FLORENCE HERSH IRA
5801 MOUNT ROCKWOOD CIRCLE
WACO, TX 76710

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO FRANCIS J LOWRY IRA
7160 EAGLE RIDGE DR
GILROY, CA 95020

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO GARY L MCCOOL SEP IRA
PO BOX 506
ABITA SPRINGS, LA 70420-0506

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO GARY P BENNETT IRA
16520 CHURCH ST
AMELIA CT HSE, VA 23002

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO GARY W THEILER TRADITIONAL IRA
2004 79TH ST NW
BRADENTON, FL 34209-9520

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO GENE LEISCH INHERITED IRA
1317 N V ST 98
LOMPOC, CA 93436

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO GILBERT MORENO JR IRA
509 WILLOW GLEN DR
EL PASO, TX 79922

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO GINA MARIE COLONI
82 PIN PACK RD APT 2
RIDGEFIELD, CT 06877-3118

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO GLENN T LEISCH INHERITED IRA
8466 PUEBLO RD
LAKESIDE, CA 92040-5405

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO GUADALUPE A VALLES IRA
1388 DIAMOND GATE PLACE
EL PASO, TX 79936

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO HAK P WONG IRA
20269 INLAND LANE
MALIBU, CA 90265

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO HAROLD E COFFING &
DEBRA COFFING JT TEN 3631 PLATTE DR
LAFAYETTE, IN 47905-4055

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO HECTOR LOZANO IRA
5607 WESTSIDE DR
EL PASO, TX 79932-2921

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO HENRY GALLARDO IRA
4800 OLMOS ST
EL PASO, TX 79922

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO HOWARD D ATKINSON IRA
4610 SLOAN RDG
CUMMING, GA 30028-8108

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO HOWARD W SCHWARTZ IRA
18643 MOSSHILL ESTATES LANE
CYPRESS, TX 77429

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO J KEVIN PANCRATZ SEP IRA
108 N DWYER AVE
ARLINGTON HTS, IL  60005-1200

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO JACK S WEINBROT IRA
14905 STRAND LANE
DELRAY BEACH, FL  33446-9655

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO JAMES A WOLFF ROTH IRA
1802 LORD FITZWALTER DR
MIAMISBURG, OH  45342-2058

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO JAMES HENRY BANGERT SEP IRA
2735 NW 31ST AVE
CAMAS, WA  98607

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO JAMES L MUSSON
TRADITIONAL IRA 5238 RAHERE CRT
SACRAMENTO, CA  95842

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO JAMES S WRIGHT IRA
395 SPRING RIDGE TERRACE
ROSWELL, GA  30076

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO JAMES W AXTON IRA REGULAR
3033 FAWN HILL LANE
AUBURN, CA  95603

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO JAMES W BURTON TRADITIONAL IRA
618 CREEKMORE CRT
WALNUT CREEK, CA  94598-3816

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO JANE ONUFER IRA
6160 SW 92ND ST
PINECREST, FL  33156-1977

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO JANET A SWEENEY INHERITED IRA
1534 QUINCY AVE
DUNMORE, PA  18509

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO JEAN V BERNUCHAUX ROTH IRA
PO BOX 55
SORRENTO, LA  70778-0055

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO JEANNE LLOYD IRA
7928 EDGEWOOD FARM RD
FREDERICK, MD  21702

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO JEFF D HARKLESS IRA
9943 E KEMPER WAY
SCOTTSDALE, AZ  85255

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO JEFFERY L SHEPPLE IRA
232 MEADOWVIEW LANE
GREENWOOD, IN  46142-1869

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO JEFFREY D MOSER IRA
8083 SARA JANE LN
MEMPHIS, TN  38133

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO JEFFREY EDWARDS IRA
9801 GLASTONBURY CRT
CHARLOTTE, NC  28270

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO JEFFREY R JONES IRA
16991 STATE RD 31
FORT MYERS, FL  33905

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO JEFFREY R JONES
16991 STATE RD 31
FORT MYERS, FL  33905

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO JENNIFER F RIDDLE IRA
3352 CAROLINA WREN TRAIL SW
MARIETTA, GA  30060

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO JEREMY S JOHNSON ROTH IRA
1608 BRIARWOOD LANE
MAHOMET, IL  61853-7652

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO JERI JO POSHKOFF BDA IRA
8351 CRABAPPLE COURT
VICTORIA, MN  55386

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO JOAN MERKIN IRA TOD DAVID MERKIN
22 DANVILLE RD
SPRING VALLEY, NY  10977

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO JOHANNA E BARLETT IRA
970 N LAYMAN AVE
INDIANAPOLIS, IN  46219-4435

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO JOHN C ANDRY SEP IRA
22 MYRTLE HILL DR
DESTREHAN, LA  70047-2012

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO JOHN F GOIS SR IRA
4803 LA CRUZ DR
LA MESA, CA  91941-4490

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO JOHN JESSEE ROTH IRA
5520 COVINGTON DR
CHARLESTOWN, IN  47111-9062

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO JOHN L MASON IRA
1 CENTURY LN APT 606
MIAMI BEACH, FL  33139-8815

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO JOHN LOMONACO IRA
15 ITHACA ST
LINDENHURST, NY  11757

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO JOHN P HARRIGAN TRADTNL IRA
PO BOX 1238 15508 W BELL RD STE 101
SURPRISE, AZ  85374

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO JOHN R DUKE INHERITED IRA
PO BOX 471
FORT SUMNER, NM  88119

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO JOHN R GUERRA IRA
3105 FOREST COURT
MISSION, TX 78574-1942

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO JOHN W ALLEN IRA
234 BELLEPLAINE AVE
PARK RIDGE, IL 60068-4918

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO JOHN WAYLAND IRA
110 HAMPTON WAY
SHAVANO PARK, TX 78249

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO JON TIMOTHY ROARK IRA
PO BOX 136
TIJERAS, NM 87059-0136

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO JONATHAN STANDRING SEP IRA
30 BARRANCA AVE APT 3
SANTA BARBARA, CA 93109-2200

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO JOSE LUTZKY IRA
1530 W 27TH ST
MIAMI BEACH, FL 33140-4211

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO JOSEPH E GLAZE TRADITIONAL IRA
4900 ALMA RD
LAS CRUCES, NM 88011

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO JOSEPH F HLADKY III SEP IRA
14571 HEADWATER BAY LN
FORT MYERS, FL 33908

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO JOSEPH J VIZZINI SEPP IRA
750 S CORNICHE DU LAC
COVINGTON, LA 70433

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO JOSEPH MCALLISTER INHERITED
IRA 169 PRINCETON PLACE
WILLIAMSTOWN, NJ 08094

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO JOSEPHINE B KLUTHE IRA
2464 COUNTY RD 17
DODGE, NE 68633

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO JUDITH KLAWITTER IRA
1410 SCHOOL RD S W
HUTCHINSON, MN 55350-2167

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO JUSTIN DUFOUR SEPP IRA
13397 W JESSE RED DR
PEORIA, AZ 85383

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO KAREN L DAVIS IRA
35047 N LAKE MATTHEWS TRAIL
INGLESIDE, IL 60041

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO KAREN M BRUESHABER ROTH IRA
513 SUNNYWOOD LN
CHARLOTTE, NC 28270

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO KATHLEEN E RADER IRA
PO BOX 551
NEEDVILLE, TX 77461

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO KATHLEEN M MCCARTHY IRA
1836 PRAIRIE ST
GLENVIEW, IL 60025

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO KATHLEEN RAINEY IRA
4909 60TH AVENUE CIRCLE E
ELLENTON, FL 34222-4202

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO KENNETH D WESTON &
DIANE K WESTON JNT TEN 2575 GOLFVIEW
RD
DECORAH, IA 52101

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO KENNETH G BRUESHABER IRA
513 SUNNYWOOD LANE
CHARLOTTE, NC 28270-2243

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO KENNETH L SCHEEPERS IRA
6505 BURNING TREE DR
FLOWER MOUND, TX 75022-6304

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO KENNETH P MACHALA ROTH IRA
528 W NORTH ST
ITASCA, IL 60143

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO KHALID A SAMI IRA
378 JENNIFER LANE
ROSELLE, IL 60172-4926

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO KIM L VINCH IRA
221 BRYCE LANE
KRONENWETTER, WI 54455

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO KIMBERLY J LARSON
3813 ROOSEVELT ST SW
PRIOR LAKE, MN 55372

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO KIRSTEN LUEDEMANN IRA
1321 LUGO AVE
CORAL GABLES, FL 33156-6330

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO KURT W MASSEY SEP IRA
110 CRIANSON COURT
MOORESVILLE, NC 28115-7000

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO LAURA W LUCAS IRA
16211 WOOLWINE RD
CHARLOTTE, NC 28278

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO LAUREN B KENNEDY ROTH IRA
3034 SCUBA DR
CHARLESTON, SC 29414-5695

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO LAURENCE SENA IRA
PO BOX 3192
MILAN, NM 87021

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO LAURIE NEWKIRK TRADITIONAL IRA
12421 WILD ACRES RD
LARGO, FL 33773

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO LAURIE VOLK IRA
4001 ADRIATIC ST
OXNARD, CA 93035-1424

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO LEE ANN HOFFMAN TRADTNL IRA
5520 PALM AIRE DR
SARASOTA, FL 34243-3704

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO LENORA ROTH TRADITIONAL IRA
38724 RAMBLING FARM DR
HAMILTON, VA 20158

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO LESLIE J HARMON TRADTNL IRA
510 W PINE ST
ROGERS, AR 72756

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO LIANG-JU LAI ROTH IRA
2903 SE 172ND AVE
VANCOUVER, WA 98683

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO LISA B ALDRETE SEPP IRA
2333 MISSISSIPPI AVE
METAIRIE, LA 70003

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO LISA D BODEMANN IRA
5926 CHESTER ST
WILMINGTON, NC 28405-3891

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO LYNNE ALEXANDER ROTH IRA
1187 COAST VILLAGE RD 194
SANTA BARBARA, CA 93108-2737

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO MAGALY B MARTINEZ IRA
10387 SW 70TH ST
MIAMI, FL 33173

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO MAGDALENA H AVERHOFF IRA
120 SAN SOUCI DR
CORAL GABLES, FL 33133-6727

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO MARGARET LILIAN BARTON IRA
280 ORCHARD AVENUE APT E
MOUNTAIN VIEW, CA 94043-4880

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO MARIA DEL CA BAQUERA IRA
373 ESCALANTE
EL PASO, TX 79927

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO MARIA SISON IRA
8147 KENNETH AVE
SKOKIE, IL 60076

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO MARIA T CIFUENTES IRA
15607 S 16TH ST
PHOENIX, AZ 85048

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO MARIAN PORGES IRA
165 W 66TH ST APT 18A
NEW YORK, NY 10023

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO MARILYN KRIEGER ROTH IRA
61 W 62ND ST APT 8D
NEW YORK, NY 10023

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO MARILYN TINKEY IRA
415 W WATERBURY DR
ROUND LAKE, IL 60073-5704

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO MARIO CABALLERO ROTH IRA
10808 LOMA DEL ALMA
EL PASO, TX 79934

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO MARIO CARMONA IRA
4609 ACADEMY CIRCLE
EL PASO, TX 79924-3226

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO MARRISA N BRICKEY ROTH IRA
9554 EAST KEMPER RD
LOVELAND, OH 45140-8929

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO MARSHALL LEE IRA
546 FULTON WAY
DANVILLE, CA 94526-1834

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO MARTHA E ROBINSON SEP IRA
333 JADE COURT
MADISONVILLE, LA 70447-3129

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO MARTHA HIATT TRADITIONAL IRA
334 OLOLU DR
WINTER PARK, FL 32789-2866

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO MARY B DONDLINGER IRA
8121 34TH AVE S APT 409
MINNEAPOLIS, MN 55425

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO MARY CONNER INHERITED IRA
153 RIGGINGS BLVD
DEPTFORD, NJ 08096

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO MARY SOLIS IRA
3059 PASEO DEL DESCANSO
SANTA BARBARA, CA 93105-2807

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO MAURICIO HERRERA IRA
6311 LEONARDO ST
CORAL GABLES, FL 33146-3306

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO MICHAEL BEHMKE SEPP IRA
3528 SUNRISE DR
KEY WEST, FL 33040

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO MICHAEL CLIFFORD &
JEANNE CLIFFORD JNT TEN 100 LINDSAY
LANE
HANOVER, PA 17331

NATIONAL FINANCIAL SERVICES LLC CUST
FBO MICHAEL E NABOZNY IRA
27167 LILLY DR
TRENTON, MI 48183-2786

NATIONAL FINANCIAL SERVICES LLC CUST
FBO MICHAEL J MOREJON
7760 SW 176TH ST
PALMETTO BAY, FL 33157

NATIONAL FINANCIAL SERVICES LLC CUST
FBO MICHAEL S THORPE SEP IRA
8891 SW 62ND COURT
MIAMI, FL 33156-1801

NATIONAL FINANCIAL SERVICES LLC CUST
FBO MICHAEL THOMAS MCMANAMON TRADITIONAL IRA 122 LADY SLIPPER LANE
ROSCOMMON, MI 48653-8117

NATIONAL FINANCIAL SERVICES LLC CUST
FBO MICHAELA N WEHR INHERITED ROTH IRA 235 COLE RD
GALLOWAY, OH 43119-9708

NATIONAL FINANCIAL SERVICES LLC CUST
FBO NABIL AL-SAMMARIE IRA
2913 S EVGENE CIRCLE
MESA, AZ 85212

NATIONAL FINANCIAL SERVICES LLC CUST
FBO NADINE A NEBELSICK IRA
6125 THE KNLS
LINCOLN, NE 68512

NATIONAL FINANCIAL SERVICES LLC CUST
FBO NANCY B KULLMAN IRA
1327 QUEEN ANN LANE
GURNEE, IL 60031

NATIONAL FINANCIAL SERVICES LLC CUST
FBO NANCY O LASTER TRADITIONAL IRA
1078 LOS JARDINES CIRCLE
EL PASO, TX 79912

NATIONAL FINANCIAL SERVICES LLC CUST
FBO NEAL FAERBER IRA
421 S SURF RD
HOLLYWOOD, FL 33019

NATIONAL FINANCIAL SERVICES LLC CUST
FBO NEAL T LEISCH INHERITED IRA
9482 HIGH PARK LN
SAN DIEGO, CA 92129

NATIONAL FINANCIAL SERVICES LLC CUST
FBO NEIL KAUFMAN IRA
810 HEATHERDOWN WAY
BUFFALO GROVE, IL 60089

NATIONAL FINANCIAL SERVICES LLC CUST
FBO NEIL L ANDRE ROTH IRA
110 SHALE CLIFF COURT
CLAYTON, CA 94517

NATIONAL FINANCIAL SERVICES LLC CUST
FBO OSCAR SOSA IRA
6160 SW 92ND ST
PINECREST, FL 33156-1977

NATIONAL FINANCIAL SERVICES LLC CUST
FBO PATRICIA LAGERSTROM IRA
20150 VILLAGE 20
CAMARILLO, CA 93012

NATIONAL FINANCIAL SERVICES LLC CUST
FBO PAUL R DANDREA IRA
267 LAKE MIST DR
MOORESVILLE, NC 28117

NATIONAL FINANCIAL SERVICES LLC CUST
FBO PAULA BIKULEGE IRA
102 ANTIGUA WAY
GREER, SC 29650-4422

NATIONAL FINANCIAL SERVICES LLC CUST
FBO PAULA KAY MITCHELL IRA
152 SOUTHWOOD DR
BURLESON, TX 76028-2830

NATIONAL FINANCIAL SERVICES LLC CUST
FBO PAYAM MEHRAZAR IRA
5386 LUPINE ST
YORBA LINDA, CA 92886

NATIONAL FINANCIAL SERVICES LLC CUST
FBO PEGGY JOE PATTERSON TRADTNL IRA
4003 APACHE TRAIL COURT
GRANBURY, TX 76048-6118

NATIONAL FINANCIAL SERVICES LLC CUST
FBO PHILIP D REEL SEP IRA
3237 WOODCHUCK DR
KANNAPOLIS, NC 28081

NATIONAL FINANCIAL SERVICES LLC CUST
FBO PHILIP MICHAEL RIPPY IRA
4787 COUNTY RD 179
CELINA, TX 75009-2717

NATIONAL FINANCIAL SERVICES LLC CUST
FBO RALPH R PESCE IRA
10512 CALLE ALBA NW
ALBUQUERQUE, NM 87114-5095

NATIONAL FINANCIAL SERVICES LLC CUST
FBO RANDALL A WATSON IRA
423 CENTER ST
CATLIN, IL 61817

NATIONAL FINANCIAL SERVICES LLC CUST
FBO RAY REICH IRA
856 BLUE PARK AVE
SUNLAND PARK, NM 88063

NATIONAL FINANCIAL SERVICES LLC CUST
FBO RAYMOND VALLES IRA
1516 ALOE VERA LANE
EL PASO, TX 79912-8170

NATIONAL FINANCIAL SERVICES LLC CUST
FBO REED CARPENTER TRADITIONAL IRA
136 GULF COAST CIRCLE
PORT ST JOE, FL 32456

NATIONAL FINANCIAL SERVICES LLC CUST
FBO REGINA KAMMERER IRA
206 W STAAT ST
FORTVILLE, IN 46040

NATIONAL FINANCIAL SERVICES LLC CUST
FBO RICHARD L GOODRICH IRA
25782 N 67TH DR
PEORIA, AZ 85383

NATIONAL FINANCIAL SERVICES LLC CUST
FBO RICHARD L LEUNG ROTH IRA
208 GLENWOOD COURT
ALAMO, CA 94507

NATIONAL FINANCIAL SERVICES LLC CUST
FBO RICHARD PALAK IRA
1645 ROBINHOOD LN
LA GRANGE PK, IL  60526

NATIONAL FINANCIAL SERVICES LLC CUST
FBO ROBERT G SALTER IRA
22239 EDISON ST
DEARBORN, MI  48124

NATIONAL FINANCIAL SERVICES LLC CUST
FBO ROBERT GOLDBERG IRA
2880 PADDOCK RD
WESTON, FL  33331

NATIONAL FINANCIAL SERVICES LLC CUST
FBO ROBERT HUTCHINSON IRA
1801 WOODCREST ST NE
CEDAR RAPIDS, IA  52402

NATIONAL FINANCIAL SERVICES LLC CUST
FBO ROBERT J MALARA IRA
1625 SHELBURNE LANE
THE VILLAGES, FL  32162-6725

NATIONAL FINANCIAL SERVICES LLC CUST
FBO ROBERT J WOJCIK IRA
1025 ORA AVO DR
VISTA, CA  92084-6545

NATIONAL FINANCIAL SERVICES LLC CUST
FBO ROBERT MANGASARIAN IRA
1027 ASTURIA AVE
CORAL GABLES, FL  33134-4731

NATIONAL FINANCIAL SERVICES LLC CUST
FBO ROBERT SCHUCH IRA
1641 N HIGHLAND AVE
ARLINGTON HTS, IL  60004

NATIONAL FINANCIAL SERVICES LLC CUST
FBO ROBERT SHAW IRA
1044 VIA DE LA PAZ
EL PASO, TX  79912-7519

NATIONAL FINANCIAL SERVICES LLC CUST
FBO RONALD E MADEJ IRA
6928 W CRANDALL AVE
WORTH, IL  60482

NATIONAL FINANCIAL SERVICES LLC CUST
FBO RONALD L HARDING IRA
2316 VIENNA DR
GRANBURY, TX  76048

NATIONAL FINANCIAL SERVICES LLC CUST
FBO ROSALIE BELL IRA
29004 GARDEN OAKS COURT
AGOURA HILLS, CA  91301

NATIONAL FINANCIAL SERVICES LLC CUST
FBO ROSE A BEWLEY IRA
512 N 4TH ST
ORION, IL  61273

NATIONAL FINANCIAL SERVICES LLC CUST
FBO ROSEMARIE MOUNT INHERITED IRA
1424 PARKLANE RD
SWARTHMORE, PA  19081

NATIONAL FINANCIAL SERVICES LLC CUST
FBO SARAH R HOLT SEP IRA
552 LOST CREEK DR
WOODSTOCK, GA  30188

NATIONAL FINANCIAL SERVICES LLC CUST
FBO SEAN KEVIN MURPHY TRADTNL IRA
1201 N CEDAR ST
TACOMA, WA  98406-6405

NATIONAL FINANCIAL SERVICES LLC CUST
FBO SHARON M EMBREY IRA
1222 SW 50TH ST
CAPE CORAL, FL  33914

NATIONAL FINANCIAL SERVICES LLC CUST
FBO SONJA INLOES TRADITIONAL IRA
8687 108TH ST
SEMINOLE, FL  33772

NATIONAL FINANCIAL SERVICES LLC CUST
FBO STACEY A BELLOMO INHERITED IRA
1358 SANDTRAP DR
FORT MYERS, FL  33919-6387

NATIONAL FINANCIAL SERVICES LLC CUST
FBO STACY T STEANS TRADITIONAL IRA
8300 KINGSGATE
AMARILLO, TX  79119

NATIONAL FINANCIAL SERVICES LLC CUST
FBO STANLEY BIKULEGE TRADTNL IRA
102 ANTIGUA WAY
GREER, SC  29650-4422

NATIONAL FINANCIAL SERVICES LLC CUST
FBO STANLEY PARSONS IRA
519 SHORT ST
TALLAHASSEE, FL  32308-6929

NATIONAL FINANCIAL SERVICES LLC CUST
FBO STELLA V PAGANO TRADTNL IRA
2135 SANDPIPER DR
CLEARWATER, FL  33764

NATIONAL FINANCIAL SERVICES LLC CUST
FBO STEPHEN FREED IRA
45 PRAIRIE PARK DR APT 203
WHEELING, IL  60090

NATIONAL FINANCIAL SERVICES LLC CUST
FBO STEVEN A GLOVER IRA
79 INDIAN TRL
COVENTRY, RI  02816-5137

NATIONAL FINANCIAL SERVICES LLC CUST
FBO STEVEN L PARTEN IRA
8115 W BRIDEN LN
PEORIA, AZ  85383

NATIONAL FINANCIAL SERVICES LLC CUST
FBO SUKHDEEP S PADDA IRA
4819 W ELECTRA LN
GLENDALE, AZ  85310

NATIONAL FINANCIAL SERVICES LLC CUST
FBO SUSAN ROMANINI IRA
200 JEFFERSON AVE STE 237
STATE COLLEGE, PA  16801-8706

NATIONAL FINANCIAL SERVICES LLC CUST
FBO SUSAN W KUESER ROTH IRA
9928 BALMORAL CIR
CHARLOTTE, NC  28210

NATIONAL FINANCIAL SERVICES LLC CUST
FBO TAMMY M NEACE IRA
1200 S 100 E
KNOX, IN  46534

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO THOMAS C TOMBA JR IRA
145 SAINT CHARLES COURT
ABITA SPRINGS, LA 70420-4010

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO THOMAS G RAUCH
1170 CLUB VIEW DR
CENTERVILLE, OH 45458

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO THOMAS H BROWN IRA
6400 BRIDLEWOOD DR S
EAST AMHERST, NY 14051-2028

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO THOMAS J NEBELSICK IRA
6125 THE KNLS
LINCOLN, NE 68512

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO THOMAS MORRIS IRA
902 OSTERMAN AVE
DEERFIELD, IL 60015-4251

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO TIMOTHY M DEL MONTE IRA
11434 EASTWIND POINT
SAN DIEGO, CA 92131-1350

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO TIMOTHY S BODEMANN IRA
5926 CHESTER ST
WILMINGTON, NC 28405-3891

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO TODD FLAHERTY IRA
6121 PINEHURST DR
EL PASO, TX 79912

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO TODD HIGGINS IRA
571 RED MAPLE DR
MANDEVILLE, LA 70448

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO TRINEICE JAMES TRADITIONAL IRA
1041 OCHO RIOS DR
DANVILLE, CA 94526-4819

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO VALORIE J WILEY IRA
9963 HIGH POINT CIRCLE
OMAHA, NE 68112-1251

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO VARALAXMI JAVVAJI IRA
1479 YELLOWSTONE DR
STREAMWOOD, IL 60107

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO VERENA M ESPARZA TRADTNL IRA
4066 FOLSOM DR
ANTIOCH, CA 94531

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO VEROUSHKA VOLKERT IRA
3222 NE 40TH ST
FT LAUDERDALE, FL 33308-6410

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO VICTOR S PARRILLA IRA
1321 LUGO AVE
CORAL GABLES, FL 33156-6330

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO WALTER WOZNIAK IRA
891 OAK RIDGE BLVD
ELGIN, IL 60120-9219

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO WILLIAM NEWCOMB IRA
2507 EXCALIBUR DR SE
HUNTSVILLE, AL 35803-1805

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO WILLIAM PLANISEK IRA
27137 BELLEVUE DR
NORTH OLMSTED, OH 44070

NATIONAL FINANCIAL SERVICES LLC
CUST
FBO YVONNE M MEDRANO ROTH IRA
8812 M BONA
EL PASO, TX 79904

NATIONAL FINANCIAL SERVICES LLC
CUST
GRACE NABOZNY &
EDWARD NABOZNY JT TEN 1055 HARRISON
BLVD
LINCOLN PARK, MI 48146

NATIONAL FINANCIAL SERVICES LLC
CUST
HAK P WONG
20269 INLAND LN
MALIBU, CA 90265

NATIONAL FINANCIAL SERVICES LLC
CUST
ILENE LEWIS & JACK LEWIS JT TEN
9770 LEMONWOOD WAY
BOYNTON BEACH, FL 33437

NATIONAL FINANCIAL SERVICES LLC
CUST
JAMES MCCANN
32437 5 MILE RD
LIVONIA, MI 48154-3039

NATIONAL FINANCIAL SERVICES LLC
CUST
JAMES R FERRIS
13117 SHERIDAN DR
HUDSON, FL 34667

NATIONAL FINANCIAL SERVICES LLC
CUST
JASON ROSSI
2D LOUIS PASCONE LANE
ARDSLEY, NY 10502

NATIONAL FINANCIAL SERVICES LLC
CUST
JENNIFER HORSLEY TRADITIONAL IRA
400 ANA WAY UNIT A
EL PASO, TX 79912

NATIONAL FINANCIAL SERVICES LLC
CUST
JERI S HILL
309 CONCERT WAY APT 307
BOILING SPGS, SC 29316

NATIONAL FINANCIAL SERVICES LLC
CUST
JOHN E ARMSTRONG
16287 SCOTCH PINE STREET
FOUNTAIN VLY, CA 92708

NATIONAL FINANCIAL SERVICES LLC
CUST
JOHN F HUTCHINS REVOCABLE TRUST
PO BOX 1440
WOLFEBORO, NH 03894

NATIONAL FINANCIAL SERVICES LLC
CUST
JOHN R DUKE & BARBARA DUKE JT TEN
PO BOX 471
FORT SUMNER, NM 88119

NATIONAL FINANCIAL SERVICES LLC
CUST
JUDY BIGGS EX EST WILLIAM SANDY
4528 WOODROW AVE
GALVESTON, TX 77551

NATIONAL FINANCIAL SERVICES LLC
CUST
KATHLEEN C CUNNINGHAM
586 CATTLE TRAIL DR
DRIPPING SPGS, TX 78620

NATIONAL FINANCIAL SERVICES LLC
CUST
KATHRYN A BRUNS
1200 PRIMROSE DR
SEVEN HILLS, OH 44131

NATIONAL FINANCIAL SERVICES LLC
CUST
KNIGHT POINT LLC CASH BALANCE RET
1775 WIEHLE AVE STE 101
RESTON, VA 20190-5109

NATIONAL FINANCIAL SERVICES LLC
CUST
LEONORA G AGUILAR
624 ENGLISH ST
HOUSTON, TX 77009

NATIONAL FINANCIAL SERVICES LLC
CUST
LIPKIS FAMILY LIMITED PARTNERS
2322 SUSSEX LN
NORTHBROOK, IL 60062

NATIONAL FINANCIAL SERVICES LLC
CUST
LISA F ROSSI
1416 OLD COUNTRY RD
ELMSFORD, NY 10523

NATIONAL FINANCIAL SERVICES LLC
CUST
LORI LOPES
9445 BALDACCI RD
RENO, NV 89521

NATIONAL FINANCIAL SERVICES LLC
CUST
LYA FRANK
859 STANFORD ST
SANTA MONICA, CA 90403-2221

NATIONAL FINANCIAL SERVICES LLC
CUST
LYDIA T MORREALE &
DAVID J MORREALE JT TEN 5267 HEWITT
PKWY
LEWISTON, NY 14092

NATIONAL FINANCIAL SERVICES LLC
CUST
MARILYN EDWARDS
9 LINDEN DR
PROVIDENCE, RI 02906

NATIONAL FINANCIAL SERVICES LLC
CUST
MARK S MOLEWYK &
LINDA S MOLEWYK JT TEN 8170 FELCH ST
ZEELAND, MI 49464-9503

NATIONAL FINANCIAL SERVICES LLC
CUST
MARY E PURTELL
301 MCCLANE FARM RD
WASHINGTON, PA 15301-6169

NATIONAL FINANCIAL SERVICES LLC
CUST
MARY LEE HUFFMAN
10539 ELDERBERRY DR
PLAIN CITY, OH 43064

NATIONAL FINANCIAL SERVICES LLC
CUST
MARYANN JOHNSON
21647 MARIGOT DR
BOCA RATON, FL 33428

NATIONAL FINANCIAL SERVICES LLC
CUST
MICHAEL EISENBERG TRADITIONAL IRA
2481 NW 59TH ST APT 903
BOCA RATON, FL 33496

NATIONAL FINANCIAL SERVICES LLC
CUST
PATRICIA DOMONKOS
1613 HASENTREE VILLA LN
WAKE FOREST, NC 27587

NATIONAL FINANCIAL SERVICES LLC
CUST
PATRICIA W JOHNSON
7629 TRAILWIND DR
CINCINNATI, OH 45242

NATIONAL FINANCIAL SERVICES LLC
CUST
PETER L MICHELICH
11545 39TH AVE N
PLYMOUTH, MN 55441-1310

NATIONAL FINANCIAL SERVICES LLC
CUST
PHYLLIS COWAN EX
EST WILLIAM COWAN 2742 HIGHWAY 212 SW
CONYERS, GA 30094

NATIONAL FINANCIAL SERVICES LLC
CUST
RONALD ANDERSON
4044 REFLECTIONS DR
LAND O LAKES, FL 34638

NATIONAL FINANCIAL SERVICES LLC
CUST
RUTH E BRUICK
6817 FREE FERRY RD
FORT SMITH, AR 72903-2221

NATIONAL FINANCIAL SERVICES LLC
CUST
RUTH SHINNICK
1100 GOUGH ST APT 10A
SAN FRANCISCO, CA 94109

NATIONAL FINANCIAL SERVICES LLC
CUST
SETH R GOLDBERG
3510 WASHINGTON AVE
HOLLYWOOD, FL 33026

NATIONAL FINANCIAL SERVICES LLC
CUST
STEPHEN A JENTZEN
PO BOX 147
NOGAL, NM 88341

NATIONAL FINANCIAL SERVICES LLC
CUST
SUSAN HILLIER
3198 VISTA DEL CAMINO
MARINA, CA 93933

NATIONAL FINANCIAL SERVICES LLC
CUST
TERESA LOZANO
1020 LOMA VERDE DR
EL PASO, TX 79936

NATIONAL FINANCIAL SERVICES LLC
CUST
TURNER O ELEAZER
325 21ST AVE NE
ST PETERSBURG, FL 33704

NATIONAL FINANCIAL SERVICES LLC
CUST
WHITNEY SKIBELL
5841 PARK LANE
DALLAS, TX 75225

NATIONAL FINANCIAL SERVICES LLC
DAVID ZIMMERMAN TR UA 02/15/2001 JOEL
ZIMMERMAN REVOCABLE TR.
8 KINGS GRANT WAY
BRIARCLIFF, NY 10510

NATIONAL FINANCIAL SERVICES LLC
ELAINE M MOMMSEN IRA
13721 W POINT RD
MOUNT CARROLL, IL 61053-9035

NATIONAL FINANCIAL SERVICES LLC
FBO ALAN J BERNSTEIN
584 LAKE CYPRESS CIR
OLDSMAR, FL 34677-4656

NATIONAL FINANCIAL SERVICES LLC
FBO ALBERT DAMIC IRA
12756 CARR RD
CHESANING, MI 48616-9400

NATIONAL FINANCIAL SERVICES LLC
FBO ALBERT J NICHOLAS JR IRA
2923 MANSFIELD ST
HOUSTON, TX 77091-4717

NATIONAL FINANCIAL SERVICES LLC
FBO ALBERT LAUREAT HEROUX IRA
6571 S HOYT WAY
LITTLETON, CO 80123-3190

NATIONAL FINANCIAL SERVICES LLC
FBO ALFRED CONHAGEN JR THERESA
CONHAGEN
TR THE COHAGEN LIVING TR.
790 OLDE CENTRAL WAY
MT PLEASANT, SC 29464-2779

NATIONAL FINANCIAL SERVICES LLC
FBO ALIS M KAHRAMANIAN IRA R/O
1015 E RALEIGH ST
GLENDALE, CA 91205-1812

NATIONAL FINANCIAL SERVICES LLC
FBO ANDREW BOLNICK TR
ANDREW J BOLNICK LIV TRUST TRUST
36526 2919 PINEWOOD RUN
PALM HARBOR, FL 34684-4920

NATIONAL FINANCIAL SERVICES LLC
FBO ANNA M NOY &
ALEIDA FERNANDEZ BOYEZ JT TEN
6300 SW 68TH ST
SOUTH MIAMI, FL 33143-3336

NATIONAL FINANCIAL SERVICES LLC
FBO APRIL L RADIX IRA R/O
51 HARBOR OAKS CIR
SAFETY HARBOR, FL 34695-2831

NATIONAL FINANCIAL SERVICES LLC
FBO ARLENE KALIN
11113 PATRIOT WAY
W GREENWICH, RI 02817-6009

NATIONAL FINANCIAL SERVICES LLC
FBO ARNOLD SHVARTS SEP IRA
1284 TIFFANY CIR S
PALM SPRINGS, CA 92262-7779

NATIONAL FINANCIAL SERVICES LLC
FBO AURORA DISMAYA IRA
2621 S CANFIELD AVE
LOS ANGELES, CA 90034-1917

NATIONAL FINANCIAL SERVICES LLC
FBO BARBARA A FIGI REV TRUST
DTD 06/18/1997
39603 GOLDEN CEDAR LN
OCONOMOWOC, WI 53066-9416

NATIONAL FINANCIAL SERVICES LLC
FBO BEATRIZ ECK &
FRANK ECK JT TEN
11459 SEA GRASS CIR
BOCA RATON, FL 33498-4922

NATIONAL FINANCIAL SERVICES LLC
FBO BELA E DETUSCAN &
REBECCA E DETUSCAN JT TEN
2325 SE 10TH CT
POMPANO BEACH, FL 33062-7016

NATIONAL FINANCIAL SERVICES LLC
FBO BRADLEY A MAYER IRA
2138 PALMETTO LAKE DR
NAVARRE, FL 32566-2999

NATIONAL FINANCIAL SERVICES LLC
FBO BRUCE BERWAGER IRA R/O
335 SIERRA VISTA RD
SANTA BARBARA, CA 93108-1745

NATIONAL FINANCIAL SERVICES LLC
FBO CAROL GODOWSKI IRA
1517 CLAY AVE
DUNMORE, PA 18509-2505

NATIONAL FINANCIAL SERVICES LLC
FBO CHAD J BETTESWORTH IRA R/O
60972 CREEKSTONE LOOP
BEND, OR 97702-2797

NATIONAL FINANCIAL SERVICES LLC
FBO CHARLES DAVIS
424 BLACKWATER RD
TEXICO, NM 88135-9500

NATIONAL FINANCIAL SERVICES LLC
FBO CHARLOTTE K STIEREN
12476 BIG KANDI DR
LAKE LILLIAN, MN 56253

NATIONAL FINANCIAL SERVICES LLC
FBO CHERRIE HAYDEN SIMPLE IRA
2104 NORTHGLEN DR
CLOVIS, NM 88101-9356

NATIONAL FINANCIAL SERVICES LLC
FBO CHERYL D STRAM REVOCABLE TRUST
DTD 04/22/2009
1316 CLEVELAND RD
GLENDALE, CA 91202-2037

NATIONAL FINANCIAL SERVICES LLC
FBO CLAYTON E BIRNEY IRA
7320 FRIARTON CIR
TOLEDO, OH 43617-2227

NATIONAL FINANCIAL SERVICES LLC
FBO CRAIG E CURRY SR &
RITA S CURRY JT TEN
1706 BOB-O-LINK DR
PONTIAC, IL 61764-9330

NATIONAL FINANCIAL SERVICES LLC
FBO CRAIG R LENZ REV TRUST
550 CAMPBELL CT NW
HUTCHINSON, MN 55350-1479

NATIONAL FINANCIAL SERVICES LLC
FBO DAN GERSTMAN IRA R/O
PO BOX 93
ELLETTSVILLE, IN 47429-0093

NATIONAL FINANCIAL SERVICES LLC
FBO DAN SWAIN IRA R/O
5926 W GREENWOOD RD
SPOKANE, WA 99224-9729

NATIONAL FINANCIAL SERVICES LLC
FBO DANETTE VASHAGE
5801 S SHADOW RIDGE AVE
SIOUX FALLS, SD 57108-2008

NATIONAL FINANCIAL SERVICES LLC
FBO DANIEL R LEDBETTER ROTH IRA
9815 CREEKWOOD TRL
DAVISBURG, MI  48350-2057

NATIONAL FINANCIAL SERVICES LLC
FBO DANIEL T SMITHEY &
JUANITA A EDWARDS JT TEN
19009 INNES MARKET RD
BEND, OR  97703-9075

NATIONAL FINANCIAL SERVICES LLC
FBO DANNY W KLUTHE
2464 COUNTY RD 17
DODGE, NE  68633

NATIONAL FINANCIAL SERVICES LLC
FBO DAVID A BROWN ROTH IRA
1474 FAIRFIELD DR
CLEARWATER, FL  33764-2547

NATIONAL FINANCIAL SERVICES LLC
FBO DAVID A CERUTTI &
CAREN R CERUTTI JT TEN
4338 SAN CARLOS ST
DALLAS, TX  75205-2052

NATIONAL FINANCIAL SERVICES LLC
FBO DAVID A MILLER
315 MARTEL LN
COPPELL, TX  75019-7588

NATIONAL FINANCIAL SERVICES LLC
FBO DAVID LYON &
THARON LYON JT TEN
20448 KLAHANI DR
BEND, OR  97702-2720

NATIONAL FINANCIAL SERVICES LLC
FBO DENNIS SNYDER TR
SNYDER TRUST
33588 3021 E VISTA ST
LONG BEACH, CA  90803-5810

NATIONAL FINANCIAL SERVICES LLC
FBO DENNIS VERONA IRA
23 SHARON DR
RICHBORO, PA  18954-1049

NATIONAL FINANCIAL SERVICES LLC
FBO DIXIE JOHNSON IRA R/O
PO BOX 1916
FRAZIER PARK, CA  93225-1916

NATIONAL FINANCIAL SERVICES LLC
FBO DOLORES STAFFORD IRA
321 E DRYDEN ST APT 4
GLENDALE, CA  91207-1955

NATIONAL FINANCIAL SERVICES LLC
FBO DONNA R EGNER ROTH IRA
2058 SUNDANCE ST
SPRINGFIELD, OH  45502-9142

NATIONAL FINANCIAL SERVICES LLC
FBO DONOVAN D MILLIGAN IRA R/O
8310 TURMAN CT
FORT COLLINS, CO  80525-9366

NATIONAL FINANCIAL SERVICES LLC
FBO DOUGLAS WARNEKE IRA
20048 LEMARSH ST
CHATSWORTH, CA  91311-3421

NATIONAL FINANCIAL SERVICES LLC
FBO EARL A JOHNSON SR IRA
7629 TRAILWIND DR
CINCINNATI, OH  45242-5952

NATIONAL FINANCIAL SERVICES LLC
FBO EDUARDO ATIENZA IRA
9240 SW 64TH ST
MIAMI, FL  33173-2307

NATIONAL FINANCIAL SERVICES LLC
FBO EDWARD C MOER
2196 COBB RD
WINDTHORST, TX  76389-3505

NATIONAL FINANCIAL SERVICES LLC
FBO ELISABETH A MAHONEY ROTH IRA
7134 N OATMAN AVE
PORTLAND, OR  97217-5834

NATIONAL FINANCIAL SERVICES LLC
FBO ELIZABETH A HALL ROTH IRA
8835 CARLY CT
SPRINGBORO, OH  45066-8846

NATIONAL FINANCIAL SERVICES LLC
FBO ELIZABETH A HODGES IRA
40 CHESTNUT ST
SUMTER, SC  29150-4238

NATIONAL FINANCIAL SERVICES LLC
FBO ERIC MUNRO IRA
29202 FIRTHRIDGE RD
RCH PALOS VRD, CA  90275-4714

NATIONAL FINANCIAL SERVICES LLC
FBO ETTIE HARDCASTLE TR
HARDCASTLE FAMILY REV TRUST
2721 HARRISON AVE
CLOVIS, NM  88101-3317

NATIONAL FINANCIAL SERVICES LLC
FBO FELICITAS F SANTIAGO
79 SYLVAN AVE
MILLER PLACE, NY  11764-2231

NATIONAL FINANCIAL SERVICES LLC
FBO FRANCES M MCCULLOUGH
104 OAKLEAF CIR
MOULTON, AL  35650-1704

NATIONAL FINANCIAL SERVICES LLC
FBO GARY KELLY IRA
9420 MARR HWY
BROOKLYN, MI  49230-9027

NATIONAL FINANCIAL SERVICES LLC
FBO GARY SEGNEFF IRA R/O
5284 WHITE SAND CIR NE
ST PETERSBURG, FL  33703-3155

NATIONAL FINANCIAL SERVICES LLC
FBO GEOFFREY J WILKE
7019 24TH AVE NW
SEATTLE, WA  98117-5845

NATIONAL FINANCIAL SERVICES LLC
FBO GERALDINE JOHNSON
7150 E DESERT SPOON LN
GOLD CANYON, AZ  85118-5060

NATIONAL FINANCIAL SERVICES LLC
FBO HOWARD ERENBERG
PO BOX 1870
SANTA YNEZ, CA  93460-1870

NATIONAL FINANCIAL SERVICES LLC
FBO J STEVEN NORMAN &
LUCILLE DEE NORMAN JT TEN
3917 MYRICK DR
AUSTIN, TX  78731-1458

NATIONAL FINANCIAL SERVICES LLC
FBO JACQUELINE GORDON
1445 W 214TH ST
TORRANCE, CA  90501-3023

NATIONAL FINANCIAL SERVICES LLC
FBO JAMES A VOLK IRA
544 E BEAR DR
TIFFIN, IA  52340-8600

NATIONAL FINANCIAL SERVICES LLC
FBO JAMES F AHEARN TR
JAMES F AHEARN REVOCABLE LIVING
TRUST 06/21/04 2116 W KEIM DR
PHOENIX, AZ  85015-1941

NATIONAL FINANCIAL SERVICES LLC
FBO JAMES J SCHOLLHAMMER MARY V
SCHOLLHAMMER TR JAMES J
SCHOLLHAMER
LIVING TR. 1824 NARRAGANSETT AVE
BRONX, NY  10461-1818

NATIONAL FINANCIAL SERVICES LLC
FBO JAMES J ZELAZNY
11430 HOLDEN RIDGE RD
CHARDON, OH  44024-8757

NATIONAL FINANCIAL SERVICES LLC
FBO JAMES LIESER IRA
21242 FRANKLIN RD
CLEARWATER, MN  55320-1310

NATIONAL FINANCIAL SERVICES LLC
FBO JAMES O TRICHEL JR
4680 W SCHOOL RD
WARRENSBURG, IL  62573-2115

NATIONAL FINANCIAL SERVICES LLC
FBO JAMES SMYTHE
511 E MAIN ST
MURFREESBORO, TN  37130-3938

NATIONAL FINANCIAL SERVICES LLC
FBO JANE M WELTHER ROTH IRA
6413 W 80TH ST
WESTCHESTER, CA  90045-1418

NATIONAL FINANCIAL SERVICES LLC
FBO JEFF BARNARD IRA R/O
44945 CAMINO ALAMOSA
TEMECULA, CA  92592-1410

NATIONAL FINANCIAL SERVICES LLC
FBO JEFF STITELY SIMPLE IRA
616 FLORENCE AVE
EVANSTON, IL  60202-2010

NATIONAL FINANCIAL SERVICES LLC
FBO JEFFREY FOREMAN IRA
2523 WABASH DR
WEST PALM BCH, FL  33410-5213

NATIONAL FINANCIAL SERVICES LLC
FBO JEFFREY J BIONDI &
CAROL M BIONDI JT TEN
11099 SLADE RD
ORR, MN  55771-8007

NATIONAL FINANCIAL SERVICES LLC
FBO JEFFREY N WATSON IRA R/O
284 VEREDA LEYENDA
GOLETA, CA  93117-5320

NATIONAL FINANCIAL SERVICES LLC
FBO JENNIFER A BLAIR TR
JENNIFER A BLAIR TRUST
38084 PO BOX 70
BEND, OR  97709-0070

NATIONAL FINANCIAL SERVICES LLC
FBO JEROME A HARMEYER ROTH IRA
9985 CAMP TRL
MIAMISBURG, OH  45342-5129

NATIONAL FINANCIAL SERVICES LLC
FBO JERRY D MOORE IRA
1900 SADDLE HILL RD N
DUNEDIN, FL  34698-2437

NATIONAL FINANCIAL SERVICES LLC
FBO JLIL GROUP
7040 TEAKWOOD DR
DALLAS, TX  75240-3641

NATIONAL FINANCIAL SERVICES LLC
FBO JOHN KRICK &
MICHELLE KRICK JT TEN
4424 AMHERST AVE
DALLAS, TX  75225-6946

NATIONAL FINANCIAL SERVICES LLC
FBO JOHN L BACH IRA
5505 CORONAWOOD LN
CARMICHAEL, CA  95608-3742

NATIONAL FINANCIAL SERVICES LLC
FBO JOHN MCLEAN IRA R/O
927 VIA CAMPOBELLO
SANTA BARBARA, CA  93111-1227

NATIONAL FINANCIAL SERVICES LLC
FBO JOHN P ALLSTON BDA IRA
1155 SANDHURST LN
CAROL STREAM, IL  60188-4350

NATIONAL FINANCIAL SERVICES LLC
FBO JOHN POPLAWSKI &
LAURA POPLAWSKI JT TEN
922 RICHMOND RD
EAST MEADOW, NY  11554-4552

NATIONAL FINANCIAL SERVICES LLC
FBO JOHN POPLAWSKI IRA
922 RICHMOND RD
EAST MEADOW, NY  11554-4552

NATIONAL FINANCIAL SERVICES LLC
FBO JOHN R MONREAN IRA R/O
1274 WHITE BLUFFS ST
RICHLAND, WA  99352-9111

NATIONAL FINANCIAL SERVICES LLC
FBO JONATHAN VAN LUIK
475 NIAGARA ST
DENVER, CO  80220-6023

NATIONAL FINANCIAL SERVICES LLC
FBO JOSEPH HERZOG IRA R/O
9602 BARTGIS RD
FREDERICK, MD  21702-1904

NATIONAL FINANCIAL SERVICES LLC
FBO JOSEPH I MCHUGH JR IRA
PO BOX 8
ORRVILLE, AL  36767-0008

NATIONAL FINANCIAL SERVICES LLC
FBO JUNE ANDERSON
N59W39524 LAKETON AVE
OCONOMOWOC, WI  53066-2108

NATIONAL FINANCIAL SERVICES LLC
FBO KARLA NELSON IRA
1190 CANE ISLAND RD
FLIPPIN, AR  72634-8048

NATIONAL FINANCIAL SERVICES LLC
FBO KARL-HEINZ HARTFEIL IRA
66 MONTEREY DR
VERNON HILLS, IL  60061-2330

NATIONAL FINANCIAL SERVICES LLC
FBO KATHLEEN M BOCKHOLD IRA
345 WINDING RIVER CIR APT 206
MEMPHIS, TN  38120-2184

NATIONAL FINANCIAL SERVICES LLC
FBO KATHY JO MCGINLEY SEP IRA
1000 S ORANGE GROVE BLVD UNIT 22
PASADENA, CA  91105-1700

NATIONAL FINANCIAL SERVICES LLC
FBO KEN LONDON
174 PARKSIDE DR
ROSLYN HTS, NY  11577-2210

NATIONAL FINANCIAL SERVICES LLC
FBO KENNETH BERG IRA
2676 EDGEWATER DR
GARY, SD  57237-5519

NATIONAL FINANCIAL SERVICES LLC
FBO KENNETH D GRAHAM &
LINDA D GRAHAM JT TEN
7531 ABERDON RD
DALLAS, TX  75252-6453

NATIONAL FINANCIAL SERVICES LLC
FBO KENNETH J LANDGRAF TR
SUPER K TRUST
DTD 299 BOYD RD
RED ROCK, TX  78662

NATIONAL FINANCIAL SERVICES LLC
FBO KENT L STEVENS SEP IRA
3826 CALLE TIARA
SAN CLEMENTE, CA  92672-4515

NATIONAL FINANCIAL SERVICES LLC
FBO KRISTEN MONREAN IRA R/O
1274 WHITE BLUFFS ST
RICHLAND, WA  99352-9111

NATIONAL FINANCIAL SERVICES LLC
FBO KRISTINE M SULLIVAN BDA IRA
4448 13TH LN NE
ST PETERSBURG, FL  33703-5310

NATIONAL FINANCIAL SERVICES LLC
FBO LAUREN HOWE &
SAMUEL J HOWE JT TEN
7118 BRISTOL RD
BALTIMORE, MD  21212-1603

NATIONAL FINANCIAL SERVICES LLC
FBO LEWIS L ANDERSON &
SUSAN A ANDERSON JT TEN
5000 N ARM DR
MOUND, MN  55364-8126

NATIONAL FINANCIAL SERVICES LLC
FBO LINDA M GOODMAN
860 HAWTHORNE DR
TIPP CITY, OH  45371-1123

NATIONAL FINANCIAL SERVICES LLC
FBO LONNIE MURPHY IRA
1000 YNEZ AVE
REDONDO BEACH, CA  90277-4853

NATIONAL FINANCIAL SERVICES LLC
FBO MARCHELLE LTD
11226 INDIAN TRL
DALLAS, TX  75229-3518

NATIONAL FINANCIAL SERVICES LLC
FBO MARCIA MAUL
30 S BALTIMORE AVE
MT HOLLY SPGS, PA  17065-1326

NATIONAL FINANCIAL SERVICES LLC
FBO MARIA MARCHI IRA R/O
556 PLUMOSA AVE
VISTA, CA  92081-4621

NATIONAL FINANCIAL SERVICES LLC
FBO MARILYNN G SULLIVAN
202 BELLEVUE CIR
MOBILE, AL  36608-2271

NATIONAL FINANCIAL SERVICES LLC
FBO MARION MARTIN IRA
1110 SEMINOLE DR APT 502
FT LAUDERDALE, FL  33304-4581

NATIONAL FINANCIAL SERVICES LLC
FBO MARK A DURINA IRA
2156 EDYTHE DR
DUNEDIN, FL  34698

NATIONAL FINANCIAL SERVICES LLC
FBO MARLENE H WINT SIMPLE IRA
1332 MILLER LN
NEW ALBANY, IN  47150-1870

NATIONAL FINANCIAL SERVICES LLC
FBO MARTIN FISHER IRA
19731 WINGED FOOT WAY
NORTHRIDGE, CA  91326-4014

NATIONAL FINANCIAL SERVICES LLC
FBO MARTIN M SIEGEL IRA
810 KITTIWAKE CT
SUGAR LAND, TX  77478-4707

NATIONAL FINANCIAL SERVICES LLC
FBO MARVIN L HODAPP TR
MARVIN HODAPP REVOC LIVING TR
36368 590 ISAAC PRUGH WAY APT 332
DAYTON, OH  45429-7414

NATIONAL FINANCIAL SERVICES LLC
FBO MARY B GENHEIMER IRA
53 KNUTSON DR
MADISON, WI  53704-1185

NATIONAL FINANCIAL SERVICES LLC
FBO MICHAEL D HICE IRA R/O
41225 N CANYON SPRINGS DR
CAVE CREEK, AZ  85331-7710

NATIONAL FINANCIAL SERVICES LLC
FBO MICHAEL J MEYER SEP IRA
6305 CHESAPEAKE CIR
STOCKTON, CA  95219-3814

NATIONAL FINANCIAL SERVICES LLC
FBO MICHAEL R BLAIR TR
MICHAEL R BLAIR LIVING TRUST
PO BOX 70
BEND, OR  97709-0070

NATIONAL FINANCIAL SERVICES LLC
FBO MID ATLANTIC TRUST 401(K) FBO
PHILIP W TURNER
2927 ARIZONA PL NE
ALBUQUERQUE, NM  87110-3305

NATIONAL FINANCIAL SERVICES LLC
FBO MIKE L BAKER &
KATHLEEN M BAKER JT TEN
40519 AEROVILLA RD
PERHAM, MN  56573-8643

NATIONAL FINANCIAL SERVICES LLC
FBO MITCHELL TUCKER IRA
19706 WLNGED FOOT WAY
NORTHRIDGE, CA  91326

NATIONAL FINANCIAL SERVICES LLC
FBO MITZI KRAMER IRA
29 WEDGEWOOD DR
WOODLAND PARK, NJ  07424-3716

NATIONAL FINANCIAL SERVICES LLC
FBO ONDRA SUE HARMEYER ROTH IRA
9985 CAMP TRL
MIAMISBURG, OH  45342-5129

NATIONAL FINANCIAL SERVICES LLC
FBO PATRICIA W JOHNSON IRA
7629 TRAILWIND DR
MONTGOMERY, OH  45242-5952

NATIONAL FINANCIAL SERVICES LLC
FBO PEGGY M HILL
880 E BLACK BEAR LN
SHOW LOW, AZ  85901-6568

NATIONAL FINANCIAL SERVICES LLC
FBO PETER J PIENTA IRA R/O
2519 S ELEANOR ST
CHICAGO, IL  60608-5705

NATIONAL FINANCIAL SERVICES LLC
FBO PHILIP A GRAY &
VICKI D GRAY JT TEN
152 MCGAVOCK PIKE
NASHVILLE, TN  37214-2144

NATIONAL FINANCIAL SERVICES LLC
FBO PHYLLIS N SETZER
14 PATTON MOUNTAIN RD
ASHEVILLE, NC  28804-2915

NATIONAL FINANCIAL SERVICES LLC
FBO R RONALD JOHNSON IRA
4312 GILHOUSE RD
TOLEDO, OH  43623-2038

NATIONAL FINANCIAL SERVICES LLC
FBO RALPH H JACKSON IRA R/O
2257 WESTWOOD DR
MURFREESBORO, TN  37130-1153

NATIONAL FINANCIAL SERVICES LLC
FBO RAYMOND L WALTERS JR
2810 HILLCREST AVE
AUGUSTA, GA  30909-3816

NATIONAL FINANCIAL SERVICES LLC
FBO RAYMOND M PARROTT JR IONE M
PARROTT
TR PARROTT FAMILY TR. DTD
2610 FALLING LEAF CT
FAIRBORN, OH  45324-2688

NATIONAL FINANCIAL SERVICES LLC
FBO REGINALD ARNOLD JR ROTH IRA
53 ASH LN
HERMON, ME  04401-0747

NATIONAL FINANCIAL SERVICES LLC
FBO ROBERT D MORGAN IRA
6315 N SHILOH RD
CORINTH, MS  38834-8661

NATIONAL FINANCIAL SERVICES LLC
FBO ROBERT E BILINSKI IRA
941 E DAVID RD
KETTERING, OH  45429-5511

NATIONAL FINANCIAL SERVICES LLC
FBO ROBERT GARY MORRIS IRA
232 HAYDEN RD
PLEASANTON, TX  78064-2900

NATIONAL FINANCIAL SERVICES LLC
FBO ROBERT J COWART IRA
531 GARLAND CIR
INDIAN RK BCH, FL  33785-2629

NATIONAL FINANCIAL SERVICES LLC
FBO RONALD W JONES IRA R/O
621 WEATHERSTONE WAY
SAN MARCOS, CA  92078-1096

NATIONAL FINANCIAL SERVICES LLC
FBO ROSE FELICCIARDI &
LOUIS FELICCIARDI JT TEN
1902 WESTERHAM LOOP
TRINITY, FL  34655-7177

NATIONAL FINANCIAL SERVICES LLC
FBO RUTH D BAILER IRA
8172 TROTTERS CHASE
CINCINNATI, OH  45249-1571

NATIONAL FINANCIAL SERVICES LLC
FBO RUTHIE GUDAI IRA R/O
3370 NE 190TH STREET 2606
MIAMI, FL  33180-2463

NATIONAL FINANCIAL SERVICES LLC
FBO SAARA ROBLES SEP IRA
1 KIRKCREST CT
ALAMO, CA  94507-2467

NATIONAL FINANCIAL SERVICES LLC
FBO SCOTT K AGNEW
19493 GOLDEN MEADOW LOOP
BEND, OR  97702-3903

NATIONAL FINANCIAL SERVICES LLC
FBO SCOTT W BERNIA IRA
5365 HOPPE RD
AKRON, MI  48701-9725

NATIONAL FINANCIAL SERVICES LLC
FBO SHERRY BORGELT IRA
1805 ALLANWOOD RD
LOUISVILLE, KY  40214-5905

NATIONAL FINANCIAL SERVICES LLC
FBO SLM 2012 GST TRUST
DTD 12/24/2012
22 PARMAN PL
SAN ANTONIO, TX  78230-4138

NATIONAL FINANCIAL SERVICES LLC
FBO SOPHIE HUFF
7504 MEDITERRANEAN CT
HUDSON, FL  34667-3029

NATIONAL FINANCIAL SERVICES LLC
FBO STEVEN ANDERSON
623 HIGHVIEW CIRCLE S
BRANDON, FL  33510-2408

NATIONAL FINANCIAL SERVICES LLC
FBO SVETLANA YUFA IRA R/O
502 MERLINS LN
HERNDON, VA  20170-3121

NATIONAL FINANCIAL SERVICES LLC
FBO TERRY L DICKSON ROTH IRA
121 CAPITAL CIR
OAK RIDGE, TN  37830-8773

NATIONAL FINANCIAL SERVICES LLC
FBO THOMAS F WINT SIMPLE IRA
1332 MILLER LN
NEW ALBANY, IN  47150-1870

NATIONAL FINANCIAL SERVICES LLC
FBO THOMAS G CROFFEAD
85 RIVERLAND DR
CHARLESTON, SC  29412-2030

NATIONAL FINANCIAL SERVICES LLC
FBO THOMAS M BRUSA IRA R/O
13726 WESTSHIRE DR
TAMPA, FL  33618-2530

NATIONAL FINANCIAL SERVICES LLC
FBO TIMOTHY A BOWERS &
CYNTHIA L BOWERS JT TEN
1640 LAWHORN RD
CASSATT, SC  29032-9647

NATIONAL FINANCIAL SERVICES LLC
FBO TIMOTHY J SCHMIDT IRA R/O
W4568 WOODVIEW LN
ELKHORN, WI  53121-3286

NATIONAL FINANCIAL SERVICES LLC
FBO TRUDY F HINKLE IRA R/O
2555 RUE BIENVILLE ST
DANVILLE, IL  61832-1254

NATIONAL FINANCIAL SERVICES LLC
FBO VAN R NIEBEL &
PAULA A NIEBEL JT TEN
1895 W ALEX BELL RD
DAYTON, OH  45459-1105

NATIONAL FINANCIAL SERVICES LLC
FBO VERANT FAMILY REVOCABLE LIVING
TRUST DTD 02/26/2008
8398 KEARNEY RD
EVELETH, MN  55734-8600

NATIONAL FINANCIAL SERVICES LLC
FBO VERNON ALFERD IRA R/O
PO BOX 1074
GOLETA, CA  93116-1074

NATIONAL FINANCIAL SERVICES LLC
FBO VICTORIA S MAST IRA
306 S FRANKLIN ST
ARCHBOLD, OH  43502-1303

NATIONAL FINANCIAL SERVICES LLC
FBO VIVIAN PRANGER IRA
56254 29 PALMS HWY SPC 5
YUCCA VALLEY, CA  92284-5202

NATIONAL FINANCIAL SERVICES LLC
FBO WANDA K HOFFMAN IRA
PO BOX 709
LEBANON, IN  46052-0709

NATIONAL FINANCIAL SERVICES LLC
FBO WARREN K MILLER
19930 CEDAR LN
BEND, OR  97703-9045

NATIONAL FINANCIAL SERVICES LLC
FBO WAYNE S NASH IRA
241 TARA GLEN DR
DELAWARE, OH  43015-7075

NATIONAL FINANCIAL SERVICES LLC
FBO WILLIAM ARGO IRA R/O
12515 SPARKLEBERRY RD
TAMPA, FL  33626-3059

NATIONAL FINANCIAL SERVICES LLC
FBO WILLIAM L DEAN IRA
14577 ROUND VALLEY DR
SHERMAN OAKS, CA  91403-4630

NATIONAL FINANCIAL SERVICES LLC
FBO
INDEPENDENT ORDER OF ODD FELLOWS
GRAND LODGE OF IOWA 5850 OAKWOOD DR
URBANDALE, IA  50322-1971

NATIONAL FINANCIAL SERVICES LLC
FBO
NATL REINED COW HORSE FOUNDATION
PO BOX 1870
SANTA YNEZ, CA  93460-1870

NATIONAL FINANCIAL SERVICES LLC
HARRIGAN PRICE FRONK & CO 401 KPSP
2796 NW CLEARWATER DR
BEND, OR  97703-7008

NATIONAL FINANCIAL SERVICES LLC
HEINZ B FLECZOK IRA R/O
1349 MELLOW LN
SIMI VALLEY, CA  93065-5708

NATIONAL FINANCIAL SERVICES LLC
MARIA CELINA HARO IRA R/O
2823 FEDERAL AVE
LOS ANGELES, CA  90064-3825

NATIONAL FINANCIAL SERVICES LLC
SERVICES CUST
FBO MICHAEL E APPLEBAUM IRA
2 GROVE ISLE APT 506
MIAMI, FL  33133

NATIONAL FINANCIAL SERVICES TR
GERALD E MANWILL PHD PC 401K
1790 NO COUNTRY SPRINGS CIRCLE LN
BOUNTIFUL, UT  84010-5963

NATIONAL FINANCIAL SERVICES TR
HARRIGAN PRICE FRONK & CO LLP 401K
2204 NW CLEARWATER DR
BEND, OR  97703-7338

NATIONAL FINANCIAL SERVICES TR
STURDY FENCE CO
466 MARTENS AVE
MOUNTAIN VIEW, CA  94040-3224

NATIONAL FINANCIAL SERVICES
ADAM LOMBARDO IRA
2802 TIMOTHY AVE
REDONDO BEACH, CA  90278-1543

NATIONAL FINANCIAL SERVICES
ADOLF SCHNETZ IRA
278 E 7TH ST APT 4C
NEW YORK, NY  10009-6047

NATIONAL FINANCIAL SERVICES
ADRIANA ZEEVI IRA R/O
2523 BEECHWOOD BLVD
PITTSBURGH, PA  15217-2508

NATIONAL FINANCIAL SERVICES
ALAN JAY FINEGOLD IRA
3736 PURDUE AVE
DALLAS, TX  75225-7208

NATIONAL FINANCIAL SERVICES
ALBERT J BAILER IRA
8172 TROTTERS CHASE
CINCINNATI, OH  45249-1571

NATIONAL FINANCIAL SERVICES
ALBERT SCIAMANNA IRA
5326 VIA DOLORES
NEWBURY PARK, CA 91320-6873

NATIONAL FINANCIAL SERVICES
ALICE L AANSTOOS IRA
4202 OAK FOREST DR
MISSOURI CITY, TX 77459-4590

NATIONAL FINANCIAL SERVICES
ALICE SHELTON IRA R/O
15528 YUKON AVE
LAWNDALE, CA 90260-2455

NATIONAL FINANCIAL SERVICES
ALISON FUNG IRA R/O
3418 STEWART CIR
WACO, TX 76708-1036

NATIONAL FINANCIAL SERVICES
AMANDA N WHITE INHERITED IRA
47 GALLOWAY GRV
BRUNSWICK, GA 31523-7146

NATIONAL FINANCIAL SERVICES
AMY M LUNZER IRA
337 30TH ST
HERMOSA BEACH, CA 90254-2310

NATIONAL FINANCIAL SERVICES
ANDREW F DEVINE IRA
5791 S ORNAMENTAL DR
BLOOMINGTON, IN 47401-9307

NATIONAL FINANCIAL SERVICES
ANDREW GARCIA IRA
4916 54TH ST
LUBBOCK, TX 79414-3714

NATIONAL FINANCIAL SERVICES
ANGELA T RENO IRA
9005 DARCY HOPKINS DR
CHARLOTTE, NC 28277-0292

NATIONAL FINANCIAL SERVICES
ANITA L EMGE IRA R/O
5430 BALTIMORE DR UNIT 84
LA MESA, CA 91942-5008

NATIONAL FINANCIAL SERVICES
ANITA LOUISE RHODEN IRA R/O
8680 BAYMEADOWS RD E APT 1215
JACKSONVILLE, FL 32256-3996

NATIONAL FINANCIAL SERVICES
ANNA M PEYTON BDA IRA
7451 NW 11TH CT
PLANTATION, FL 33313-5913

NATIONAL FINANCIAL SERVICES
ANNIE CARROLL IRA R/O
911 65TH AVE W
BRADENTON, FL 34207-5915

NATIONAL FINANCIAL SERVICES
ANTHONY FORLINI BENE IRA
2809 12TH AVE 503
ROCK ISLAND, IL 61201-2868

NATIONAL FINANCIAL SERVICES
ANTONIO GARCIA IRA R/O
11000 BEN BROOK DR
EL PASO, TX 79936-2133

NATIONAL FINANCIAL SERVICES
APRIL MESSMORE IRA R/O
1987 BRENTWOOD LN E
WHEATON, IL 60189-8542

NATIONAL FINANCIAL SERVICES
ARLENE F BLUM IRA
2576 ROYAL GLEN DR
CINCINNATI, OH 45239-4548

NATIONAL FINANCIAL SERVICES
ARMIDA R GONZALEZ IRA R/O
PO BOX 504
GILA BEND, AZ 85337-0504

NATIONAL FINANCIAL SERVICES
ARNOLD MARVIN ALLEN BDA IRA
15590 N MEMORY LANE
SANDWICH, IL 60548

NATIONAL FINANCIAL SERVICES
ARTHUR M COTLIAR IRA R/O
176 MAMARONECK RD
SCARSDALE, NY 10583-4534

NATIONAL FINANCIAL SERVICES
AUGUSTO PECSON IRA
2407 GRANT AVE B
REDONDO BEACH, CA 90278-3822

NATIONAL FINANCIAL SERVICES
BARBARA BALDERMAN IRA BDA
1180 BONMARK DR
OJAI, CA 93023-4003

NATIONAL FINANCIAL SERVICES
BARBARA C PRICE IRA
304 AUBURN AVE
NATCHEZ, MS 39120-3939

NATIONAL FINANCIAL SERVICES
BARBARA FIELD IRA
548 DALE ST SW
HUTCHINSON, MN 55350-2329

NATIONAL FINANCIAL SERVICES
BARBARA HOJER IRA
3516 W HUGHES PL
SIOUX FALLS, SD 57108-5870

NATIONAL FINANCIAL SERVICES
BARBARA S ZACK IRA
2602 CREEKWAY CIR
MISSOURI CITY, TX 77459-2120

NATIONAL FINANCIAL SERVICES
BARDAN INTERNATIONAL INC DEFINED
BENEFIT PLAN
520 BRICKELL KEY DR O-301
MIAMI, FL 33131-2433

NATIONAL FINANCIAL SERVICES
BARRY D BROWN IRA
2083 WILLOW RUN CIR
ENON, OH 45323-9785

NATIONAL FINANCIAL SERVICES
BELINDA L EUBANK IRA
5618 14TH AVE N
ST PETERSBURG, FL 33710-5818

NATIONAL FINANCIAL SERVICES
BEN JORDAN CRANFILL IRA R/O
725 E QUAIL SPRINGS RD
COTTONWOOD, AZ 86326

NATIONAL FINANCIAL SERVICES
BERNADETTE A MITCHELL IRA R/O
1009 PURPLE MOOR PASS
LEANDER, TX 78641-1429

NATIONAL FINANCIAL SERVICES
BERNARD P SCOTT BENE IRA
15118 ARLETA CIR
CHARLOTTE, NC 28277-3323

NATIONAL FINANCIAL SERVICES
BERTRAM HENICK IRA R/O
31839 LOBO CANYON RD
AGOURA, CA 91301-3421

NATIONAL FINANCIAL SERVICES
BEVERLY A BADOIS IRA
1072 HIGHPOINT DR
SPRINGBORO, OH 45066-9022

NATIONAL FINANCIAL SERVICES
BILLY FREEMAN IRA R/O
417 MCJUNKIN LN
VIDALIA, LA 71373-6376

NATIONAL FINANCIAL SERVICES
BLAINE IKEDA IRA R/O
17816 MANHATTAN PL
TORRANCE, CA 90504-4422

NATIONAL FINANCIAL SERVICES
BOYD W WRIGHT IRA
18416 DOW KNOB RD
BORDEN, IN 47106-8212

NATIONAL FINANCIAL SERVICES
BRENDA SANDERS BENE IRA
11920 SILVER CREST ST
MOORPARK, CA 93021-3186

NATIONAL FINANCIAL SERVICES
BRUCE E KAPP IRA R/O
20 MEDINAH CT
MONROE TWP, NJ 08831-8921

NATIONAL FINANCIAL SERVICES
BRYSCH FAMILY LIMITED PARTNERSHIP
5000 FM 99
KARNES CITY, TX 78118-6432

NATIONAL FINANCIAL SERVICES
BURTON F BUSH IRA R/O
8055 OZARK RIDGE DR
ROGERS, AR 72756-6316

NATIONAL FINANCIAL SERVICES
BURTON S JONES IRA R/O
4502 BANDERA BRANCH LN
KATY, TX 77494-4146

NATIONAL FINANCIAL SERVICES
CARLOS L NEVAREZ IRA
23524 RAPID BROOK RD
DIAMOND BAR, CA 91765-2368

NATIONAL FINANCIAL SERVICES
CAROL A GIEPART IRA R/O
15261 SAM SNEAD LN
N FT MYERS, FL 33917-3261

NATIONAL FINANCIAL SERVICES
CAROL A IDSO ELING IRA R/O
5290 PINE TREE RD
DULUTH, MN 55804-2947

NATIONAL FINANCIAL SERVICES
CAROL A TOWNE IRA R/O
208 LITTLE SHOE DR
CROSSVILLE, TN 38571-2307

NATIONAL FINANCIAL SERVICES
CAROL A ZURCHER IRA R/O
2890 AVENIDA SIMI
SIMI VALLEY, CA 93065-1028

NATIONAL FINANCIAL SERVICES
CAROL JANES IRA
14870 STARBOARD RD
FISHERS, IN 46040-9112

NATIONAL FINANCIAL SERVICES
CAROL LAUFENBERG IRA
24218 CHESTERTON CT
KATY, TX 77494-4508

NATIONAL FINANCIAL SERVICES
CAROL M JOHNSON IRA
500 LAS LOMAS DR
W LAKE HILLS, TX 78746-4689

NATIONAL FINANCIAL SERVICES
CAROL MCDONALD IRA R/O
8723 LEMON AVE
LA MESA, CA 91941-5468

NATIONAL FINANCIAL SERVICES
CAROLE DARELIUS IRA R/O
11 JOYCE LN
BELLINGHAM, MA 02019-1008

NATIONAL FINANCIAL SERVICES
CAROLE E NICHOLS IRA
5760 SW 16TH ST
PLANTATION, FL 33317-5339

NATIONAL FINANCIAL SERVICES
CAROLYN G MACERO IRA
3927 PURDUE ST
HOUSTON, TX 77005-1131

NATIONAL FINANCIAL SERVICES
CATHERINE FESTA IRA R/O
448 GREENRIDGE RD
NEW KENSINGTN, PA 15068-5811

NATIONAL FINANCIAL SERVICES
CATHERINE WISE IRA
7916 CORA ST
SUNLAND, CA 91040-3308

NATIONAL FINANCIAL SERVICES
CATHLEEN ANNE GOTTESMAN IRA
13 LAURI LN
MIDDLESEX, NJ 08846-1408

NATIONAL FINANCIAL SERVICES
CHANA PERL IRA
5401 COLLINS AVE APT 1525
MIAMI BEACH, FL 33140-2502

NATIONAL FINANCIAL SERVICES
CHAPMAN MANLY IRA
180 HIGHGATE HILL RD
INDIAN SPGS, AL 35124-3827

NATIONAL FINANCIAL SERVICES
CHARLES E YOUNG IRA
17248 SW FOWLER AVE
RUSHVILLE, MO 64484

NATIONAL FINANCIAL SERVICES
CHARLES H PATTERSON IRA R/O
2890 REDWOOD ST
SAN DIEGO, CA 92104-4529

NATIONAL FINANCIAL SERVICES
CHARLES J STARR IRA
21726 W IVANHOE TRL
PLAINFIELD, IL 60544-6989

NATIONAL FINANCIAL SERVICES
CHARLES KLEHR IRA R/O
9 PENN ELMER DR
MILLSTONE TWP, NJ 08510-1729

NATIONAL FINANCIAL SERVICES
CHARLES R MEIER IRA
786 TREASURE LK
DUBOIS, PA 15801-9016

NATIONAL FINANCIAL SERVICES
CHEREE NICKERSON IRA
5580 TAMBERLANE CIR APT 235
PALM BCH GDNS, FL 33418-4134

NATIONAL FINANCIAL SERVICES
CHERI GOODROW IRA
26 CROSS ST
HANSON, MA 02341-1417

NATIONAL FINANCIAL SERVICES
CHERYL A WILSON IRA R/O
237 EVERGREEN AVE
IMPERIAL BCH, CA 91932-2416

NATIONAL FINANCIAL SERVICES
CHERYL D HERSH IRA R/O
1520 LORRAINE LOOP C
AUSTIN, TX 78758-4933

NATIONAL FINANCIAL SERVICES
CHERYL H MCTYRE IRA
317 TIMBERDALE CT
NASHVILLE, TN 37211-5118

NATIONAL FINANCIAL SERVICES
CHRISTINE BATES IRA
332 CONKLIN HILL RD
CHENANGO FKS, NY 13746-1228

NATIONAL FINANCIAL SERVICES
CHRISTOPHER J BRZYS IRA
245 FOREST LN
SHERRARD, IL 61281-9311

NATIONAL FINANCIAL SERVICES
CHRISTOPHER MOORE IRA
27247 COPPER RIDGE DR
WESLEY CHAPEL, FL 33544-7331

NATIONAL FINANCIAL SERVICES
CHRISTOPHER N SNOW IRA
3915 MANOR HOUSE DR
MARIETTA, GA 30062-5032

NATIONAL FINANCIAL SERVICES
CINDY L CAMACHO IRA
PO BOX 504
ELLENTON, FL 34222-0504

NATIONAL FINANCIAL SERVICES
CLAUDE LEFEUVRE IRA R/O
6949 PEACH AVE
VAN NUYS, CA 91406-5231

NATIONAL FINANCIAL SERVICES
COLLEEN CHRISTENSEN IRA
20597 230TH ST
HUTCHINSON, MN 55350-4120

NATIONAL FINANCIAL SERVICES
CONNIE BJORK IRA
22151 TAGUS AVE
HUTCHINSON, MN 55350-4114

NATIONAL FINANCIAL SERVICES
CORINNE BETTESWORTH IRA R/O
60972 CREEKSTONE LOOP
BEND, OR 97702-2797

NATIONAL FINANCIAL SERVICES
CORRINE MOSKOVITZ IRA BDA
9276 HOME TER
DES PLAINES, IL 60016-5121

NATIONAL FINANCIAL SERVICES
CRAIG ROBERTS IRA
101108 E BADGER RD
KENNEWICK, WA 99338-1160

NATIONAL FINANCIAL SERVICES
CRAIG SAWICKI IRA R/O
1206 CADENCE CT
BRANDON, FL 33511-6321

NATIONAL FINANCIAL SERVICES
CRISTINA ARANA-MOORE IRA R/O
1865 LA FORCE RD
ALPINE, CA 91901-2960

NATIONAL FINANCIAL SERVICES
CYNTHIA GILES IRA
268 W 300 N
SPRINGVILLE, UT 84663-1228

NATIONAL FINANCIAL SERVICES
CYNTHIA M COOPER IRA
614 PRIMROSE AVE
PLACENTIA, CA 92870-4817

NATIONAL FINANCIAL SERVICES
CYNTHIA MCAVOY IRA
1638 PALA LAKE DR
FALLBROOK, CA 92028-4911

NATIONAL FINANCIAL SERVICES
CYNTHIA S GILLIKIN IRA R/O
1610 N W 121ST WAY
GAINESVILLE, FL 32606-5280

NATIONAL FINANCIAL SERVICES
CYRECE KONO IRA R/O
12876 382ND AVE
ABERDEEN, SD 57401-8366

NATIONAL FINANCIAL SERVICES
DAN S BRUNS IRA
4020 ROSEPARK DR
WEST LINN, OR 97068-2938

NATIONAL FINANCIAL SERVICES
DANIEL E SULLIVAN IRA
260 COVE RD
INMAN, SC 29349-8297

NATIONAL FINANCIAL SERVICES
DANIEL L STEELE IRA
24175 UNICORN CT
HUTCHINSON, MN 55350-4148

NATIONAL FINANCIAL SERVICES
DANIEL WEBB IRA
1445 WARREN PL
LAFAYETTE, IN  47905-2171

NATIONAL FINANCIAL SERVICES
DARLENE HONISH IRA
PO BOX M
KLAMATH FALLS, OR  97601-0068

NATIONAL FINANCIAL SERVICES
DAVE PHILLIPS IRA
3707 SW 68TH TER
MIRAMAR, FL  33023-6636

NATIONAL FINANCIAL SERVICES
DAVID A FOUST IRA
110 JOSEPH MICHAEL CT
GRAHAM, NC  27253-4630

NATIONAL FINANCIAL SERVICES
DAVID CARTER IRA
5438 CRAFTSMAN DR
PARKER, CO  80134-4538

NATIONAL FINANCIAL SERVICES
DAVID E JACKSON IRA
209 WOODWARD RD
TRUSSVILLE, AL  35173-1255

NATIONAL FINANCIAL SERVICES
DAVID EITEL R/O IRA
12357 LAKESHORE N
AUBURN, CA  95602-8118

NATIONAL FINANCIAL SERVICES
DAVID F BONISTALL IRA
9741 GLENFIELD CT
DAYTON, OH  45458-9175

NATIONAL FINANCIAL SERVICES
DAVID J ELLIOTT IRA
2500 FAIRVIEW DR
FOREST HILL, MD  21050-1600

NATIONAL FINANCIAL SERVICES
DAVID J KIELSMEIER IRA
17198 W 78TH DR
ARVADA, CO  80007-7903

NATIONAL FINANCIAL SERVICES
DAVID J WILLIAMS IRA
659 HAMANN DR
SAN JOSE, CA  95117-2024

NATIONAL FINANCIAL SERVICES
DAVID KATT IRA
4877 POINT LOMA PL
OCEANSIDE, CA  92057-3402

NATIONAL FINANCIAL SERVICES
DAVID L JONES IRA
1528 PHILLIPS RD
LEBANON, OH  45036-9647

NATIONAL FINANCIAL SERVICES
DAVID LAUFENBERG IRA
24218 CHESTERTON CT
KATY, TX  77494-4508

NATIONAL FINANCIAL SERVICES
DAVID SPRINGER IRA R/O
5313 CREBS AVE
TARZANA, CA  91356-4012

NATIONAL FINANCIAL SERVICES
DAVID WILHELM IRA
3449 FAIRFAX LN
WOODBURY, MN  55129-9345

NATIONAL FINANCIAL SERVICES
DEBBIE M MENDELSOHN IRA R/O
21301 CELTIC ST
CHATSWORTH, CA  91311-1471

NATIONAL FINANCIAL SERVICES
DEBBIE VIOLA IRA
6111 SEQUOIA DR
PORT ORANGE, FL  32127-6775

NATIONAL FINANCIAL SERVICES
DEBORAH L BRIGHT IRA R/O
4705 6TH AVE E
BRADENTON, FL  34208-5853

NATIONAL FINANCIAL SERVICES
DEBORAH L MAYO IRA R/O
7934 HUMPHREY RD
ORISKANY, NY  13424-3508

NATIONAL FINANCIAL SERVICES
DEBORAH TRUESDELL IRA R/O
29 WOODBROOK DR
MANTUA, NJ  08051-2177

NATIONAL FINANCIAL SERVICES
DEBRA HOGG IRA
65214 225TH ST
LITCHFIELD, MN  55355-5900

NATIONAL FINANCIAL SERVICES
DEBRA L JACOBSON IRA R/O
314 W MAPLE AVE
EL SEGUNDO, CA  90245-2207

NATIONAL FINANCIAL SERVICES
DEBRA L SERNA IRA R/O
15224 CRANBROOK AVE
LAWNDALE, CA  90260-2423

NATIONAL FINANCIAL SERVICES
DELIA ROSS IRA R/O
5102 SCENIC RIDGE DR
LAS VEGAS, NV  89148-1406

NATIONAL FINANCIAL SERVICES
DELLA J GENTILE IRA
8 MARKET ST
CORRY, PA  16407-9176

NATIONAL FINANCIAL SERVICES
DELRAY BEACH PLASTIC SURGERY
DEFINED BENIFIT PLAN
1040 MELALEUCA RD
DELRAY BEACH, FL  33483-6610

NATIONAL FINANCIAL SERVICES
DENNIS A BASILE IRA R/O
1015 SITES RD
MANSFIELD, OH  44903-7605

NATIONAL FINANCIAL SERVICES
DESMOND DUNKLEY IRA R/O
28 THROCKMORTON AVE
W LONG BRANCH, NJ  07764-1318

NATIONAL FINANCIAL SERVICES
DIANA CULBERTSON IRA R/O
26298 E MALLARD RD
LONG NECK, DE  19966-5840

NATIONAL FINANCIAL SERVICES
DIANA ESTUDILLO BENE IRA
25208 NARBONNE AVE
LOMITA, CA  90717-2120

NATIONAL FINANCIAL SERVICES
DIANA M CRAFT IRA R/O
1315 CLAY HILL WAY
DURHAM, NC  27703-7856

NATIONAL FINANCIAL SERVICES
DIANE HOELLE IRA
5114 87TH CT E
BRADENTON, FL  34211-3743

NATIONAL FINANCIAL SERVICES
DIANE M KROEGER IRA R/O
370 E DEERPATH RD
WOOD DALE, IL  60191-3300

NATIONAL FINANCIAL SERVICES
DICK H NIELSEN IRA
PO BOX 1426
PROVO, UT  84603-1426

NATIONAL FINANCIAL SERVICES
DON K TOM IRA
3017 DEMPSEY DR
ROSEVILLE, CA  95661

NATIONAL FINANCIAL SERVICES
DONALD A REEK IRA R/O
8012 PEBBLE CREEK LN E
PONTE VEDRA, FL  32082-3101

NATIONAL FINANCIAL SERVICES
DONALD CLEMENTS R/O IRA
2110 WILLOWOOD DR
GRAPEVINE, TX  76051-6076

NATIONAL FINANCIAL SERVICES
DONALD J HAMILTON IRA
3417 STRETCH RUN RD
GRAYSLAKE, IL  60030-9639

NATIONAL FINANCIAL SERVICES
DONALD P KNAEPPLE IRA
639 DOE CREEK CIR
NEWBURY PARK, CA  91320-4960

NATIONAL FINANCIAL SERVICES
DONALD YAMANO IRA
7 HASTINGS
LAGUNA NIGUEL, CA  92677-2938

NATIONAL FINANCIAL SERVICES
DONNA C BIRD IRA R/O
4789 CATOOSA LN
DUBLIN, VA  24084-5809

NATIONAL FINANCIAL SERVICES
DONNA J REID IRA
29604 GRACILIOR DR
ESCONDIDO, CA  92026-5905

NATIONAL FINANCIAL SERVICES
DONNA J ZIELINSKI IRA
4195 E LAUREL RIDGE DR
PORT CLINTON, OH  43452-4023

NATIONAL FINANCIAL SERVICES
DONNA L ZUCARO IRA R/O
16150 NW 12TH CT
TRENTON, FL  32693-8235

NATIONAL FINANCIAL SERVICES
DONNA MURRIE IRA R/O
811 REGENT ST
NEW LENOX, IL  60451-1950

NATIONAL FINANCIAL SERVICES
DOROTHY M MARTINEZ IRA
740 AHWANEE DR
SPARKS, NV  89436-1611

NATIONAL FINANCIAL SERVICES
DOUG JACOBSON IRA
8551 MERGANSER CT
CHANHASSEN, MN  55317-8546

NATIONAL FINANCIAL SERVICES
DOUGLAS ADAMS IRA
N3214 ROBIN RD
LAKE GENEVA, WI  53147-3106

NATIONAL FINANCIAL SERVICES
DOUGLAS B MOORE JR IRA
2120 VISTA VUE DR
HARTSVILLE, SC  29550-4604

NATIONAL FINANCIAL SERVICES
DUCK POND PARTNERS LP
JAMES M SHADEK
55 LIBERTY ST APT 16C
NEW YORK, NY  10005-1004

NATIONAL FINANCIAL SERVICES
E&P BUCHANAN FAMILY INVESTMENTS LP
2907 NAVIDAD CV
AUSTIN, TX  78735-1439

NATIONAL FINANCIAL SERVICES
EDWARD LESSNER IRA R/O
1147 LUNDY DR
SIMI VALLEY, CA  93065-4231

NATIONAL FINANCIAL SERVICES
EDWARD MAHIKO III IRA
229 DEL MONTE LN
MORGAN HILL, CA  95037-3543

NATIONAL FINANCIAL SERVICES
ELAINE HEYWOOD IRA
7326 STATE ROUTE 19 UNIT 2801
MOUNT GILEAD, OH  43338-9319

NATIONAL FINANCIAL SERVICES
ELAINE P LAWSON IRA
10512 COOKTOWN RD
SPOTSYLVANIA, VA  22553-4007

NATIONAL FINANCIAL SERVICES
ELBERT PARK JR IRA
3640 COUNTY ROAD 48
CEDAR BLUFF, AL  35959-4500

NATIONAL FINANCIAL SERVICES
ELDRED P WOODMAN IRA
6200 60TH AVE
KENOSHA, WI  53142-2933

NATIONAL FINANCIAL SERVICES
ELENA CONCEPCION MALDONADA GUZMAN
IRA
3711 STARBOARD AVE
HOLLYWOOD, FL  33026-1368

NATIONAL FINANCIAL SERVICES
ELIZABETH SHEPIC IRA
965 S BUTLER WAY
LAKEWOOD, CO  80226-4213

NATIONAL FINANCIAL SERVICES
EMER B CAPULONG IRA R/O
PO BOX 5332
DIAMOND BAR, CA  91765-7332

NATIONAL FINANCIAL SERVICES
EN MING HSU IRA
248 COOPERGROVE DR
HENDERSON, NV  89074-6021

NATIONAL FINANCIAL SERVICES
ENRIQUE R OLIVAS IRA R/O
1318 L AVE
NATIONAL CITY, CA  91950-4811

NATIONAL FINANCIAL SERVICES
ERIC J WEIN IRA
22325 WELLAY WAY
WOODLANDHILLS, CA  91303

NATIONAL FINANCIAL SERVICES
ERIC JAMES KEISER IRA R/O
1477 MONROE DR NE
ATLANTA, GA  30324-5311

NATIONAL FINANCIAL SERVICES
ERIC NEIMAN IRA
9 HARDY RD
LEVITTOWN, PA  19056-1311

NATIONAL FINANCIAL SERVICES
ERNEST E SHIPP IRA
7271 LUVERNE HWY
GREENVILLE, AL  36037-6249

NATIONAL FINANCIAL SERVICES
EUNICE CABRERA IRA
233 BLUE CYPRESS DR
GROVELAND, FL  34736-8110

NATIONAL FINANCIAL SERVICES
FBO A E RODMAN TRUST
DTD 01/01/2000
11433 ROCHESTER AVE APT 203
LOS ANGELES, CA  90025-7838

NATIONAL FINANCIAL SERVICES
FBO AARON STEPHEN FARNSLEY &
DIANN MARIE FARNSLEY JT TEN
505 REID AVE
PORT ST JOE, FL  32456-1925

NATIONAL FINANCIAL SERVICES
FBO ABE PATRICK FENNELL
4710 W OKLAHOMA AVE
TAMPA, FL  33616-1017

NATIONAL FINANCIAL SERVICES
FBO ABELARDO LOPEZ DE QUERALTA
IRA R/O
937 S FOREST CREEK DR
ST AUGUSTINE, FL  32092-3779

NATIONAL FINANCIAL SERVICES
FBO ABRAMS RAMAT GAN FOUNDATION
DTD 12/23/2013
257 MORADA LN
SANTA BARBARA, CA  93105-1921

NATIONAL FINANCIAL SERVICES
FBO ADAH STOCK
4350 HILTON HEAD ST
SAN ANTONIO, TX  78217-1821

NATIONAL FINANCIAL SERVICES
FBO ADELYN GREENBERG TR
ADELYN GREENBERG REV TRUST
38547 4790 PICKERING RD
BLOOMFLD HLS, MI  48301-3575

NATIONAL FINANCIAL SERVICES
FBO ADRIENNE GANNON IRA
9471 WENDOVER CRT
BRIGHTON, MI  48116

NATIONAL FINANCIAL SERVICES
FBO AGNES HAWLIZTKY IRA
12338 WINDING CREEK LOOP
HUNTLEY, IL  60142-7413

NATIONAL FINANCIAL SERVICES
FBO AGNES K KALIN
886 SHOAL POINTE LN
LEAGUE CITY, TX  77573-6392

NATIONAL FINANCIAL SERVICES
FBO AIDA VIANA
6347 SW 109TH ST
MIAMI, FL  33156-4055

NATIONAL FINANCIAL SERVICES
FBO ALAN JAY FINEGOLD &
JANET S FINEGOLD JT TEN
3736 PURDUE AVE
DALLAS, TX  75225-7208

NATIONAL FINANCIAL SERVICES
FBO ALAN JAY FINEGOLD TR A E FINEGOLD
TRUST FBO PAUL FINEGOLD 08/26/06
3736 PURDUE AVE
DALLAS, TX  75225-7208

NATIONAL FINANCIAL SERVICES
FBO ALAN MICKOLICHEK IRA
22405 FLOWER RD
SILVER LAKE, MN  55381-5944

NATIONAL FINANCIAL SERVICES
FBO ALANA ALAMEDA
3728 BILTMORE AVE
TALLAHASSEE, FL  32311-5700

NATIONAL FINANCIAL SERVICES
FBO ALBERT A CHAMBERS &
MARY L CHAMBERS JT TEN
12325 PLEASANT HILL CT
AUSTIN, TX  78738-5451

NATIONAL FINANCIAL SERVICES
FBO ALBERT L LAPIDUS
1810 PEACH BROOK CT
HOUSTON, TX  77062-2332

NATIONAL FINANCIAL SERVICES
FBO ALEXANDER R AMATO MICHELLE J
AMATO
TR THE AMATO FAMILY TR 11/28/12
25501 HILLSDALE DR
NOVI, MI  48374-2157

NATIONAL FINANCIAL SERVICES
FBO ALEXANDRA CLANCY
1001 CALIFORNIA ST
SAN FRANCISCO, CA  94108-2203

NATIONAL FINANCIAL SERVICES
FBO ALEXI J SOSA &
GILBERTO SOSA JT TEN
9605 SW 56TH TER
MIAMI, FL  33173-1501

NATIONAL FINANCIAL SERVICES
FBO ALFRED A BINGHAM &
REBECCA W BINGHAM JT TEN
4750 JONES BRIDGE WOODS DR
ALPHARETTA, GA  30022-7322

NATIONAL FINANCIAL SERVICES
FBO ALFRED HULSE
432 CATTLEBARON PARC DR
FORT WORTH, TX  76108-9270

NATIONAL FINANCIAL SERVICES
FBO ALFRED J JEZ IRA
6503 WICKWILLOW LN
ALVIN, TX  77511-0202

NATIONAL FINANCIAL SERVICES
FBO ALFRED L GUIDO ROTH IRA
113 HARMON ISLAND RD
CROPWELL, AL  35054-4017

NATIONAL FINANCIAL SERVICES
FBO ALICE L AANSTOOS
4202 OAK FOREST DR
MISSOURI CITY, TX  77459-4590

NATIONAL FINANCIAL SERVICES
FBO ALICE M WOURMS TR
WOURMS FAMILY LIVING TRUST TRUST
15507 LAKE LODGE DR
HOUSTON, TX  77062-4712

NATIONAL FINANCIAL SERVICES
FBO ALISOS INVESTMENT CO INC
2175 ALISOS DR
SANTA BARBARA, CA  93108-1502

NATIONAL FINANCIAL SERVICES
FBO ALLAN TSUNG &
EVA LIN-TSUNG JT TEN
83 S COLUMBIA AVE
BEXLEY, OH  43209

NATIONAL FINANCIAL SERVICES
FBO ALLEN E OST &
MARCELLA OST JT TEN
12123 MAY AVE N
STILLWATER, MN  55082-3439

NATIONAL FINANCIAL SERVICES
FBO ALLEN F GILBAR ROTH IRA
2045 AMYS RIDGE EAST CT
BEAVERCREEK, OH  45434-7109

NATIONAL FINANCIAL SERVICES
FBO ALLEN J FUJII IRA
440 N PINE ST
SAN GABRIEL, CA  91775-2333

NATIONAL FINANCIAL SERVICES
FBO ALLEN M BRANDT &
JEAN H BRANDT JT TEN
11931 SUMMERDALE ST
HOUSTON, TX  77077

NATIONAL FINANCIAL SERVICES
FBO ALLEN MINASSIAN SEP IRA
1340 OAK TRAIL ST
NEWBURY PARK, CA  91320-5916

NATIONAL FINANCIAL SERVICES
FBO ALLEN R HOFFMAN IRA
2853 SHAWHAN RD
MORROW, OH  45152-9620

NATIONAL FINANCIAL SERVICES
FBO ALLEN SCHRAMM ROTH IRA
16301 673RD AVE
HUTCHINSON, MN  55350-7313

NATIONAL FINANCIAL SERVICES
FBO ALLEN WILSON &
JEAN WILSON JT TEN
1260 OSAUKA RD NE
SAUK RAPIDS, MN  56379-4562

NATIONAL FINANCIAL SERVICES
FBO ALLIENE U SNELL IRA
5025 MINK RD
SARASOTA, FL  34235-4345

NATIONAL FINANCIAL SERVICES
FBO ALPHONSE LEONE IRA
2001 HAMILTON ST APT E7
PHILADELPHIA, PA  19130-4217

NATIONAL FINANCIAL SERVICES
FBO AMANDA W GILES IRA
PO BOX 1200
CLANTON, AL  35046-1200

NATIONAL FINANCIAL SERVICES
FBO AMEDEO E CHRISTOPHER IRA
PO BOX 41
MADISON, ME  04950-0041

NATIONAL FINANCIAL SERVICES
FBO AMIT GANDOTRA
46 ALPINE LN
HICKSVILLE, NY  11801-4460

NATIONAL FINANCIAL SERVICES
FBO AMTARA LLC
374 RIVER CLUB RD
LEXINGTON, SC  29072-6719

NATIONAL FINANCIAL SERVICES
FBO AMY C ROUGHTON
2238 N SHALLOWFORD RD
ATLANTA, GA  30341-1638

NATIONAL FINANCIAL SERVICES
FBO ANAND BHUPATHY TR
RENU BHUPATHY TTEE
BHUPATHY TR. 06/01/99 20807 IRON RAIL DR
RIVERSIDE, CA  92507

NATIONAL FINANCIAL SERVICES
FBO ANASTASHA ROUSSO TR
STACEY ROUSSO SCHOOLNIK IRREV FAM TR
541 LA MARINA
SANTA BARBARA, CA  93109

NATIONAL FINANCIAL SERVICES
FBO ANDREA IRANPOUR IRA R/O
2590 SCOTT PL
THOUSAND OAKS, CA  91360-1619

NATIONAL FINANCIAL SERVICES
FBO ANDRES DE CARDENAS &
YOLINA C DE CARDENAS JT TEN
18190 SW 77TH AVE
PALMETTO BAY, FL  33157-6409

NATIONAL FINANCIAL SERVICES
FBO ANDREW CUTTITTA &
MICHELLE E CUTTITTA JT TEN
6042 W 55TH ST
CHICAGO, IL  60638-2645

NATIONAL FINANCIAL SERVICES
FBO ANDREW DENNIS GARDNER &
MARITZA GARDNER JT TEN
781 N FIG TREE LN
PLANTATION, FL  33317

NATIONAL FINANCIAL SERVICES
FBO ANDREW J FALATOK SEP IRA
1 YEAMANS HALL CT
SPARTANBURG, SC  29306-6647

NATIONAL FINANCIAL SERVICES
FBO ANDREW M DELCORE DBA IRA
1380 ORCHARD CIR
OCONOMOWOC, WI  53066-6503

NATIONAL FINANCIAL SERVICES
FBO ANGELA RICKER IRA
1188 CONCERTINO AVE
LAS VEGAS, NV  89123-0427

NATIONAL FINANCIAL SERVICES
FBO ANINDITA PATEL ROTH IRA
6616 SKY BLUE CT
ALEXANDRIA, VA 22315-5066

NATIONAL FINANCIAL SERVICES
FBO ANN L WIBERG TR
ROLF T & ANN L WIBERG TRUST
34110 200 WOODETTE DR APT 502
DUNEDIN, FL 34698-1761

NATIONAL FINANCIAL SERVICES
FBO ANN M SIMS IRA
40 GERTRUDE PL APT 9
ASHEVILLE, NC 28801-1442

NATIONAL FINANCIAL SERVICES
FBO ANN MAJESKI
1638 NW FAREWELL DR
BEND, OR 97703-5673

NATIONAL FINANCIAL SERVICES
FBO ANN MARIE RYAN
11436 WINDSTAR CT
NEW PRT RCHY, FL 34654-1653

NATIONAL FINANCIAL SERVICES
FBO ANN MARTIN IRA
3473 E FANDANGO DR
GILBERT, AZ 85298-4255

NATIONAL FINANCIAL SERVICES
FBO ANN PAINTER BRIDGEFORD TR
ANN PAINTER BRIDGEFORD REV TRUST
PO BOX 2135
SISTERS, OR 97759-2135

NATIONAL FINANCIAL SERVICES
FBO ANNA M NOY
6300 SW 68TH ST
SOUTH MIAMI, FL 33143-3336

NATIONAL FINANCIAL SERVICES
FBO ANNA PIERA MCLAIN TR
MCLAIN FAMILY TRUST B
40161 4 SUNSET BND
NEW BRAUNFELS, TX 78132-3729

NATIONAL FINANCIAL SERVICES
FBO ANNE CUTHARRIE GREER IRA R/O
17741 SW 81ST PL
PORTLAND, OR 97224-7671

NATIONAL FINANCIAL SERVICES
FBO ANNETTE C LYNCH
23 BADGER TRL
CORAM, NY 11727-2138

NATIONAL FINANCIAL SERVICES
FBO ANNETTE J RUBINO
222 CARLISLE AVE
WESTMONT, IL 60559-2691

NATIONAL FINANCIAL SERVICES
FBO ANNIETTE L CROWDER
FRANKLIN C CROWDER TR
CROWDER FAMILY TRUST 118 N 200E
JOSEPH
VERO BEACH, FL 32963

NATIONAL FINANCIAL SERVICES
FBO ANTHONY D LAUSAS IRA
1258 S JEFFERSON ST
BROWNSBURG, IN 46112-1886

NATIONAL FINANCIAL SERVICES
FBO ANTHONY D LAUSAS
1258 S JEFFERSON ST
BROWNSBURG, IN 46112-1886

NATIONAL FINANCIAL SERVICES
FBO ANTHONY GARGANO ROTH IRA
398 39TH ST
LINDENHURST, NY 11757-2623

NATIONAL FINANCIAL SERVICES
FBO ANTHONY J PIPPEL MIRIAM J PIPPEL TR
ANTHONY J PIPPEL & MIRIAM J PIPPEL
681 GLENWOOD DR
ASHLAND, OR 97520-3264

NATIONAL FINANCIAL SERVICES
FBO ANTHONY L DANTONIO &
ANNE DANTONIO JT TEN
7341 NEVA LN
PORT RICHEY, FL 34668-1536

NATIONAL FINANCIAL SERVICES
FBO ANTHONY MANN IRA
276 JOHNSON AVE
MONROEVILLE, AL 36460-1776

NATIONAL FINANCIAL SERVICES
FBO ANTHONY ORBECK &
JENNIFER ORBECK JT TEN
1411 9TH AVE N
SARTELL, MN 56377-1490

NATIONAL FINANCIAL SERVICES
FBO ANTHONY R BILBRO SIMPLE IRA
3416 VIOLET LN
DYER, IN 46311-2798

NATIONAL FINANCIAL SERVICES
FBO ANTHONY R TUCKER
28380 OLD VILLAGE RD
MECHANICSVLLE, MD 20659-3452

NATIONAL FINANCIAL SERVICES
FBO ANTONIO MORENO IRA
3631 SW 132ND CT
MIAMI, FL 33175-6921

NATIONAL FINANCIAL SERVICES
FBO ARA ISSAGHOLIAN &
MELINE ISSAGHOLIAN JT TEN
26608 ALSACE DR
CALABASAS, CA 91302-3806

NATIONAL FINANCIAL SERVICES
FBO AREPAS LLC
12105 RAYO DE LUNA LN
AUSTIN, TX 78732-1978

NATIONAL FINANCIAL SERVICES
FBO ARIEL B BENJAMIN
9201 SUNRISE LAKES BLVD
SUNRISE, FL 33322-1369

NATIONAL FINANCIAL SERVICES
FBO ARLENE T HUBER IRA
10230 WOOD DUCK DR
NEW PRT RCHY, FL 34654-3577

NATIONAL FINANCIAL SERVICES
FBO ARLINGTON F HARRER IRA
1129 CHRISTI CIR
BEAVERCREEK, OH 45434-6379

NATIONAL FINANCIAL SERVICES
FBO ARMOUR FAMILY REV TRUST
DTD 11/28/2016
3764 CAMINO CODORNIZ
CALABASAS, CA 91302-3043

NATIONAL FINANCIAL SERVICES
FBO ARNOLD CARMEN
15927 HILTON ST
SOUTHFIELD, MI 48075-2009

NATIONAL FINANCIAL SERVICES
FBO ARTHUR KONIGSBERG
462 LEONIA AVE
BOGOTA, NJ  07603-1117

NATIONAL FINANCIAL SERVICES
FBO ARTHUR SMITH IRA
141 N RAILROAD AVE
BABYLON, NY  11702-2114

NATIONAL FINANCIAL SERVICES
FBO ARTHUR T MATTHEWS IRA
411 N MICHIGAN AVE
WELLSTON, OH  45692-1059

NATIONAL FINANCIAL SERVICES
FBO ASHLEY M TA SEP IRA
2312 MESSENGER CIR
SAFETY HARBOR, FL  34695-5518

NATIONAL FINANCIAL SERVICES
FBO ASSA MAYERSDORF &
NIRA MAYERSDORF JT TEN
6209 DAKOTA CIR
BLOOMFIELD, MI  48301-1567

NATIONAL FINANCIAL SERVICES
FBO ASTAD CLUBWALA &
BEHROZE CLUBWALA JT TEN
25 PEACH TREE CT
HAWTHORNE, NJ  07506-3319

NATIONAL FINANCIAL SERVICES
FBO ASTRID B MYERS
48 FLOYD ST
EAST HAMPTON, NY  11937-2615

NATIONAL FINANCIAL SERVICES
FBO ATULYA RISAL TR ATULYA RISAL REV
FAMILY TRUST AGREEMENT TR. 09/27/06
3959 VAN DYKE ROAD PMB 395
LUTZ, FL  33558

NATIONAL FINANCIAL SERVICES
FBO AURORA J MARTON ROTH IRA
5742 HILLVIEW PARK AVE
VAN NUYS, CA  91401-4018

NATIONAL FINANCIAL SERVICES
FBO AVRAHAM TAHARI &
SUSAN TAHARI JT TEN
1141 BUCKINGHAM RD
FORT LEE, NJ  07024-6441

NATIONAL FINANCIAL SERVICES
FBO AYALLA BARNEA
6101 OHIO DR APT 1321
PLANO, TX  75024-2729

NATIONAL FINANCIAL SERVICES
FBO AZIZ GEORGE MUNAYIRJI IRA R/O
1724 S RIVERCHASE WAY
EAGLE, ID  83616-6346

NATIONAL FINANCIAL SERVICES
FBO BARBARA A SAUER IRA
815 HAYDEN WAY
BEL AIR, MD  21014-2730

NATIONAL FINANCIAL SERVICES
FBO BARBARA BALDERMAN TR
BARBARA BALDERMAN SEPERATE
PROPERTY
REV LIVING TR. 05/29/09 1180 BONMARK DR
OJAI, CA  93023-4003

NATIONAL FINANCIAL SERVICES
FBO BARBARA C ABEYTA IRA R/O
4771 MOUNT SAINT HELENS DR
SAN DIEGO, CA  92117-3027

NATIONAL FINANCIAL SERVICES
FBO BARBARA CARROLL IRA
19741 E DORADO AVE
AURORA, CO  80015-5169

NATIONAL FINANCIAL SERVICES
FBO BARBARA COURTRIGHT IRA R/O
8435 TAVENOR LN
HOUSTON, TX  77075-2159

NATIONAL FINANCIAL SERVICES
FBO BARBARA DAY
2346 E MOCKINGBIRD LN
MIDLAND, MI  48642-8509

NATIONAL FINANCIAL SERVICES
FBO BARBARA HENNIG IRA R/O
409 PERTH ST
VICTORIA, TX  77904-2854

NATIONAL FINANCIAL SERVICES
FBO BARBARA J BAKER TR
BARBARA J BAKER TRUST TRUST
40604 PO BOX 802
HANALEI, HI  96714-0802

NATIONAL FINANCIAL SERVICES
FBO BARBARA J FARLEY TR
BARBARA J FARLEY LIV TRUST
37312 2118 COACH RD N
COLUMBUS, OH  43220-2941

NATIONAL FINANCIAL SERVICES
FBO BARBARA JOHNSON
4360 HALIFAX AVE N
ROBBINSDALE, MN  55422-1574

NATIONAL FINANCIAL SERVICES
FBO BARBARA KAPLAN LAZEWTSKY KAREN
MILLER TR GLORIA ROSENTHAL
IRREVOCABLE
TR. 504 S COUNTRY CLUB DR
LAKE WORTH, FL  33462-1240

NATIONAL FINANCIAL SERVICES
FBO BARBARA L RUPP
103 BANISTER CT
GREER, SC  29650-2701

NATIONAL FINANCIAL SERVICES
FBO BARBARA L ZAJICEK-DAGGETT TR
CAITLIN ANN DAGGETT IRREV TRUST
AGMT TRUST 12/27/96 16057 673RD AVE
HUTCHINSON, MN  55350-7330

NATIONAL FINANCIAL SERVICES
FBO BARBARA M THOMAS MICHAEL F
THOMAS TR
BARBARA THOMAS REV TR 8/11/89
3729 SW GALWAY COURT
PORT ORCHARD, WA  98367-7621

NATIONAL FINANCIAL SERVICES
FBO BARBARA S GIBSON IRA R/O
11522 WHITE ASH DR
NEW PRT RCHY, FL  34654-1932

NATIONAL FINANCIAL SERVICES
FBO BARBARA S ZACK
2602 CREEKWAY CIR
MISSOURI CITY, TX  77459-2120

NATIONAL FINANCIAL SERVICES
FBO BARBARA STORIE
3508 GRANTS LNDG
FORT WORTH, TX  76179-3855

NATIONAL FINANCIAL SERVICES
FBO BARBARA VRAVIS IRA
2458 HUNTINGDALE LN
OVIEDO, FL  32765-5846

NATIONAL FINANCIAL SERVICES
FBO BARRY D BROWN &
JAN E BROWN JT TEN
2083 WILLOW RUN CIR
ENON, OH  45323-9785

NATIONAL FINANCIAL SERVICES
FBO BARRY RAY GRISSOM IRA
2405 W 103RD ST
LEAWOOD, KS  66206-2336

NATIONAL FINANCIAL SERVICES
FBO BARRY ROTHSCHILD &
DEBRA LEVY ROTHSCHILD JT TEN
6915 CURRIN DR
DALLAS, TX  75230-3525

NATIONAL FINANCIAL SERVICES
FBO BELINDA M JENTZEN RICHARD L C
VIRTUE
TR VIRTUE JENTZEN REV TR. TRUST
26 WITHERS PEAK
SANTA FE, NM  87508-4816

NATIONAL FINANCIAL SERVICES
FBO BEN CRONE &
MELISSA CRONE JT TEN
5492 W 450 S
WILLIAMSPORT, IN  47993-8277

NATIONAL FINANCIAL SERVICES
FBO BENHART H NELSON ROTH IRA
21453 HILLSIDE BEACH RD
FERGUS FALLS, MN  56537-8280

NATIONAL FINANCIAL SERVICES
FBO BENJAMIN F SPRADLEY
3711 LIDO WAY
SANTA BARBARA, CA  93105-4513

NATIONAL FINANCIAL SERVICES
FBO BERNARD E GUSTINA &
PATRICIA J GUSTINA JT TEN
23043 WHIMBREL CIR
INDIAN LAND, SC  29707-6041

NATIONAL FINANCIAL SERVICES
FBO BERNARD W WITCZAK
1949 NE 26TH DR
WILTON MANORS, FL  33306-1309

NATIONAL FINANCIAL SERVICES
FBO BERT FARRIS
1610 DREW ST
HOUSTON, TX  77004-1135

NATIONAL FINANCIAL SERVICES
FBO BERTRAM HUGHES
316 SW 16TH AVE
GAINESVILLE, FL  32601-8540

NATIONAL FINANCIAL SERVICES
FBO BETH CRANHILL KAUFMAN IRA
6200 WOLF RUN DR
PLANO, TX  75024-6015

NATIONAL FINANCIAL SERVICES
FBO BETH M HUBBELL TR
DTD 04/27/2006
1158 WOODSIDE DR
HASLETT, MI  48840-9780

NATIONAL FINANCIAL SERVICES
FBO BETTY M HOPP IRA R/O
2595 WHITE ST
NAUVOO, IL  62354-1342

NATIONAL FINANCIAL SERVICES
FBO BEVERLY A BADOIS
1072 HIGHPOINT DR
SPRINGBORO, OH  45066-9022

NATIONAL FINANCIAL SERVICES
FBO BEVERLY A PILSBURY
939 BEACH DR NE UNIT 606
ST PETERSBURG, FL  33701-2010

NATIONAL FINANCIAL SERVICES
FBO BEVERLY B KENNEDY IRA
2025 ENGLEMAN CT
BURLINGTON, NC  27215-4849

NATIONAL FINANCIAL SERVICES
FBO BEVERLY B KENNEDY
2025 ENGLEMAN CT
BURLINGTON, NC  27215-4849

NATIONAL FINANCIAL SERVICES
FBO BILL R CRAFT
2100 SAFE HARBOUR CT
ALVA, FL  33920-3823

NATIONAL FINANCIAL SERVICES
FBO BLAIR RETCHIN
9300 SW 140TH ST
MIAMI, FL  33176-6813

NATIONAL FINANCIAL SERVICES
FBO BLANCHE ETTINGER IRA R/O
121 MANDALAY RD
GAINESVILLE, GA  30501-1445

NATIONAL FINANCIAL SERVICES
FBO BOBBY G HALL
123 JOHN GLENN AVE
NATCHEZ, MS  39120-4307

NATIONAL FINANCIAL SERVICES
FBO BOBBY G PHILLIPS
101 BLUE AND GRAY PARK RD
ELKTON, KY  42220-8974

NATIONAL FINANCIAL SERVICES
FBO BOLIDY UNG TR
BOLIDY DIANA UNG REV TR TRUST
40829 7367 NW 111TH WAY
PARKLAND, FL  33076-4781

NATIONAL FINANCIAL SERVICES
FBO BONIFAGGIO NOCERO IRA
5715 SANDPIPER LN
DAYTON, OH  45424-4540

NATIONAL FINANCIAL SERVICES
FBO BONNIE J RAWLINGS IRA
200 SOUTHWAY DR
BEAVERCREEK, OH  45440-3507

NATIONAL FINANCIAL SERVICES
FBO BONNIE N VERNON ALTON D VERNON
TR VERNON FAMILY TRUST
1197 S 1150 W
PAYSON, UT  84651-5701

NATIONAL FINANCIAL SERVICES
FBO BRAD J YUST IRA
16172 GUNFLINT CIR
LAKEVILLE, MN  55044-5251

NATIONAL FINANCIAL SERVICES
FBO BRADFORD BACH IRA
925 DRIFTWOOD AVE
SEAL BEACH, CA  90740-5822

NATIONAL FINANCIAL SERVICES
FBO BRADFORD QUIRI
9713 BAY GROVE LN
TAMPA, FL  33615-4319

NATIONAL FINANCIAL SERVICES
FBO BRANDON BELT &
HAYLEE BELT JT TEN
101 AMBER WOOD
LUFKIN, TX  75904-7487

NATIONAL FINANCIAL SERVICES
FBO BRENDA SHOUN IRA R/O
613 HUNTINGTON ST
HUNTINGTN BCH, CA  92648-4751

NATIONAL FINANCIAL SERVICES
FBO BRET R HUTCHINGS IRA
655 N 120 W
LEHI, UT  84043-1549

NATIONAL FINANCIAL SERVICES
FBO BRETT LAMENSKY
21330 WINDING PATH WAY
RICHMOND, TX  77406-3602

NATIONAL FINANCIAL SERVICES
FBO BRETT ROBERT HUTTON
250 NE 3RD AVENUE 302
DELRAY BEACH, FL  33444-3753

NATIONAL FINANCIAL SERVICES
FBO BRIAN D HORAHAN &
KATHERINE P HORAHAN JT TEN
1911 PAGE CT
FLORENCE, SC  29505-3311

NATIONAL FINANCIAL SERVICES
FBO BRIAN JOHNSEN &
BARBARA JOHNSEN JT TEN
1007 10TH AVE SW
HUMBOLDT, IA  50548-2453

NATIONAL FINANCIAL SERVICES
FBO BRIAN LASLEY &
JANEY J LASLEY JT TEN
PO BOX 2133
MIDLAND, TX  79702-2133

NATIONAL FINANCIAL SERVICES
FBO BRIAN LASLEY TR
BRIAN LASLEY DEFINED BENEFIT PLAN
1912 PAGEWOOD DR
MIDLAND, TX  79707-5060

NATIONAL FINANCIAL SERVICES
FBO BRIAN LEWIS IRA R/O
1933 E BRUSHY VALLEY RD
POWELL, TN  37849-2518

NATIONAL FINANCIAL SERVICES
FBO BRIAN MCCLURE &
RACHEL MCCLURE JT TEN
2927 SUNRISE DR
CLEARWATER, FL  33759-1594

NATIONAL FINANCIAL SERVICES
FBO BRIAN R FOLEY
19184 VIKING WAY NW
POULSBO, WA  98370-8256

NATIONAL FINANCIAL SERVICES
FBO BRIAN S CYR IRA
4667 E 100 N
FOWLER, IN  47944-8510

NATIONAL FINANCIAL SERVICES
FBO BRIAN T WILCOX ROTH IRA
13247 S 3300 W
RIVERTON, UT  84065

NATIONAL FINANCIAL SERVICES
FBO BRIAN WANNER &
TYRA WANNER JT TEN
3157 ARIZONA DR
BISMARCK, ND  58503-5304

NATIONAL FINANCIAL SERVICES
FBO BRITHA WILLNER TR
BRITHA WILLNER REV TRUST
32387 1085 S LAKEMONT AVE APT 303
WINTER PARK, FL  32792-5452

NATIONAL FINANCIAL SERVICES
FBO BRITT I MCPHEETERS TR
BRITT MCPHEETERS TRUST
41872 865 AUDUBON DR
BRADENTON, FL  34209-7310

NATIONAL FINANCIAL SERVICES
FBO BROCK KETCHER
4355 TRILLIUM LANE WEST
MINNETRISTA, MN  55364

NATIONAL FINANCIAL SERVICES
FBO BRUCE A KESLER SEP IRA
1620 POND FORK CHURCH RD
TALMO, GA  30575

NATIONAL FINANCIAL SERVICES
FBO BRUCE H SPELLER &
KAREN L SPELLER JT TEN
1664 GREEN VALLEY DR
BEAVERCREEK, OH  45432-2116

NATIONAL FINANCIAL SERVICES
FBO BRUCE RUDEMAN SEP IRA
567 AZALEA ST
THOUSAND OAKS, CA  91360-1406

NATIONAL FINANCIAL SERVICES
FBO BRUDER C/P FAMILY LIMITED
PARTNERSHIP
5506 WENONAH DR
DALLAS, TX  75209-5522

NATIONAL FINANCIAL SERVICES
FBO BUFORD D JURICA &
SHARON L JURICA JT TEN
8202 OYSTER CREEK DR
MISSOURI CITY, TX  77459-6100

NATIONAL FINANCIAL SERVICES
FBO BYRON WACKER IRA
22235 GULL LAKE DR
NISSWA, MN  56468-2670

NATIONAL FINANCIAL SERVICES
FBO C BEVERLY AMOS ROTH IRA
1311 CEDAR CREEK CIR
DAYTON, OH  45459-3225

NATIONAL FINANCIAL SERVICES
FBO C E CLANTON JR IRA
197 WOODHAM RD
BISHOPVILLE, SC  29010-8818

NATIONAL FINANCIAL SERVICES
FBO CALVIN LAMENSKY
1415 MILES ST
ROSENBERG, TX  77471-4644

NATIONAL FINANCIAL SERVICES
FBO CAMERON REMPEL
817 FUGATE ST
HOUSTON, TX  77009-5057

NATIONAL FINANCIAL SERVICES
FBO CARL J RYAN IRA R/O
19639 TOPAZ CT
BEND, OR  97702-9707

NATIONAL FINANCIAL SERVICES
FBO CARL LEUSCHNER
5405 FLORIDA PALM AVE
COCOA, FL  32927-2019

NATIONAL FINANCIAL SERVICES
FBO CARL ROMNES &
CHRISTINE ROMNES JT TEN
PO BOX 202
DULCE, NM 87528-0202

NATIONAL FINANCIAL SERVICES
FBO CARLA H MOORE
23 LAKESHORE DR
SHALIMAR, FL 32579-2209

NATIONAL FINANCIAL SERVICES
FBO CAROL &
DAVID LAUFENBERG TR LAUFENBERG FAM
2004 TR 38090 24218 CHESTERTON COURT
KATY, TX 77494-4508

NATIONAL FINANCIAL SERVICES
FBO CAROL AGLER IRA
17443 COUNTY ROAD Z
NAPOLEON, OH 43545-9510

NATIONAL FINANCIAL SERVICES
FBO CAROL ANN DONAHUE JEREMIAH V
DONAHUE
TR CAROL ANN DONAHUE REV TR.
7376 TAMARISK DR
FORT COLLINS, CO 80528-9194

NATIONAL FINANCIAL SERVICES
FBO CAROL BROOKS IRA
333 E BROADWAY APT 1K
LONG BEACH, NY 11561-4312

NATIONAL FINANCIAL SERVICES
FBO CAROL L BLESER &
PHILLIP B BLESER JT TEN
129 IRWINTON RD
TOOMSBORO, GA 31090-2007

NATIONAL FINANCIAL SERVICES
FBO CAROL L LINNEMAN
1357 HIGHWAY 120
ELY, MN 55731-8210

NATIONAL FINANCIAL SERVICES
FBO CAROL M LONGREN IRA R/O
1631 VALECROFT AVE
WESTLAKE VLG, CA 91361-1446

NATIONAL FINANCIAL SERVICES
FBO CAROL M STEPHENSON ROTH IRA
5857 IRISH DUDE DR
LOVELAND, OH 45140-8194

NATIONAL FINANCIAL SERVICES
FBO CAROL PIERCE DARYLL PIERCE TR
PIERCE
LIVING TRUST (SEP PROP OF CAROL
PIERCE)
TR. 3/31/99 41511 N WHISTLING STRAIT DR
PHOENIX, AZ 85086-1980

NATIONAL FINANCIAL SERVICES
FBO CAROL SUE BRIDGER
201 TANGLEWOOD DR
TOOL, TX 75143-1237

NATIONAL FINANCIAL SERVICES
FBO CAROL TOMASSI
86 ALPINE WAY
HUNTINGTN STA, NY 11746-4602

NATIONAL FINANCIAL SERVICES
FBO CAROL W DOWLING JAMES E DOWLING
TR DOWLING FAMILY TRUST
149 VIA COPLA
ALAMO, CA 94507-2137

NATIONAL FINANCIAL SERVICES
FBO CAROLE J SHAPIRO &
ROBERT SHAPRO TR SHAPIRO FAMILY
TRUST
206 VEGA DR
GOLETA, CA 93117-2007

NATIONAL FINANCIAL SERVICES
FBO CAROLE PORTER
9981 EAGLES POINT CIR APT 2
PORT RICHEY, FL 34668-3623

NATIONAL FINANCIAL SERVICES
FBO CAROLLE M RYAN ROTH IRA
10733 FOOTPRINT LN
PORT RICHEY, FL 34668-2713

NATIONAL FINANCIAL SERVICES
FBO CAROLYN B MCDONALD IRA
349 WOODLAND MEADOWS DR
VANDALIA, OH 45377-1570

NATIONAL FINANCIAL SERVICES
FBO CAROLYN W COOPER
8711 HUNTSMAN LN
PORT RICHEY, FL 34668-2021

NATIONAL FINANCIAL SERVICES
FBO CASEY BABB SEP IRA
208 S MANHATTAN AVE
TAMPA, FL 33609-3866

NATIONAL FINANCIAL SERVICES
FBO CATHERINE A MORNINGSTAR IRA
17960 SE 87TH BOURNE AVE
THE VILLAGES, FL 32162

NATIONAL FINANCIAL SERVICES
FBO CATHERINE B HAMPEL
466 MARTENS AVE
MOUNTAIN VIEW, CA 94040-3224

NATIONAL FINANCIAL SERVICES
FBO CATHERINE BENSON IRA
313 KUUKAMA ST
KAILUA, HI 96734-2952

NATIONAL FINANCIAL SERVICES
FBO CATHERINE J HEALY IRA
530 LAKE SUMMIT CT
SHOREVIEW, MN 55126-4010

NATIONAL FINANCIAL SERVICES
FBO CATHERINE L VISCONI
90 50 UNION TNPK APT 15H
GLENDALE, NY 11385

NATIONAL FINANCIAL SERVICES
FBO CATHERINE M GUNTLE IRA
353 ESTATES DR
DAYTON, OH 45459-2839

NATIONAL FINANCIAL SERVICES
FBO CATHERINE M MCGRIEL BENE IRA
3010 LAWTON AVE
BRONX, NY 10465-3425

NATIONAL FINANCIAL SERVICES
FBO CATHERINE R LISTLE TR
CATHERINE R LISTLE TRUST
380 SPRINGBROOK DR NE
WARREN, OH 44484-6012

NATIONAL FINANCIAL SERVICES
FBO CATHLEEN BURTON CONTI IRA
6709 PAXSON HILL RD
NEW HOPE, PA 18938-9679

NATIONAL FINANCIAL SERVICES
FBO CATHY J WOOLEY-BROWN TR
CATHY J WOOLEY-BROWN REVOCABLE
TRUST 07/16/96 4504 HICKORY CREEK LN
BRANDON, FL 33511-8013

NATIONAL FINANCIAL SERVICES
FBO CECILIA FRANK
6693 LEXINGTON PL N
DAYTON, OH  45424-4232

NATIONAL FINANCIAL SERVICES
FBO CESAR J ALVAREZ IRA
505 SOLANO PRADO
CORAL GABLES, FL  33156-2357

NATIONAL FINANCIAL SERVICES
FBO CHARLES &BETTYE MIDDLETON TR
CHARLES & BETTYE MIDDLETON REV
TRUST 09/29/94 716 RAND CT
BURLESON, TX  76028-3731

NATIONAL FINANCIAL SERVICES
FBO CHARLES A COSTIN &
TANYA M COSTIN JT TEN
PO BOX 98
PORT ST JOE, FL  32457-0098

NATIONAL FINANCIAL SERVICES
FBO CHARLES BREWER
9215 BRIARY LN
FAIRFAX, VA  22031-3868

NATIONAL FINANCIAL SERVICES
FBO CHARLES C BHARATHI ROTH IRA
1514 CRESCENT OAK DR
MISSOURI CITY, TX  77459-4577

NATIONAL FINANCIAL SERVICES
FBO CHARLES F GEHRKE IRA
307 W CANEEL DR
TECUMSEH, MI  49286-7531

NATIONAL FINANCIAL SERVICES
FBO CHARLES H RAHN IRA
2641 BLOWING ROCK BLVD
LENOIR, NC  28645-7877

NATIONAL FINANCIAL SERVICES
FBO CHARLES PLATH ROTH IRA
6929 CONCORD HILLS LOOP NE
RIO RANCHO, NM  87144-8497

NATIONAL FINANCIAL SERVICES
FBO CHARLES W FRAZER IRA R/O
4501 NE 21ST AVE APT 206
FT LAUDERDALE, FL  33308-4741

NATIONAL FINANCIAL SERVICES
FBO CHARLOTTE H CROW IRA R/O
6172 JIM CROW RD
FLOWERY BR, GA  30542-2509

NATIONAL FINANCIAL SERVICES
FBO CHARLOTTE KRAUS
7918 JUDITH CRES
PORT RICHEY, FL  34668-1779

NATIONAL FINANCIAL SERVICES
FBO CHARLOTTE TESKE JOHN TESKE TR
CHARLOTTE A TESKE REVOCABLE TRUST
913 E 21ST ST
HIBBING, MN  55746-1838

NATIONAL FINANCIAL SERVICES
FBO CHARLOTTE TESKE JOHN TESKE TR
JOHN TESKE REVOCABLE TRUST
913 E 21ST ST
HIBBING, MN  55746-1838

NATIONAL FINANCIAL SERVICES
FBO CHELEY WANGEN TR
TRUST ARGMT OF CHARLES & DARLENE
TULLGREN TRUST 03/20/14 74 BALSAM CIR
MADISON LAKE, MN  56063-2201

NATIONAL FINANCIAL SERVICES
FBO CHERRY TALBOTT
PO BOX 748
MILLBROOK, NY  12545-0748

NATIONAL FINANCIAL SERVICES
FBO CHERYL A JEZ
6503 WICKWILLOW LN
ALVIN, TX  77511-0202

NATIONAL FINANCIAL SERVICES
FBO CHERYL DIANE AVANT PREISSER
522 WILLOW VALLEY DR
LAMAR, CO  81052-3918

NATIONAL FINANCIAL SERVICES
FBO CHERYL E DORNAK IRA
21423 FOREST MAGIC LN
HUMBLE, TX  77338-1227

NATIONAL FINANCIAL SERVICES
FBO CHERYL G MIZRACHI
1305 W FLETCHER AVE
TAMPA, FL  33612

NATIONAL FINANCIAL SERVICES
FBO CHERYL L SILVEY ROTH IRA
4095 SWEENEY LN
HILLSBORO, OH  45133-8605

NATIONAL FINANCIAL SERVICES
FBO CHERYLL JAMES IRA
1611 ARABIAN DR
HENDERSON, NV  89002-3407

NATIONAL FINANCIAL SERVICES
FBO CHRIS COOK MD &
JENNIFER COOK MD JT TEN
1541 ALLISON DR
PITTSBURGH, PA  15241-2601

NATIONAL FINANCIAL SERVICES
FBO CHRISTIAN MANASSEH SEP IRA
2030 FREEDOM LN
FALLS CHURCH, VA  22043-1807

NATIONAL FINANCIAL SERVICES
FBO CHRISTINA M CATERINE TR
CHRISTINA M CATERINE TRUST
39993 8354 LODGE HAVEN ST
LAS VEGAS, NV  89123-2632

NATIONAL FINANCIAL SERVICES
FBO CHRISTINA SENNO
11 CARRIAGE WAY
JOHNSTON, RI  02919-1913

NATIONAL FINANCIAL SERVICES
FBO CHRISTINE M MOORE MICHAEL R
MOORE TR
CHRISTINE MARY MOORE LIVING TR.
399 FOUR SEASONS DR
LAKE ORION, MI  48360-2650

NATIONAL FINANCIAL SERVICES
FBO CHRISTINE M PFEFFERKORN
1795 RIADA DR
NEW BRAUNFELS, TX  78132-3277

NATIONAL FINANCIAL SERVICES
FBO CHRISTOPHER A CLARKE
5127 BELLERIVE DR
DALLAS, TX  75287-7551

NATIONAL FINANCIAL SERVICES
FBO CHRISTOPHER ARNOLD
37142 ROBINHOOD DR APT 132
STERLING HTS, MI  48312-2379

NATIONAL FINANCIAL SERVICES
FBO CHRISTOPHER BERMAN &
ABIGAIL BERMAN JT TEN
2014 GLYNDON AVE
VENICE, CA  90291-4011

NATIONAL FINANCIAL SERVICES
FBO CHRISTOPHER E JICINSKY ROTH
IRA
1333 STONEHAVEN CT
FAIRBORN, OH  45324-8526

NATIONAL FINANCIAL SERVICES
FBO CHRISTOPHER HARTMAN SEP IRA
1297 HIGHLAND RD
SANTA YNEZ, CA  93460-9439

NATIONAL FINANCIAL SERVICES
FBO CHRISTOPHER J CONNER SEP IRA
4876 SW 95TH TER
GAINESVILLE, FL  32608-7122

NATIONAL FINANCIAL SERVICES
FBO CHRISTOPHER J FALATOK ROTH IRA
PO BOX 159
MAYO, SC  29368-0159

NATIONAL FINANCIAL SERVICES
FBO CHRISTOPHER J KAISER IRA
906 JENNISON DR
ROSSFORD, OH  43460-1552

NATIONAL FINANCIAL SERVICES
FBO CHRISTOPHER KOORSTAD IRA
1478 SKYLINE DR
FULLERTON, CA  92831-1867

NATIONAL FINANCIAL SERVICES
FBO CHRISTOPHER M COLLINS
205 BRAZZELL AVE
DICKSON, TN  37055-1171

NATIONAL FINANCIAL SERVICES
FBO CHRISTOPHER M T WILSON &
PAMELA P WILSON JT TEN
201 E 17TH ST
BARTLESVILLE, OK  74003-5808

NATIONAL FINANCIAL SERVICES
FBO CHRISTOPHER NORDLOH SIMPLE IRA
3788 FLORRIE AVE
LAS VEGAS, NV  89121-4637

NATIONAL FINANCIAL SERVICES
FBO CHRISTOPHER YARDE IRA
11508 ISLAND BREEZE ST
PEARLAND, TX  77584-8236

NATIONAL FINANCIAL SERVICES
FBO CINDY BERRY
324 SYCAMORE DR
MURPHY, TX  75094-3540

NATIONAL FINANCIAL SERVICES
FBO CINDY BURNETT
3451 GLADSTONE LN
AMARILLO, TX  79121-1525

NATIONAL FINANCIAL SERVICES
FBO CINDY M HANN ROTH IRA
947 ARCADY RD
SANTA BARBARA, CA  93108-1901

NATIONAL FINANCIAL SERVICES
FBO CLAUDIA KERNS SEP IRA
468 PARK SPRINGS CT
OAK PARK, CA  91377-3816

NATIONAL FINANCIAL SERVICES
FBO CLAUDIA LEVINE IRA
21804 MARIGOT DR
BOCA RATON, FL  33428-4826

NATIONAL FINANCIAL SERVICES
FBO CLAUDIO V CIPOLLA DIANA M CIPOLLA
TR
CLAUDIO & DIANA CIPOLLA TR.
120 STONEHURST CT
MARTINEZ, CA  94553-9648

NATIONAL FINANCIAL SERVICES
FBO CLIFFORD M SPIVEY LINDA L SPIVEY TR
SPIVEY FAMILY TR. 09/13/12
115 W MEADOW LAKES BLVD
CEDARTOWN, GA  30125-4475

NATIONAL FINANCIAL SERVICES
FBO CLIFFORD SKOUBY IRA R/O
1089 WOODCREST LN
HAZELWOOD, MO  63042-1247

NATIONAL FINANCIAL SERVICES
FBO COLE FULWIDER SEP IRA
1732 MAIN ST
HUNTINGTN BCH, CA  92648-2723

NATIONAL FINANCIAL SERVICES
FBO CONNY DALE POWELL SEP IRA
1420 EBELING DR
PLAINVIEW, TX  79072-9235

NATIONAL FINANCIAL SERVICES
FBO CONSTANCE COOMBS
38 MOUNTAIN VIEW AVE
BANGOR, ME  04401

NATIONAL FINANCIAL SERVICES
FBO CORAL LEE CRAIN BYRD
2714 BOCAGE LN
LAKE CHARLES, LA  70605-4016

NATIONAL FINANCIAL SERVICES
FBO CORDELL FAMILY REV TR
DTD 11/25/2013
9623 ONEIDA ST
VENTURA, CA  93004-2707

NATIONAL FINANCIAL SERVICES
FBO CORNELIUS B MYERS III
PO BOX 1410
LAKE WALES, FL  33859-1410

NATIONAL FINANCIAL SERVICES
FBO CORNELIUS MORBLEY &
ERMA MORBLEY JT TEN
618 PAINTED CLOUD PL
LAS VEGAS, NV  89144-1383

NATIONAL FINANCIAL SERVICES
FBO CORY BARTHOLOMEW
9209 12TH PL SE
LAKE STEVENS, WA  98258-3709

NATIONAL FINANCIAL SERVICES
FBO COURTNEY A LONES
5759 ROYALTON RD SW
LANCASTER, OH  43130-9539

NATIONAL FINANCIAL SERVICES
FBO CRAIG J DAHLEN IRA
841 ARLINGTON AVE
FRANKLIN, OH  45005-1590

NATIONAL FINANCIAL SERVICES
FBO CRAIG L BELTON &
BARBARA D BELTON JT TEN
788 MERCURY RD
COROLLA, NC  27927-9363

NATIONAL FINANCIAL SERVICES
FBO CRAIG MARIN &
CAROLE MARIN JT TEN
1755 BEACON ST  3
BROOKLINE, MA  02445-5349

NATIONAL FINANCIAL SERVICES
FBO CRAIG MORRISON
240 MESA LN
SANTA BARBARA, CA  93109-1826

NATIONAL FINANCIAL SERVICES
FBO CRYSTAL L SOWERS SEP IRA
25590 THOMPSON RD
WILLIAMSPORT, OH  43164-9768

NATIONAL FINANCIAL SERVICES
FBO CURT W LEIGH ROTH IRA
19 TWO BRIDGES RD
TOWACO, NJ  07082-1318

NATIONAL FINANCIAL SERVICES
FBO CURTIS FINNEY IRA
5029 OAKLAND AVE
MINNEAPOLIS, MN  55417-1039

NATIONAL FINANCIAL SERVICES
FBO CURTIS J SCHREIER &
JANET L SCHREIER JT TEN
579 GOLDEN MAPLE AVE
BROOKVILLE, OH  45309-8785

NATIONAL FINANCIAL SERVICES
FBO CURTIS KIRK LIVING TRUST
DTD
4758 HICKORY ST
LOS ANGELES, CA  90016-2910

NATIONAL FINANCIAL SERVICES
FBO DALE L PRICE IRA
7845 PACES LN
GAINESVILLE, GA  30506-7932

NATIONAL FINANCIAL SERVICES
FBO DALE PENAZ &
MARIE PENAZ JT TEN
11086 30TH ST SW
COKATO, MN  55321-4910

NATIONAL FINANCIAL SERVICES
FBO DALE WELLS IRA R/O
138 N PARDEE ST
MARSHALL, WI  53559-8510

NATIONAL FINANCIAL SERVICES
FBO DANENE TUPPER
960 WILLOW WOOD LN
DELTA, CO  81416-3056

NATIONAL FINANCIAL SERVICES
FBO DANIEL BLASTORAH
2313 BAY BLVD APT 1
INDIAN RK BCH, FL  33785-3044

NATIONAL FINANCIAL SERVICES
FBO DANIEL C SHEPARDSON &
CONSTANCE L SHEPARDSON JT TEN
1395 S VINE ST
DENVER, CO  80210-2334

NATIONAL FINANCIAL SERVICES
FBO DANIEL CLOUGH IRA
31 SUGARLOAF LN
MADISON, ME  04950-3943

NATIONAL FINANCIAL SERVICES
FBO DANIEL E FOLLODER &
STACIA J FOLLODER JT TEN
2002 CRESENT PALM CT
HOUSTON, TX  77077-1938

NATIONAL FINANCIAL SERVICES
FBO DANIEL E WILDING IRA
1032 DANBY DR
N SALT LAKE, UT  84054-5004

NATIONAL FINANCIAL SERVICES
FBO DANIEL G BRASSIL
2634 N LAKEWOOD AVE  1S
CHICAGO, IL  60614-1210

NATIONAL FINANCIAL SERVICES
FBO DANIEL J RICHARDSON &
BETTY RICHARDSON JT TEN
PO BOX 294
ORANGE BEACH, AL  36561

NATIONAL FINANCIAL SERVICES
FBO DANIEL LISTER IRA
PO BOX 275
61 CUSTER AVE
FORT MEADE, SD  57741

NATIONAL FINANCIAL SERVICES
FBO DANIEL M BAEZA &
NINA BAEZA JT TEN
7592 PARKVIEW WAY
CORAL SPRINGS, FL  33065-6022

NATIONAL FINANCIAL SERVICES
FBO DANNA M LILLY ROTH IRA
2045 AMYS RIDGE EAST CT
BEAVERCREEK, OH  45434-7109

NATIONAL FINANCIAL SERVICES
FBO DANNY DUONG IRA R/O
2111 CREEKVIEW DR
DANVILLE, CA  94506-4728

NATIONAL FINANCIAL SERVICES
FBO DARLA SUE KANE
4765 WESTGATE DR
CUMMING, GA  30040-9456

NATIONAL FINANCIAL SERVICES
FBO DARLENE K MURRELL IRA
8558 BISTRO CT
UNION, KY  41091-1159

NATIONAL FINANCIAL SERVICES
FBO DARLENE MILLER TR
DARLENE MILLER TRUST TRUST
38658 11 W PLEASURE DR
LITCHFIELD, MN  55355-3528

NATIONAL FINANCIAL SERVICES
FBO DAVID A HELLING IRA
2440 S LINDA DR
BELLBROOK, OH  45305-1537

NATIONAL FINANCIAL SERVICES
FBO DAVID ALBRIGHT &
MARTHA ALBRIGHT JT TEN
765 POCKET RD NW
SUGAR VALLEY, GA  30746-5451

NATIONAL FINANCIAL SERVICES
FBO DAVID B DETILLION IRA
2480 LOPE LOOP
WESTCLIFFE, CO  81252-9276

NATIONAL FINANCIAL SERVICES
FBO DAVID BECKWITH IRA
417 SPRING ST
BETHLEHEM, PA  18018-5411

NATIONAL FINANCIAL SERVICES
FBO DAVID BROTHERS IRA R/O
6791 VIA CASA DEL SOL
CARLSBAD, CA  92009-5954

NATIONAL FINANCIAL SERVICES
FBO DAVID CANFIELD
960 SW 19TH ST
BOCA RATON, FL  33486-6828

NATIONAL FINANCIAL SERVICES
FBO DAVID COVINGTON IRA
7717 MARY BETH WAY
ALEXANDRIA, VA  22315-5904

NATIONAL FINANCIAL SERVICES
FBO DAVID E HESSE IRA
1321 UPLAND DR  2638
HOUSTON, TX  77043-4718

NATIONAL FINANCIAL SERVICES
FBO DAVID E SULLIVAN SEP IRA
115 ANTLER DR
INMAN, SC  29349-7721

NATIONAL FINANCIAL SERVICES
FBO DAVID G QUAAL ROTH BDA IRA
8 NADIA CIR
TROY, NY  12180-7792

NATIONAL FINANCIAL SERVICES
FBO DAVID G TRUJILLO &
RAE A TRUJILLO JT TEN
40 EL RANCHO DR
PLEASANT HILL, CA  94523-4022

NATIONAL FINANCIAL SERVICES
FBO DAVID L AMOS JR ROTH IRA
1311 CEDAR CREEK CIR
DAYTON, OH  45459-3225

NATIONAL FINANCIAL SERVICES
FBO DAVID L FREIMAN
2420 NW 98TH LN
SUNRISE, FL  33322-1913

NATIONAL FINANCIAL SERVICES
FBO DAVID L OSBORNE ROTH IRA
1855 TRANQUILITY BLVD
LANCASTER, SC  29720

NATIONAL FINANCIAL SERVICES
FBO DAVID L RANDOLPH
612 JEFFERSON ST
PORT O CONNOR, TX  77982

NATIONAL FINANCIAL SERVICES
FBO DAVID LEVY
3206 SOUTHERN PKWY W
BRADENTON, FL  34205-2938

NATIONAL FINANCIAL SERVICES
FBO DAVID P GOWMAN IRA R/O
1272 CHAFFER DR
ROCHESTER HLS, MI  48306-3713

NATIONAL FINANCIAL SERVICES
FBO DAVID PALTANAVICH TR
DAVID PALTANAVICH TRUST
40709 5677 FOX HOLLOW DR APT B
BOCA RATON, FL  33486-8600

NATIONAL FINANCIAL SERVICES
FBO DAVID R BERLEY TR
DAVID R BERLEY FAMILY TRUST TRUST
32972 3094 NEW YORK ST
MIAMI, FL  33133-4326

NATIONAL FINANCIAL SERVICES
FBO DAVID RODGERS IRA
2750 BRANTWOOD CT
DAYTON, OH  45414-2158

NATIONAL FINANCIAL SERVICES
FBO DAVID SHARP MARLENE MOORE TR
MOORE-SHARP TRUST
31335 12743 DARYL AVE
GRANADA HILLS, CA  91344-1063

NATIONAL FINANCIAL SERVICES
FBO DAVID T YOURKIEVITZ &
BARBARA J YOURKIEVITZ JT TEN
16717 FAIRBOLT WAY
ODESSA, FL  33556

NATIONAL FINANCIAL SERVICES
FBO DAVID THIRTLE &
MARIA THIRTLE JT TEN
5335 WISEBURN ST
HAWTHORNE, CA  90250-4942

NATIONAL FINANCIAL SERVICES
FBO DAVID W DAVIDSON IRA
19519 ENCHANTED SPRING DR
SPRING, TX  77388-6114

NATIONAL FINANCIAL SERVICES
FBO DEAN PHILLIPIS IRA
94 PROSPECT RD
CENTERPORT, NY  11721-1130

NATIONAL FINANCIAL SERVICES
FBO DEAN PILLER SEP IRA
28310 ROADSIDE DR STE 234
AGOURA HILLS, CA  91301-4951

NATIONAL FINANCIAL SERVICES
FBO DEANNA BLISARD
118 CHAPEL HARBOR DR
PITTSBURGH, PA  15238-3154

NATIONAL FINANCIAL SERVICES
FBO DEANNE MEYERS IRA
4600 WILLIS AVE APT 106
SHERMAN OAKS, CA  91403-2609

NATIONAL FINANCIAL SERVICES
FBO DEBBIE C FOLEY
11300 BALLARDSVILLE RD
LOUISVILLE, KY  40241-1245

NATIONAL FINANCIAL SERVICES
FBO DEBORAH JOHN IRA
7800 SE 27TH UNIT 306
MERCER ISLAND, WA  98040-3089

NATIONAL FINANCIAL SERVICES
FBO DEBORAH K HEIDRICH ROTH IRA
1650 E SLATER CT
XENIA, OH  45385-9525

NATIONAL FINANCIAL SERVICES
FBO DEBORAH MELTON IRA
209 E MAIN ST
WAVERLY, TN  37185-2119

NATIONAL FINANCIAL SERVICES
FBO DEBORAH R DUITCH
25 SUMNER ST
NEWTON CENTER, MA  02459-1640

NATIONAL FINANCIAL SERVICES
FBO DEBORAH R RAY ROTH IRA
619 ORCHARD DR
TROY, OH  45373-1409

NATIONAL FINANCIAL SERVICES
FBO DEBORAH S HERSH
1801 STONELEIGH RD
WACO, TX  76710-1068

NATIONAL FINANCIAL SERVICES
FBO DEBRA CARPLUK
17 JAREDS PATH
BROOKHAVEN, NY  11719-9699

NATIONAL FINANCIAL SERVICES
FBO DEBRA COFFING ROTH IRA
3631 PLATTE DR
LAFAYETTE, IN  47905-4055

NATIONAL FINANCIAL SERVICES
FBO DEBRA J DURRANT IRA
4770 PORTLAND RD
PORTLAND, MI  48875-9724

NATIONAL FINANCIAL SERVICES
FBO DEBRA THOMPSON
307 ROSE HILL RD
ASHEVILLE, NC  28803-8542

NATIONAL FINANCIAL SERVICES
FBO DEEPA JAYAM &
VINOD JAYAM JT TEN
3 PARKWAY DR
ROSLYN HTS, NY  11577-2705

NATIONAL FINANCIAL SERVICES
FBO DELORAH KLEINDORFER SIMPLE IRA
1140 DOUGLAS DR
LAS VEGAS, NV  89102-1814

NATIONAL FINANCIAL SERVICES
FBO DELORES F SANCHEZ &
JAMES P SANCHEZ JT TEN
12540 CHICAGO AVE
HUDSON, FL  34669-3736

NATIONAL FINANCIAL SERVICES
FBO DENISE HESTER IRA
1218 HERNDON DR
ROSENBERG, TX  77471-2106

NATIONAL FINANCIAL SERVICES
FBO DENNIS A RUMBLEY IRA
107 SPRINGHAVEN DR NW
MADISON, AL  35757-7111

NATIONAL FINANCIAL SERVICES
FBO DENNIS E MULLHOLLAND IRA R/O
8326 AIRPORT LN
BRIGHTON, MI  48114-6911

NATIONAL FINANCIAL SERVICES
FBO DENNIS FREED
91 VINE STREET
EAST OTIS, MA  01029

NATIONAL FINANCIAL SERVICES
FBO DENNIS J LIGHT IRA
1518 INVERNESS RD
MANSFIELD, TX  76063-2961

NATIONAL FINANCIAL SERVICES
FBO DENNIS LAZUTA
971 STATE RD
HINCKLEY, OH  44233-9473

NATIONAL FINANCIAL SERVICES
FBO DENNIS POWNALL IRA
3917 BRAMLEY WAY
PLANO, TX  75093-6812

NATIONAL FINANCIAL SERVICES
FBO DENNIS SMITH IRA
PO BOX 2301
LOS GATOS, CA  95031-2301

NATIONAL FINANCIAL SERVICES
FBO DENNIS STEVEN & RICHARD DELCORE
TR
ANNE DELCORE FAMILY IRRV TR.
117 HIDDEN PONDS CIR
SMITHTOWN, NY  11787-5230

NATIONAL FINANCIAL SERVICES
FBO DEODORO TOMAS SEP IRA
1719 80TH ST N
ST PETERSBURG, FL  33710-3703

NATIONAL FINANCIAL SERVICES
FBO DEVOTA JUNE BOYER
3840 FERNWALD DR
BEAVERCREEK, OH  45440-3430

NATIONAL FINANCIAL SERVICES
FBO DEWEY A BLAYLOCK &
PATTI R BLAYLOCK JT TEN
131 HERON BAY LN
PORT ST JOE, FL  32456-7684

NATIONAL FINANCIAL SERVICES
FBO DIANA BROOKES TR
THE BROOKS TRUST 09/21/89
PO BOX 3249
WESTLAKE VLG, CA  91359-0249

NATIONAL FINANCIAL SERVICES
FBO DIANA D MEYER IRA
9046 E LAKE RD
CLARKSTON, MI  48348-4259

NATIONAL FINANCIAL SERVICES
FBO DIANE CARLISLE
686 S 800 E
SPRINGVILLE, UT  84663-2364

NATIONAL FINANCIAL SERVICES
FBO DIANE JEANNE DIETZ
PO BOX 188
STILLWATER, MN  55082-0188

NATIONAL FINANCIAL SERVICES
FBO DIANE KELLY
2 MAIN ST
FLORAL PARK, NY  11001-2115

NATIONAL FINANCIAL SERVICES
FBO DIANE M TACHE IRA
4854 WATERBURY LN
MAUMEE, OH  43537-8652

NATIONAL FINANCIAL SERVICES
FBO DIANE N JONES TR
DORIS WOODS NORWIG TRUST
4400 RIVERWALK DR
N CHARLESTON, SC  29405-6893

NATIONAL FINANCIAL SERVICES
FBO DIANE S HERBST
184 MCDANIELS LN
SPRINGBORO, OH  45066-8550

NATIONAL FINANCIAL SERVICES
FBO DIANE STELLA ROTH IRA
9590 MAN O WAR RD
FORT MILL, SC  29707-9525

NATIONAL FINANCIAL SERVICES
FBO DIANNA M LYONS IRA
5276 SHETLAND CT
HGHLNDS RANCH, CO  80130-3901

NATIONAL FINANCIAL SERVICES
FBO DOLORES GILSBACH ROTH IRA
2715 W GORDON ST
ALLENTOWN, PA  18104-4848

NATIONAL FINANCIAL SERVICES
FBO DOLORES SPEZIALE IRA
1058 BURKE AVE
BRONX, NY 10469-3819

NATIONAL FINANCIAL SERVICES
FBO DOMINIC MIRANDA
14910 PRINCEWOOD LN
LAND O LAKES, FL 34638-6863

NATIONAL FINANCIAL SERVICES
FBO DON L PATTERSON &
KIM PATTERSON JT TEN
PO BOX 245
ROCKVALE, TN 37153-0245

NATIONAL FINANCIAL SERVICES
FBO DONALD C RAY IRA R/O
12 ELDERWOOD CT
BUFFALO, NY 14228-2822

NATIONAL FINANCIAL SERVICES
FBO DONALD D FRIESE
2757 NE 35TH ST
FT LAUDERDALE, FL 33306-1505

NATIONAL FINANCIAL SERVICES
FBO DONALD J JOHANSON IRA
2706 LORRIE CT
BEAVERCREEK, OH 45434-6438

NATIONAL FINANCIAL SERVICES
FBO DONALD J JOHANSON ROTH IRA
2706 LORRIE CT
BEAVERCREEK, OH 45434-6438

NATIONAL FINANCIAL SERVICES
FBO DONALD L FRESHOUR IRA
116 IRONGATE DR
UNION, OH 45322-9784

NATIONAL FINANCIAL SERVICES
FBO DONALD L YUST &
MARILYN E YUST JT TEN
4202 OAK FOREST DR
MISSOURI CITY, TX 77459-4590

NATIONAL FINANCIAL SERVICES
FBO DONALD M KORACH TR
TRUST AGMT OF DONALD M KORACH SR
TRUST 1487 TIMBER LN
CUSHING, MN 56443-4006

NATIONAL FINANCIAL SERVICES
FBO DONALD ORLANDO &
FRANCIS ORLANDO JT TEN
3205 LINDEN ST
WANTAGH, NY 11793-3839

NATIONAL FINANCIAL SERVICES
FBO DONALD SPARKS IRA
1766 TAYLOR CUTOFF RD
SEQUIM, WA 98382-8292

NATIONAL FINANCIAL SERVICES
FBO DONNA DIEDRICH
1143 WILLOW POND DR
WAITE PARK, MN 56387-2019

NATIONAL FINANCIAL SERVICES
FBO DONNA L MATHIS ROTH IRA
1030 ROUND HOUSE CIR
CENTERVILLE, TN 37033-9173

NATIONAL FINANCIAL SERVICES
FBO DONNA MARIE VIENE ROTH IRA
7750 CANTERBURY ST
PRAIRIE VLG, KS 66208-3945

NATIONAL FINANCIAL SERVICES
FBO DONNA RAE OLSON IRA
17431 SILVER RIDGE RD
FERGUS FALLS, MN 56537-7610

NATIONAL FINANCIAL SERVICES
FBO DORIS L JONES IRA
307 CARTER DR
EULESS, TX 76039-3806

NATIONAL FINANCIAL SERVICES
FBO DOROTHY FOSTER TR
DOROTHY FOSTER REV TR TRUST
38076 570 BIG SKY RD
BLAIRSVILLE, GA 30512-7120

NATIONAL FINANCIAL SERVICES
FBO DOUGLAS A CLAY JUDITH P CLAY
TR THE CLAY FAMILY TRUST TRUST
37685 136 MARRUS DR
COLUMBUS, OH 43230-2155

NATIONAL FINANCIAL SERVICES
FBO DOUGLAS G WOLF ROTH IRA
1864 EVERGREEN LN
SHAKOPEE, MN 55379-4455

NATIONAL FINANCIAL SERVICES
FBO DOUGLAS J JONES TR
DOUGLAS J JONES TRUST
40809 7665 PADDOCK VIEW CT
CLARKSVILLE, OH 45113-9580

NATIONAL FINANCIAL SERVICES
FBO DOUGLAS L REID
124 RANDOLPH ST
NORTHVILLE, MI 48167-1429

NATIONAL FINANCIAL SERVICES
FBO DR BHARAT MEHTA &
PAMELA J MEHTA JT TEN
1695 STANDISH CT
BLOOMFIELD, MI 48302-1347

NATIONAL FINANCIAL SERVICES
FBO DUANE PLACE IRA R/O
126 E WILLIAM ST
MAUMEE, OH 43537-3350

NATIONAL FINANCIAL SERVICES
FBO DUANE SCHMELING &
SUSAN SCHMELING JT TEN
571 MILWAUKEE AVE SW
HUTCHINSON, MN 55350-2736

NATIONAL FINANCIAL SERVICES
FBO DUKE S SAMSON IRA R/O
6206 JOYCE WAY
DALLAS, TX 75225-2113

NATIONAL FINANCIAL SERVICES
FBO DWAYNE FRRESEN TR
THOMAS HERITAGE CHARITABLE TR TRUST
40637 60779 CURRANT WAY
BEND, OR 97702-9133

NATIONAL FINANCIAL SERVICES
FBO EARL M HARPER
8 LAKE EDEN DR
BOYNTON BEACH, FL 33435

NATIONAL FINANCIAL SERVICES
FBO EDDIE R VINCENT IRA
7807 BLACKSHEAR DR
DAYTON, OH 45424-2102

NATIONAL FINANCIAL SERVICES
FBO EDGAR R LANNING &
DEBORAH M LANNING JT TEN
2252 ERIN CT
GRAHAM, NC 27253-9459

NATIONAL FINANCIAL SERVICES
FBO EDITH WEINSTEIN TR
EDITH B WEINSTEIN REV LIV TRUST
TRUST 04/20/95 46 BRIDGHAM FARM RD
RUMFORD, RI 02916-1304

NATIONAL FINANCIAL SERVICES
FBO EDUARDO ATIENZA &
YOLANDO R ATIENZA JT TEN
9240 SW 64TH ST
MIAMI, FL 33173-2307

NATIONAL FINANCIAL SERVICES
FBO EDWARD A KUHN JR IRA
49 B SHAKER RUN RD
LEBANON, OH 45036

NATIONAL FINANCIAL SERVICES
FBO EDWARD A NEUSEL &
SHARON R NEUSEL JT TEN
14 PASCAL LN
AUSTIN, TX 78746-3203

NATIONAL FINANCIAL SERVICES
FBO EDWARD J MICH
5708 SANDPIPERS DR
LAKELAND, FL 33809-7628

NATIONAL FINANCIAL SERVICES
FBO EDWARD NABOZNY IRA
1055 HARRISON BLVD
LINCOLN PARK, MI 48146-4219

NATIONAL FINANCIAL SERVICES
FBO EDWARD WOLFE
818 TOM MIX TRAIL
PRESCOTT, AZ 86301-6712

NATIONAL FINANCIAL SERVICES
FBO EDWIN A ROBERTS IRA
1424 TALLYHO RD
MEADOWBROOK, PA 19046-1032

NATIONAL FINANCIAL SERVICES
FBO EILEEN J REID
119 SANTOLINA PARK
PEACHTREE CTY, GA 30269-3244

NATIONAL FINANCIAL SERVICES
FBO EILEEN LENTZ
8810 QUEEN HTS
SAN ANTONIO, TX 78254-2314

NATIONAL FINANCIAL SERVICES
FBO ELAINE GASKELL HASBROOK TR
WOLFE TRUST SUB TRUST A TRUST
32694 3508 MORAGA BLVD
LAFAYETTE, CA 94549-4412

NATIONAL FINANCIAL SERVICES
FBO ELBERT PARK JR &
MARY H PARKER JT TEN
3640 COUNTY ROAD 48
CEDAR BLUFF, AL 35959-4500

NATIONAL FINANCIAL SERVICES
FBO ELIZABETH A GJENGDAHL &
CURTIS E GJENGDAHL JT TEN
2695 GERALD AVE
SAINT PAUL, MN 55109-1714

NATIONAL FINANCIAL SERVICES
FBO ELIZABETH BUTLER IRA
10360 TURMAC DR
MOBILE, AL 36608-8402

NATIONAL FINANCIAL SERVICES
FBO ELIZABETH DAILY IRA
1480 ANACAPA DR
CAMARILLO, CA 93010-3207

NATIONAL FINANCIAL SERVICES
FBO ELIZABETH RICE
105 RESERVE CROSSING
MADISON, MS 39110-7610

NATIONAL FINANCIAL SERVICES
FBO ELIZABETH SHOCKLEY IRA R/O
10211 BEVERLY DR
HUNTINGTN BCH, CA 92646-5428

NATIONAL FINANCIAL SERVICES
FBO ELKE ROUCO SEP IRA
15476 NW 77TH CT 416
HIALEAH, FL 33016-5823

NATIONAL FINANCIAL SERVICES
FBO ELLEN S ZASLAV
7210 DARBY LN
PARKLAND, FL 33067-1628

NATIONAL FINANCIAL SERVICES
FBO ELWYN LEE IRA
4428 ROSENEATH DR
HOUSTON, TX 77021

NATIONAL FINANCIAL SERVICES
FBO EMILY M MILLER IRA
1966 PACER TRL
BEAVERCRK TWP, OH 45434-5647

NATIONAL FINANCIAL SERVICES
FBO EMILY SKIMMELAND
2708 SADDLEBACK DR
EDMOND, OK 73034-5909

NATIONAL FINANCIAL SERVICES
FBO EMMANUEL CHARRON &
LAURA CHARRON JT TEN
552 RANGER LN
LONGBOAT KEY, FL 34228-3724

NATIONAL FINANCIAL SERVICES
FBO ERIC B DAHL ROTH IRA
1 SKYLINE
IRVINE, CA 92603-3618

NATIONAL FINANCIAL SERVICES
FBO ERIC H LUCKMAN SEP IRA
821 SW 34TH AVE
BOYNTON BEACH, FL 33435-8508

NATIONAL FINANCIAL SERVICES
FBO ERIC K BRANZ SEP IRA
1407 SUNSET TER
WESTERN SPRGS, IL 60558-1357

NATIONAL FINANCIAL SERVICES
FBO ERIC LUNDQUIST SEP IRA
1224 MANITOU LN
SANTA BARBARA, CA 93101-4972

NATIONAL FINANCIAL SERVICES
FBO ERIC MORENO IRA
4606 YELLOWSTONE ST
LOS ANGELES, CA 90032-3747

NATIONAL FINANCIAL SERVICES
FBO ERIKA S WILLIAMS IRA R/O
14006 QUARRY LAKE RD
LITHIA, FL 33547-4353

NATIONAL FINANCIAL SERVICES
FBO ERNA L BENJAMIN &
STANLEY B BENJAMIN JT TEN
6104 POINDEXTER LN
ROCKVILLE, MD 20852-3641

NATIONAL FINANCIAL SERVICES
FBO ERNA SOUZA
3071 WESTWOOD RD
AUGUSTA, GA  30909-2083

NATIONAL FINANCIAL SERVICES
FBO ERNEST GALER SEP IRA
822 RYAN COURT
IOWA CITY, IA  52246

NATIONAL FINANCIAL SERVICES
FBO ESPERANZA HERNANDEZ IRA
21788 LAKE VISTA DR
LAKE FOREST, CA  92630-2419

NATIONAL FINANCIAL SERVICES
FBO EUGENE FUNG ROTH IRA
3418 STEWART CIR
WACO, TX  76708-1036

NATIONAL FINANCIAL SERVICES
FBO EVA BODE
4206 E FRONTAGE RD
ROLLING MDWS, IL  60008-2520

NATIONAL FINANCIAL SERVICES
FBO EVELYN FAGADAU &
WARREN FAGADAU JT TEN
3702 DARTMOUTH AVE
DALLAS, TX  75205-3138

NATIONAL FINANCIAL SERVICES
FBO EVELYN NAPOLIE
2345 ABBINGTON DR
MOBILE, AL  36695-3649

NATIONAL FINANCIAL SERVICES
FBO EVERETT E NELSON TR
EVERETT E NELSON LIVING TRUST
38903 1706 NUCLA CT
LOVELAND, CO  80538-6617

NATIONAL FINANCIAL SERVICES
FBO EVERETT FELPER IV TR
DTD 11/11/2009
421 SMITH MANOR BLVD
WEST ORANGE, NJ  07052-4208

NATIONAL FINANCIAL SERVICES
FBO EVERETT FROST IRA
617 E 17TH LN
PORTALES, NM  88130-9204

NATIONAL FINANCIAL SERVICES
FBO FARIBA NEESE IRA R/O
8709 DINARD PL
BAKERSFIELD, CA  93311-2137

NATIONAL FINANCIAL SERVICES
FBO FELICIA S PERSICO TR
FELICIA S PERSICO REV TRUST
40131 93 CLIZBE AVE
AMSTERDAM, NY  12010-2903

NATIONAL FINANCIAL SERVICES
FBO FLORENCE M REICHERT IRA
16349 MOUNTAIN LN
CANYON CNTRY, CA  91387-4622

NATIONAL FINANCIAL SERVICES
FBO FLORENCE M REICHERT TR
FLORENCE REICHERT TRUST
16349 MOUNTAIN LN
CANYON CNTRY, CA  91387-4622

NATIONAL FINANCIAL SERVICES
FBO FRANCIS J NEWTON JR TR
THE KALMAN TRUST 12/28/11
535 GRISWOLD ST STE 1900
DETROIT, MI  48226-3679

NATIONAL FINANCIAL SERVICES
FBO FRANCIS J ZIMMARDI
13342 HILLWOOD CIR
HUDSON, FL  34667-1421

NATIONAL FINANCIAL SERVICES
FBO FRANCIS R FARTHING IRA
3824 AVONDALE CT
MONTGOMERY, AL  36109-4525

NATIONAL FINANCIAL SERVICES
FBO FRANK BRUNO SHIRLEY BRUNO TR
BRUNO FAMILY TRUST
33099 453 N LAZARD ST
SAN FERNANDO, CA  91340-1922

NATIONAL FINANCIAL SERVICES
FBO FRANK BUSALACCHI IRA R/O
130 ROSS RD
APTOS, CA  95003-9757

NATIONAL FINANCIAL SERVICES
FBO FRANK H MASON &
KRISTIN K MASON JT TEN
8111 HIGHLAND FOREST DR
SUGAR LAND, TX  77479-3311

NATIONAL FINANCIAL SERVICES
FBO FRANK J GUIDE &
JANET R GUIDE JT TEN
11820 CALIFORNIA TRL
ORLAND PARK, IL  60467-1137

NATIONAL FINANCIAL SERVICES
FBO FRANKLIN C CROWDER SEP IRA
1820 E BAREFOOT PL
VERO BEACH, FL  32963

NATIONAL FINANCIAL SERVICES
FBO FREDELL TOPEK SHULKIN
7038 MIDBURY DR
DALLAS, TX  75230-3132

NATIONAL FINANCIAL SERVICES
FBO FRIEDA K WEEKS TR
FRIEDA K WEEKS TRUST
38664 1713 GOLFVIEW DR
TARPON SPGS, FL  34689

NATIONAL FINANCIAL SERVICES
FBO GAIL A FRENCH IRA
3317 LOVERS LN
DALLAS, TX  75225-7629

NATIONAL FINANCIAL SERVICES
FBO GAIL Y HOMAN BENE IRA
1819 HARMON PL
GLENDALE, CA  91208-1621

NATIONAL FINANCIAL SERVICES
FBO GALEN HOUK IRA
1399 JEFFERSON ST S
HUTCHINSON, MN  55350-3205

NATIONAL FINANCIAL SERVICES
FBO GANGADARAN S SHEPHERD TR
GANGADARAN S SHEPHERD TRUST
3009 SOUTH DR
ALLENTOWN, PA  18103-3639

NATIONAL FINANCIAL SERVICES
FBO GARRY HOFFMAN IRA
1390 S WEMBLEY CIR
PORT ORANGE, FL  32128-3759

NATIONAL FINANCIAL SERVICES
FBO GARY A WHITTED IRA
4601 REAN MEADOW DR
DAYTON, OH  45440-1923

NATIONAL FINANCIAL SERVICES
FBO GARY D LERINE IRA
21804 MARIGOT DR
BOCA RATON, FL 33428-4826

NATIONAL FINANCIAL SERVICES
FBO GARY L STURM
124 SUNSET DR
SAINT JAMES, MN 56081-1304

NATIONAL FINANCIAL SERVICES
FBO GARY L WELCH ROTH IRA
1893 STEDMAN LN
BEAVERCREEK, OH 45432-4112

NATIONAL FINANCIAL SERVICES
FBO GARY M HELMBRECHT &
DIANE HELMBRECHT JT TEN
16702 206TH CIR
HUTCHINSON, MN 55350-5653

NATIONAL FINANCIAL SERVICES
FBO GARY PAUL IRA
7181 BELLE FONTAINE BLVD 369
MIDDLETON, WI 53562-1008

NATIONAL FINANCIAL SERVICES
FBO GARY PROCHASKA CHERYL
PROCHASKA
TR PROCHASKA FAMILY TRUST
42264 2308 TUTTINGTON
OKLAHOMA CITY, OK 73170-3225

NATIONAL FINANCIAL SERVICES
FBO GARY R DANIELS TR
GARY R DANIELS REV TR
DTD 20092 LAKE HOOK RD
HUTCHINSON, MN 55350-5615

NATIONAL FINANCIAL SERVICES
FBO GARY R JACOBS IRA
1201 CAIN CEMETERY RD
LONGVIEW, TX 75602-6605

NATIONAL FINANCIAL SERVICES
FBO GARY R ROBINSON IRA
3127 MCCLENDON CHAPEL RD
BESSEMER, AL 35022-4168

NATIONAL FINANCIAL SERVICES
FBO GARY S MERRILL IRA
225 ALEX DR
EASLEY, SC 29640-7304

NATIONAL FINANCIAL SERVICES
FBO GARY S TONICK IRA
108 CERRERO CT
LADERA RANCH, CA 92694

NATIONAL FINANCIAL SERVICES
FBO GARY STORK IRA R/O
11061 MEADS
ORANGE, CA 92869-2113

NATIONAL FINANCIAL SERVICES
FBO GARY W ROBINSON
29 OLD SALEM RD
BREWSTER, MA 02631

NATIONAL FINANCIAL SERVICES
FBO GARY WILLIAMS &
HELEN WILLIAMS JT TEN
600 SW 8TH AVE
FT LAUDERDALE, FL 33315-1069

NATIONAL FINANCIAL SERVICES
FBO GEOFFREY MILLER IRA
22 PARMAN PL
SAN ANTONIO, TX 78230-4138

NATIONAL FINANCIAL SERVICES
FBO GEORGE B VICENTE
30 DUSTIN ST
SAUGUS, MA 01906-1804

NATIONAL FINANCIAL SERVICES
FBO GEORGE BANASH IRA
3344 MAHOGANY DR
MONTROSE, CO 81401-7676

NATIONAL FINANCIAL SERVICES
FBO GEORGE BORDO &
JILL BORDO JT TEN
715 LINDENWOOD DR
CORAOPOLIS, PA 15108-9132

NATIONAL FINANCIAL SERVICES
FBO GEORGE F KELLER JOAN A KELLER
TR KELLER LIVING TRUST
41443 50 ROUND TOP RD
WARREN, NJ 07059-5553

NATIONAL FINANCIAL SERVICES
FBO GEORGE SMITH &
KATHLEEN SMITH JT TEN
232 HOLMES ST
BOONTON, NJ 07005-2146

NATIONAL FINANCIAL SERVICES
FBO GEORGE WIRT ROTH IRA
212 S 4TH ST
ALPHA, IL 61413-9772

NATIONAL FINANCIAL SERVICES
FBO GERALD J BRYSKY &
CATHERINE F BRYSKY JT TEN
5551 S KILBOURN AVE
CHICAGO, IL 60629-4807

NATIONAL FINANCIAL SERVICES
FBO GERALD JILEK &
LISA JILEK JT TEN
9291 HUNTERS CT
MINNETRISTA, MN 55375-1331

NATIONAL FINANCIAL SERVICES
FBO GERALD L ROULSTON IRA
2237 CHARSLEY RD
KINGSPORT, TN 37660-3447

NATIONAL FINANCIAL SERVICES
FBO GERALD MILLER IRA
5110 SAN FELIPE ST UNIT 126W
HOUSTON, TX 77056-3719

NATIONAL FINANCIAL SERVICES
FBO GERALD MILLER
C/O JULIA MILLER
17 PINE BRIAR CIR
HOUSTON, TX 77056

NATIONAL FINANCIAL SERVICES
FBO GERALD W MILLER TR
GERALD W MILLER TRUST
8117 PRESTON RD STE 300
DALLAS, TX 75225-6347

NATIONAL FINANCIAL SERVICES
FBO GERALDINE L SLIWA
569 N LYLE AVE
ELGIN, IL 60123-2699

NATIONAL FINANCIAL SERVICES
FBO GERALYN JASINA
892 YORKTOWN RD
COLLIERVILLE, TN 38017-1508

NATIONAL FINANCIAL SERVICES
FBO GERARD MCDONALD
46 GLEN RD
HOWELL, NJ 07731-1333

NATIONAL FINANCIAL SERVICES
FBO GILBERTO SOSA &
MARIA SOSA JT TEN
9605 SW 56TH TER
MIAMI, FL  33173-1501

NATIONAL FINANCIAL SERVICES
FBO GISMUNDE KRAMER IRA
DELNICKA 34 17000
PRAGUE
CZECH REPUBLIC

NATIONAL FINANCIAL SERVICES
FBO GLENDENNING INVESTMENT GROUP
1765 PINEHURST AVE
SAINT PAUL, MN  55116-2118

NATIONAL FINANCIAL SERVICES
FBO GLENN BLACKWOOD
555 LORD ST
INDIANAPOLIS, IN  46202-4014

NATIONAL FINANCIAL SERVICES
FBO GLENN HARNISH &
DOROTHY HARNISH JT TEN
406 MYER TER
LEOLA, PA  17540-1217

NATIONAL FINANCIAL SERVICES
FBO GLENN LEISCH SEP IRA
8466 PUEBLO RD
LAKESIDE, CA  92040-5405

NATIONAL FINANCIAL SERVICES
FBO GLORIA BEHAR IRA
9800 SW 60TH CT
MIAMI, FL  33156-1908

NATIONAL FINANCIAL SERVICES
FBO GLORIA ROSENTHAL TR
GLORIA ROSENTHAL REV TRUST
38303 1310 ROYAL PALM WAY
BOCA RATON, FL  33432-7540

NATIONAL FINANCIAL SERVICES
FBO GONZALO T VILLAVERDE TR
GONZALO T VILLAVERDE FAMILY TRUST
TRUST 12/03/03 7634 TEEBIRD LN
SAN DIEGO, CA  92123-3737

NATIONAL FINANCIAL SERVICES
FBO GREG B HERRMANN &
JEAN GRAHAM JT TEN
2245 RAIL CT
ARROYO GRANDE, CA  93420-5573

NATIONAL FINANCIAL SERVICES
FBO GREG BAUER &
PAMELA BAUER JT TEN
9403 NE OAK VIEW DR
VANCOUVER, WA  98662-6124

NATIONAL FINANCIAL SERVICES
FBO GREG KREINBROOK &
MICHELLE KREINBROOK JT TEN
5010 DUNBAR DR
LAFAYETTE, IN  47905-9690

NATIONAL FINANCIAL SERVICES
FBO GREGG DANON
5801 DEXTER DR
DALLAS, TX  75230-5090

NATIONAL FINANCIAL SERVICES
FBO GREGORY A SCHUENKE TR
GREGORY SCHUENKE LIVING TRUST
1700 GALLI DR
EAGLE RIVER, WI  54521-9702

NATIONAL FINANCIAL SERVICES
FBO GREGORY HODGE TR
GREGORY HODGE LIVING TRUST
36892 223 S SHORE DR
SUTTONS BAY, MI  49682-9584

NATIONAL FINANCIAL SERVICES
FBO GREGORY J ROZELLE &
VICKY L ROZELLE JT TEN
886 DEERHURST DR
VANDALIA, OH  45377-9406

NATIONAL FINANCIAL SERVICES
FBO GREGORY LAYTON SIMPLE IRA
212 MAZATLAN ST
HENDERSON, NV  89074-5260

NATIONAL FINANCIAL SERVICES
FBO GREGORY MILLER
DTD 01/01/2001
11634 BAYONET LN
NEW PRT RCHY, FL  34654-1602

NATIONAL FINANCIAL SERVICES
FBO GREGORY R AMUNDSON IRA R/O
8704 DESERT NIGHT ST
LAS VEGAS, NV  89143-1387

NATIONAL FINANCIAL SERVICES
FBO GUILLERMO CAMARGO IRA
6607 MISTY CRK
MISSOURI CITY, TX  77459-3191

NATIONAL FINANCIAL SERVICES
FBO GUILLERMO VALDIVIA IRA R/O
3340 DEL SOL BLVD SPC 203
SAN DIEGO, CA  92154-3461

NATIONAL FINANCIAL SERVICES
FBO GWENDOLYN H SNEED
20222 BIG BEND LN
HUNTINGTN BCH, CA  92646-4816

NATIONAL FINANCIAL SERVICES
FBO HARENDRA PATEL
8 CURTIS LAKE DR
SANFORD, ME  04073-4226

NATIONAL FINANCIAL SERVICES
FBO HARLAN POLLOCK
7116 HILL FOREST DR
DALLAS, TX  75230-2350

NATIONAL FINANCIAL SERVICES
FBO HAROLD D WAGAR &
DONNA L WAGAR JT TEN
85 STUFFLE ST
CROPSEYVILLE, NY  12052-2614

NATIONAL FINANCIAL SERVICES
FBO HAROLD F GRIMES IRA
553 HOLLYWOOD AVE
BRONX, NY  10465-2507

NATIONAL FINANCIAL SERVICES
FBO HAROLD JARVIS
525 N OCEAN BLVD APT 1124
POMPANO BEACH, FL  33062-4631

NATIONAL FINANCIAL SERVICES
FBO HAROLD M STOREY SIMPLE IRA
17 SADDLEBROOK DR SE
ROME, GA  30161-7242

NATIONAL FINANCIAL SERVICES
FBO HAROLD YOUNGREN
129 PITT ST
PORTLAND, ME  04103-4839

NATIONAL FINANCIAL SERVICES
FBO HARRIS A BLOCK
3526 ROUTH ST
DALLAS, TX  75219-4730

NATIONAL FINANCIAL SERVICES
FBO HARRY E SORRELL
315 SAYRE LN
MURFREESBORO, TN 37127-8334

NATIONAL FINANCIAL SERVICES
FBO HARRY STEINBERG &
ESTHER STEINBERG JT TEN
4618 MAGNOLIA LN
SUGAR LAND, TX 77478-5448

NATIONAL FINANCIAL SERVICES
FBO HEIDI GALER IRA
822 RYAN COURT
IOWA CITY, IA 52246

NATIONAL FINANCIAL SERVICES
FBO HEIDI R GAZO TR
HEIDI R GAZO REV TRUST
11631 BAYONET LN
NEW PRT RCHY, FL 34654-1601

NATIONAL FINANCIAL SERVICES
FBO HEIDRUN YINGLING IRA
2704 E RIVER DR
GREEN BAY, WI 54301-2862

NATIONAL FINANCIAL SERVICES
FBO HELGA R DAWN TR
HELGA R DAWN 2000 TRUST TRUST
36630 19508 BAY VIEW RD
BOCA RATON, FL 33434-5101

NATIONAL FINANCIAL SERVICES
FBO HENRY V RUBALCABA IRA R/O
766 DAKOTA DR
HARTFORD, WI 53027-2575

NATIONAL FINANCIAL SERVICES
FBO HIGHEST EXPECTATIONS
RETIREMENT TRUST DBP
1200 S OCEAN BLVD APT 6H
BOCA RATON, FL 33432-7704

NATIONAL FINANCIAL SERVICES
FBO HIROKO TAKADA
224 E 59TH ST APT 3RE
NEW YORK, NY 10022-1467

NATIONAL FINANCIAL SERVICES
FBO HOLLY J DITROIA IRA R/O
11299 E APPALOOSA PL
SCOTTSDALE, AZ 85259-5872

NATIONAL FINANCIAL SERVICES
FBO HOWARD & SHERMAN JT REV TRUST
DTD 10/17/2012
10653 ROYAL CARIBBEAN CIR
BOYNTON BEACH, FL 33437-4286

NATIONAL FINANCIAL SERVICES
FBO HOWARD K FUGUET
134 COOLIDGE HL
CAMBRIDGE, MA 02138-5522

NATIONAL FINANCIAL SERVICES
FBO HOY MOOSE
1348 36TH AVE
HICKORY, NC 28601

NATIONAL FINANCIAL SERVICES
FBO HUGH A GUTKNECHT
3060 VILLA MARBELLA CIR
RENO, NV 89509-6600

NATIONAL FINANCIAL SERVICES
FBO HYO TAN KNEBEL
3426 EL DORADO BLVD
MISSOURI CITY, TX 77459-2414

NATIONAL FINANCIAL SERVICES
FBO INDERJIT RAKALLA
2804 STRAWBERRY CV
DANVILLE, IL 61832-1500

NATIONAL FINANCIAL SERVICES
FBO INDIANOLA FOODS GEOFFREY MILLER
TR GLM 2012 GST TRUST TRUST
41267 22 PARMAN PL
SAN ANTONIO, TX 78230-4138

NATIONAL FINANCIAL SERVICES
FBO INDIANOLA FOODS
8117 PRESTON RD STE 300
DALLAS, TX 75225-6347

NATIONAL FINANCIAL SERVICES
FBO INGEBORG M WHITEHEAD
905 ANCHORAGE LN
PALM HARBOR, FL 34685-1604

NATIONAL FINANCIAL SERVICES
FBO IRWIN GOLDBERG
31 TRUMAN DR
MARLBORO, NJ 07746-1121

NATIONAL FINANCIAL SERVICES
FBO J HALEY STEPHENS
3217 RED BUD RD NE
CALHOUN, GA 30701-9527

NATIONAL FINANCIAL SERVICES
FBO J R ADAMS BARBARA ADAMS TR
ADAMS FAMILY TRUST
3663 SOLANO AVE APT 116
NAPA, CA 94558

NATIONAL FINANCIAL SERVICES
FBO JACK A HAMILTON ROTH IRA
PO BOX 487
FINDLEY LAKE, NY 14736-0487

NATIONAL FINANCIAL SERVICES
FBO JACK MELNICK TR
JACK MELNICK REV TRUST
8279 SUMMERBREEZE LN
BOCA RATON, FL 33496-5118

NATIONAL FINANCIAL SERVICES
FBO JACKULINE NELSON IRA R/O
25319 VILLAGE 25
CAMARILLO, CA 93012-7664

NATIONAL FINANCIAL SERVICES
FBO JACOB A DOWN ROTH IRA
7209 COUNTY ROAD 100
CARBONDALE, CO 81623-8817

NATIONAL FINANCIAL SERVICES
FBO JACQUALEA A REID IRA
10819 W 85TH PL
ARVADA, CO 80005-4793

NATIONAL FINANCIAL SERVICES
FBO JACQUELINE BLOOMFIELD
PO BOX 308
240 COUNTY ROAD 564
LEESBURG, AL 35983

NATIONAL FINANCIAL SERVICES
FBO JACQUELINE M VELASCO
1435 SAN MARCOS CIR
MOUNTAIN VIEW, CA 94043-3127

NATIONAL FINANCIAL SERVICES
FBO JACQUELINE R LONG ROTH IRA
1168 KNOX RD
READYVILLE, TN 37149-5523

NATIONAL FINANCIAL SERVICES
FBO JALUTE M GEORGE IRA R/O
6771 13TH AVE N
ST PETERSBURG, FL  33710-5403

NATIONAL FINANCIAL SERVICES
FBO JAMES A BAKER
13314 SE 41ST PL
BELLEVUE, WA  98006-1303

NATIONAL FINANCIAL SERVICES
FBO JAMES A ECKENRODE &
SUSAN E ECKENRODE JT TEN
9696 S STATE ROUTE 48
LOVELAND, OH  45140-6618

NATIONAL FINANCIAL SERVICES
FBO JAMES ANDERSEN
4900 OCEANAIRE ST
OXNARD, CA  93035-2800

NATIONAL FINANCIAL SERVICES
FBO JAMES ANDREW BAGNELL &
NICOLLE R SNYDER BAGNELL JT TEN
7428 RICHLAND MANOR DR
PITTSBURGH, PA  15208-2736

NATIONAL FINANCIAL SERVICES
FBO JAMES AQUAFREDDA
18645 ROLLING HILLS LOOP
HUDSON, FL  34667-5799

NATIONAL FINANCIAL SERVICES
FBO JAMES BREWER ROTH IRA
504 BEAUREGARD RD
SUMMERVILLE, SC  29486-1901

NATIONAL FINANCIAL SERVICES
FBO JAMES BROCK JR &
DIANA BROCK JT TEN
18919 WINDSOR LAKES DR
HOUSTON, TX  77094-3306

NATIONAL FINANCIAL SERVICES
FBO JAMES C HAMMOND ROTH IRA
913 WILD ROSE DR
AUSTIN, TX  78737-4739

NATIONAL FINANCIAL SERVICES
FBO JAMES C HOLCOMBE JOAN I
HOLCOMBE TR
JAMES C & JOAN I HOLCOMBE TR.
2256 AIRLANDS ST
LAS VEGAS, NV  89134-5316

NATIONAL FINANCIAL SERVICES
FBO JAMES CHAO
30055 COMERCIO
RCHO STA MARG, CA  92688-2106

NATIONAL FINANCIAL SERVICES
FBO JAMES CONEY IRA
1656 MOUNTAIN PASS CIR
VISTA, CA  92081-8811

NATIONAL FINANCIAL SERVICES
FBO JAMES D KELLY TR
JAMES D KELLY REV TRUST
41772 8638 SOLERA DR
SAN JOSE, CA  95135-2147

NATIONAL FINANCIAL SERVICES
FBO JAMES E MASER CYNTHIA A MASER
TR MASER LIVING TRUST
33816 3401 LEE PKWY APT 208
DALLAS, TX  75219-5230

NATIONAL FINANCIAL SERVICES
FBO JAMES E WILSON IRA
341 PECAN TREE LN
PIKE ROAD, AL  36064-2288

NATIONAL FINANCIAL SERVICES
FBO JAMES F GRIFFIN IRA
9321 LEAFY HOLLOW CT
DAYTON, OH  45458-9416

NATIONAL FINANCIAL SERVICES
FBO JAMES FRANCIS KEMBLOWSKI
511 BAYSHORE DR
APT 407
FT LAUDERDALE, FL  33304-3978

NATIONAL FINANCIAL SERVICES
FBO JAMES GOODALL IRA
2196 EASTRIDGE LOOP
OXNARD, CA  93036-7721

NATIONAL FINANCIAL SERVICES
FBO JAMES H SMITH &
ALTA L SMITH JT TEN
PO BOX 55
BRENTFORD, SD  57429-0055

NATIONAL FINANCIAL SERVICES
FBO JAMES HADDOCK JOHN W MCPHEAN JR
TR WEBB ROBERT CLYDE JR TR NO 1
TRUST 09/05/97 106 E GRESHAM ST
INDIANOLA, MS  38751-2423

NATIONAL FINANCIAL SERVICES
FBO JAMES HADDOCK JOHN W MCPHEDRY
JR TR
WEBB ROBERT CLYDE JR FAM TR 10/19/00
106 E GRESHAM ST
INDIANOLA, MS  38751-2423

NATIONAL FINANCIAL SERVICES
FBO JAMES HENRY HAYES
18344 OAK CANYON RD APT 345
SANTA CLARITA, CA  91387-6370

NATIONAL FINANCIAL SERVICES
FBO JAMES HIGHTOWER S VANZANT TR
JAMES HIGHTOWER & & SUSAN VANZANT
TRUST DTD 23907 77TH AVE E
MYAKKA CITY, FL  34251-5852

NATIONAL FINANCIAL SERVICES
FBO JAMES KANTRIM IRA R/O
1109 CLIFF DR
SANTA BARBARA, CA  93109-1725

NATIONAL FINANCIAL SERVICES
FBO JAMES L LANDRY IRA R/O
1387 PLAZA VISTA
SAN DIEGO, CA  92114-2099

NATIONAL FINANCIAL SERVICES
FBO JAMES L SHINDELDECKER &
SUSAN M SHINDELDECKER JT TEN
4171 DESKIN LN
THE VILLAGES, FL  32163-4214

NATIONAL FINANCIAL SERVICES
FBO JAMES LANGSTON IRA R/O
280 DASALI WAY
MURPHY, NC  28906-9472

NATIONAL FINANCIAL SERVICES
FBO JAMES M LEE
5721 DOVER CT
WORTHINGTON, OH  43085-3806

NATIONAL FINANCIAL SERVICES
FBO JAMES M SHADEK
55 LIBERTY ST APT 16C
NEW YORK, NY  10005-1004

NATIONAL FINANCIAL SERVICES
FBO JAMES M WILLIAMS &
DEBORAH K WILLIAMS JT TEN
5521 MIDLAND RD
CHRISTIANA, TN  37037-5305

NATIONAL FINANCIAL SERVICES
FBO JAMES P FOSS &
JODI FOSS JT TEN
2675 ARDON LN
CASPER, WY 82609-3902

NATIONAL FINANCIAL SERVICES
FBO JAMES PITTMAN &
LAUREN PITTMAN JT TEN
116 ROSEDOWNE BND
MADISON, MS 39110-4759

NATIONAL FINANCIAL SERVICES
FBO JAMES R WINTON
PO BOX 1178
ORANGE BEACH, AL 36561-1178

NATIONAL FINANCIAL SERVICES
FBO JAMES R WOODS &
SHELLY WOODS JT TEN
449 S 12TH ST UNIT 1004
TAMPA, FL 33602-5608

NATIONAL FINANCIAL SERVICES
FBO JAMES REID
6774 HERITAGE PARK BLVD
DAYTON, OH 45424-1832

NATIONAL FINANCIAL SERVICES
FBO JAMES RODDY IRA
5804 SPOTTED OWL LNDG
N MYRTLE BCH, SC 29582-9335

NATIONAL FINANCIAL SERVICES
FBO JAMES S PALKO &
DEBORAH A PALKO JT TEN
356 DEVON RD
VALPARAISO, IN 46385-7704

NATIONAL FINANCIAL SERVICES
FBO JAMES SMIALEK &
CONSTANCE SMIALEK JT TEN
22001 JONATHAN DR
STRONGSVILLE, OH 44149-2015

NATIONAL FINANCIAL SERVICES
FBO JAMES T YOST IRA
431 SIGNATURE DR S
XENIA, OH 45385-9133

NATIONAL FINANCIAL SERVICES
FBO JAMES VOGTS IRA R/O
510 S WASHINGTON ST
HINSDALE, IL 60521-4437

NATIONAL FINANCIAL SERVICES
FBO JAMES W &
NINA M MANES TR JAMES & NINA MANES
LIV TRUST 39289 5621 MIRA MONTES
LAS CRUCES, NM 88007-8966

NATIONAL FINANCIAL SERVICES
FBO JAMES W HEARTWELL &
JANET C HEARTWELL JT TEN
200 RIVER RANCH RD
KINGSLAND, TX 78639-4131

NATIONAL FINANCIAL SERVICES
FBO JAMES W HOBGOOD &
JEANNE HOBGOOD JT TEN
744 OOSTANAULA RD SW
CALHOUN, GA 30701

NATIONAL FINANCIAL SERVICES
FBO JAMES W SETTELMAYER JANET M
SETTELMAYER TR SETTELMAYER FAMILY
TR.
TRUST DTD 4572 BRACKENVIEW CT
MASON, OH 45040-5642

NATIONAL FINANCIAL SERVICES
FBO JAMES WALLIS MARSH
9 IROKUOIS WAY
MORGANTOWN, WV 26508

NATIONAL FINANCIAL SERVICES
FBO JAMES WILLIAMS &
DIANNE C WILLIAMS JT TEN
10770 NW 22ND CT
MIAMI, FL 33167-3047

NATIONAL FINANCIAL SERVICES
FBO JAMES WILLIAMS IRA
8600 SKYLINE DR
DALLAS, TX 75243-4198

NATIONAL FINANCIAL SERVICES
FBO JAMIL G DAOUD IRA
210 S HESPERIDES ST
TAMPA, FL 33609-2609

NATIONAL FINANCIAL SERVICES
FBO JANET COLLINS
8320 HIGH POINT CIR APT 1
PORT RICHEY, FL 34668-1916

NATIONAL FINANCIAL SERVICES
FBO JANET M WEBB IRA
106 E GRESHAM ST
INDIANOLA, MS 38751-2423

NATIONAL FINANCIAL SERVICES
FBO JANET MICHAELS
171 LAS BRISAS CIR
HYPOLUXO, FL 33462-7016

NATIONAL FINANCIAL SERVICES
FBO JANET PRIMMER-ROCCHETTI IRA
5291 PINE SHADOW LN
NORTH PORT, FL 34287-2346

NATIONAL FINANCIAL SERVICES
FBO JANETTE MARIE MERRITT
7610 OAKBLUFF DR
DALLAS, TX 75254-2824

NATIONAL FINANCIAL SERVICES
FBO JANICE HRUBSA
7414 SAN SALVADORE DR
PORT RICHEY, FL 34668-5040

NATIONAL FINANCIAL SERVICES
FBO JANICE WISE
3014 FALLSWOOD GLEN CT
FALLS CHURCH, VA 22044-2722

NATIONAL FINANCIAL SERVICES
FBO JANIS CALKINS IRA
10851 ENCINO DR
OAK VIEW, CA 93022-9245

NATIONAL FINANCIAL SERVICES
FBO JARED S MAZZASCHI &
HILARY J HATTENBACH JT TEN
1534 MURRAY CIR
LOS ANGELES, CA 90026-1644

NATIONAL FINANCIAL SERVICES
FBO JASON HEARTWELL IRA R/O
17002 WILD TURKEY DR
CYPRESS, TX 77429-1519

NATIONAL FINANCIAL SERVICES
FBO JASON OLSEN IRA R/O
1963 REVERE CT
HENDERSON, NV 89014-5509

NATIONAL FINANCIAL SERVICES
FBO JASON SWOGER
114 PENROSE DR
PITTSBURGH, PA 15208-2742

NATIONAL FINANCIAL SERVICES
FBO JASPER L SMITH SEP IRA
905 MONUMENT AVE
PORT ST JOE, FL  32456-1921

NATIONAL FINANCIAL SERVICES
FBO JA-WEN HENNESY SEP IRA
3790 HAZEL TRL UNIT A
WOODBURY, MN  55129-8705

NATIONAL FINANCIAL SERVICES
FBO JEAN A TAYLOR
546 GRANBERRY ST
HOUSTON, TX  77007-2707

NATIONAL FINANCIAL SERVICES
FBO JEAN MILBAUER REV TRUST
177 FREDERICK PL
BERGENFIELD, NJ  07621-4212

NATIONAL FINANCIAL SERVICES
FBO JEAN N DEARY IRA
12358 GATELY RIDGE CT
JACKSONVILLE, FL  32225-5842

NATIONAL FINANCIAL SERVICES
FBO JEANNE E HATHAWAY
1606 SHADY OAKS DR
OLDSMAR, FL  34677-2777

NATIONAL FINANCIAL SERVICES
FBO JEANNE E HELD IRA
11203 BRIGHT CANYON LN
CYPRESS, TX  77433-5113

NATIONAL FINANCIAL SERVICES
FBO JEANNE INNIS OLSON IRA R/O
1480 CANTERA AVE
SANTA BARBARA, CA  93110-2452

NATIONAL FINANCIAL SERVICES
FBO JEFF MCDOWELL &
RACHEL MCDOWELL JT TEN
1748 BEE BALM RD
JOHNS ISLAND, SC  29455-7759

NATIONAL FINANCIAL SERVICES
FBO JEFF STARLING SEP IRA
6 CAMINO SENDERO
SAN CLEMENTE, CA  92673-6860

NATIONAL FINANCIAL SERVICES
FBO JEFFREY FROMOWITZ
951 JASMINE DR
DELRAY BEACH, FL  33483-4705

NATIONAL FINANCIAL SERVICES
FBO JEFFREY J KIRKE SEP IRA
7375 E CORTEZ RD
SCOTTSDALE, AZ  85260-5432

NATIONAL FINANCIAL SERVICES
FBO JEFFREY K WALTON
1440 CANDLEWOOD DR
COLUMBUS, OH  43235-1622

NATIONAL FINANCIAL SERVICES
FBO JEFFREY L SILVEY ROTH IRA
4095 SWEENEY LN
HILLSBORO, OH  45133-8605

NATIONAL FINANCIAL SERVICES
FBO JEFFREY MALZONE IRA R/O
4838 BLUE JAY CIR
PALM HARBOR, FL  34683-1101

NATIONAL FINANCIAL SERVICES
FBO JEFFREY P CLARKE IRA
233 AVENUE OF THE PALMS
MYRTLE BEACH, SC  29579-1247

NATIONAL FINANCIAL SERVICES
FBO JEFFREY S BUTT ROTH IRA
PO BOX 161
NEW CARLISLE, OH  45344-0161

NATIONAL FINANCIAL SERVICES
FBO JEFFREY S FRENCH IRA
3317 LOVERS LN
DALLAS, TX  75225-7629

NATIONAL FINANCIAL SERVICES
FBO JEFFREY SEIFERT
16554 220TH ST
HUTCHINSON, MN  55350-5425

NATIONAL FINANCIAL SERVICES
FBO JENINE NORDQUIST IRA
11145 HYLAND TER
EDEN PRAIRIE, MN  55344-4089

NATIONAL FINANCIAL SERVICES
FBO JENNIFER ANDERSON IRA
20196 FERN GLEN BLVD N
FOREST LAKE, MN  55025-3615

NATIONAL FINANCIAL SERVICES
FBO JENNIFER F CULLEN IRA
3284 MOUND VIEW RD
VERONA, WI  53593-9740

NATIONAL FINANCIAL SERVICES
FBO JEREMY WEINSTEIN TR
JEREMY S WEINSTEIN REV LIV TRUST
TRUST 04/20/95 46 BRIDGHAM FARM RD
RUMFORD, RI  02916-1304

NATIONAL FINANCIAL SERVICES
FBO JEROME ERNST &
MARSHA MINTZ JT TEN
320 CENTRAL PARK W
NEW YORK, NY  10025-7659

NATIONAL FINANCIAL SERVICES
FBO JERROLD RUBIN TR
JERROLD AND MARILYN RUBIN LIV TRUST
TRUST 11/30/01 715 S FRONTIER LN
CEDAR PARK, TX  78613-7385

NATIONAL FINANCIAL SERVICES
FBO JERRY J MEISMER
102 SHADY CREEK CT
GREER, SC  29650-3013

NATIONAL FINANCIAL SERVICES
FBO JERRY J WUSSLER
384 BRIDGEBROOK LN SW
SMYRNA, GA  30082-3646

NATIONAL FINANCIAL SERVICES
FBO JILL A LARSEN TR
JILL A LARSEN REV TRUST TRUST
41786 22 WINSHIP DR
STONEHAM, MA  02180-1004

NATIONAL FINANCIAL SERVICES
FBO JILL A STUDER IRA
7720 STATE ROAD 38 E
LAFAYETTE, IN  47905-7901

NATIONAL FINANCIAL SERVICES
FBO JILL H GREEN
PO BOX 2303
TERREBONNE, OR  97760-2303

NATIONAL FINANCIAL SERVICES
FBO JIMMY J LEE IRA R/O
8030 GREENSIDE LN
HUDSON, FL  34667-2106

NATIONAL FINANCIAL SERVICES
FBO JIMMY SILVERS SEP IRA
146 DEVONWOOD DR
CALHOUN, GA  30701-2026

NATIONAL FINANCIAL SERVICES
FBO JO ANN PORTER
25110 BRALEYBROOK CT
KATY, TX  77494-2951

NATIONAL FINANCIAL SERVICES
FBO JOAN E LANG SEP IRA
4014 MISTY MORN LN
SUGAR LAND, TX  77479-3204

NATIONAL FINANCIAL SERVICES
FBO JOAN PALEY HECKER TR
JOAN PALEY HECKER REVOCABLE TRUST
118 SAINT EDWARD PL
PALM BCH GDNS, FL  33418-4606

NATIONAL FINANCIAL SERVICES
FBO JOANN PADOW
18 CREST RD E
MERRICK, NY  11566-1407

NATIONAL FINANCIAL SERVICES
FBO JOANNE CARLSON &
JAMES PATRICK CARLSON JT TEN
2627 NW SARGENT WAY
BEND, OR  97703-5916

NATIONAL FINANCIAL SERVICES
FBO JOANNE CARLSON SEP IRA
2627 NW SARGENT WAY
BEND, OR  97703-5916

NATIONAL FINANCIAL SERVICES
FBO JOANNE HOLDER BENE IRA
1422 GUMBERT DR
AMELIA, OH  45102-1439

NATIONAL FINANCIAL SERVICES
FBO JOANNE M TURNER ROTH IRA
3990 FERNWALD DR
BEAVERCREEK, OH  45440-3432

NATIONAL FINANCIAL SERVICES
FBO JODI KIRSHBAUM IRA
3636 FIELDSTON RD APT 4B
BRONX, NY  10463-2042

NATIONAL FINANCIAL SERVICES
FBO JOE W STEDMAN &
ANNA SUE STEDMAN JT TEN
114 MAIN ST
NATCHEZ, MS  39120-3458

NATIONAL FINANCIAL SERVICES
FBO JOEL DIERS &
SYLVIA DIERS JT TEN
11018 COUNTY ROAD 8 NW
MAPLE LAKE, MN  55358-6035

NATIONAL FINANCIAL SERVICES
FBO JOEL HANRAHAN &
KIMBERLY OLIVEANNE HANRAHAN JT TEN
2628 ROUND TABLE BLVD
LEWISVILLE, TX  75056-5722

NATIONAL FINANCIAL SERVICES
FBO JOELLE M LAPEZE IRA R/O
304 PARK RIDGE DR
RIVER RIDGE, LA  70123-1130

NATIONAL FINANCIAL SERVICES
FBO JOELLE M LAPEZE
304 PARK RIDGE DR
RIVER RIDGE, LA  70123-1130

NATIONAL FINANCIAL SERVICES
FBO JOHN A MITCHELL IRA
423 APPLE ST
WEEDVILLE, PA  15868-3505

NATIONAL FINANCIAL SERVICES
FBO JOHN A TALBOTT GST TRUST
DTD 06/25/1991
20320 FAIRWAY OAKS DR APT 382
BOCA RATON, FL  33434-3247

NATIONAL FINANCIAL SERVICES
FBO JOHN A TALBOTT
3908 N CHARLES ST APT 101
BALTIMORE, MD  21218-1750

NATIONAL FINANCIAL SERVICES
FBO JOHN ANDERT &
CAROL ANDERT JT TEN
455 COUNTY ROAD B2 W
ROSEVILLE, MN  55113-3517

NATIONAL FINANCIAL SERVICES
FBO JOHN D BAKER
5933 HIGHLAND HILLS DR
AUSTIN, TX  78731-4000

NATIONAL FINANCIAL SERVICES
FBO JOHN D COBB IRA
907 STUDDARD DR
CLANTON, AL  35045-3821

NATIONAL FINANCIAL SERVICES
FBO JOHN E LASTRAPES SEP IRA
1815 BROCKENBRAUGH ST
METAIRIE, LA  70005-3742

NATIONAL FINANCIAL SERVICES
FBO JOHN ELMING IRA R/O
4550 S 375 W
LAFAYETTE, IN  47909-9254

NATIONAL FINANCIAL SERVICES
FBO JOHN FREDIANI
1572 S LAKE AVE
CLEARWATER, FL  33756-2313

NATIONAL FINANCIAL SERVICES
FBO JOHN G &
NORMA JEAN HALL TR THE HALL FAMILY
LIVING TRUST 375 WHITE PINE DR
FLETCHER, NC  28732-9717

NATIONAL FINANCIAL SERVICES
FBO JOHN HARBOURNE STEPHANIE BELL
EAGLE
HARBOURNE TR THE HARBOURNE FAMILY
TR. B
652 CRICKETFIELD CT
LAKE SHERWOOD, CA  91361-5156

NATIONAL FINANCIAL SERVICES
FBO JOHN J EYEN IRA
18427 WILD BASIN TRL
HUMBLE, TX  77346-3037

NATIONAL FINANCIAL SERVICES
FBO JOHN J HAJNY TR
JOHN J HAJNY REV TRUST
42102 915 N SHORE DR
HASTINGS, NE  68901-2527

NATIONAL FINANCIAL SERVICES
FBO JOHN KAPOUKAKIS &
KIKI KAPASKAKIS JT TEN
1010 S OCEAN BLVD 1709
POMPANO BEACH, FL  33062-6636

NATIONAL FINANCIAL SERVICES
FBO JOHN KUBOTA IRA
5125 W OQUENDO RD STE 4
LAS VEGAS, NV  89118-2837

NATIONAL FINANCIAL SERVICES
FBO JOHN M WENSCHLAG IRA
71 S RIVERVIEW DR
GLENHAM, SD  57631-5610

NATIONAL FINANCIAL SERVICES
FBO JOHN MCLEAN IRIS MCLEAN TR
MCLEAN FAMILY TRUST OF 1987
927 VIA CAMPOBELLO
SANTA BARBARA, CA  93111-1227

NATIONAL FINANCIAL SERVICES
FBO JOHN MICHAEL HEROUX ROTH IRA
3408 ELM AVE
MANHATTAN BCH, CA  90266-3604

NATIONAL FINANCIAL SERVICES
FBO JOHN MICHELICH JOANNA K
MICHELICH TR
MICHELICH FAMILY LIVING TR. TRUST
4312 S CHEROKEE AVE
SIERRA VISTA, AZ  85650-9722

NATIONAL FINANCIAL SERVICES
FBO JOHN P HARRIGAN
60359 WOODSIDE LOOP
BEND, OR  97702-9438

NATIONAL FINANCIAL SERVICES
FBO JOHN R &
CHERYL L STEVENSON TR STEVENSON
REV TRUST TRUST 04/14/05 3737 KONICA CT
LAS VEGAS, NV  89129-6839

NATIONAL FINANCIAL SERVICES
FBO JOHN R BRANT SIMPLE IRA
3157 BREAKER DR
VENTURA, CA  93003-1009

NATIONAL FINANCIAL SERVICES
FBO JOHN R EGAN MARCIA N VAN WYE
TR EGAN & VAN WYE TRUST TRUST
36538 106 BAY POINT DR
WHITEFISH, MT  59937-2148

NATIONAL FINANCIAL SERVICES
FBO JOHN R FAST
34639 707TH AVE
KIMBALL, MN  55353-2719

NATIONAL FINANCIAL SERVICES
FBO JOHN R MOTIS &
LAURA S MOTIS JT TEN
PO BOX 825
BABSON PARK, FL  33827-0825

NATIONAL FINANCIAL SERVICES
FBO JOHN R SMITH IRA
1268 N CONNER AVE
GILBERT, AZ  85234

NATIONAL FINANCIAL SERVICES
FBO JOHN S TSAGARIS IRA
2376 TERENCE CT
CLEARWATER, FL  33759-1215

NATIONAL FINANCIAL SERVICES
FBO JOHN T HOLLY SR SEP IRA
2595 NW 23RD WAY
BOCA RATON, FL  33431-4015

NATIONAL FINANCIAL SERVICES
FBO JOHN T SCHILLING
2806 CONOWOODS DR
SPRINGFIELD, OH  45503-1818

NATIONAL FINANCIAL SERVICES
FBO JOHN W MCPHERSON JR
100 BARBERRY LN
INDIANOLA, MS  38751-2340

NATIONAL FINANCIAL SERVICES
FBO JOHN WILKIE ROTH IRA
10560 BRUNS DR
TUSTIN, CA  92782-1412

NATIONAL FINANCIAL SERVICES
FBO JOHN ZILIC
19403 GAGELAKE LN
HOUSTON, TX  77084-4640

NATIONAL FINANCIAL SERVICES
FBO JOHNNY JAMES LAURA B JAMES TR
JAMES LIVING TRUST TRUST
34577 2106 FOGGY MOUNTAIN PASS
WAUNAKEE, WI  53597

NATIONAL FINANCIAL SERVICES
FBO JOLENE BANMGARTNER UNLAND IRA
232 SOUTH BEND DR
DURHAM, NC  27713-6163

NATIONAL FINANCIAL SERVICES
FBO JON F GUNLOCK IRA R/O
17623 N 52ND PL
SCOTTSDALE, AZ  85254-7536

NATIONAL FINANCIAL SERVICES
FBO JON STERNGOLD
5480 DIANE WAY
SANTA ROSA, CA  95409-5552

NATIONAL FINANCIAL SERVICES
FBO JONATHAN HILL IRA
3739 WISCONSIN AVE
BERWYN, IL  60402-3953

NATIONAL FINANCIAL SERVICES
FBO JONNIE BLOOMFIELD
240 COUNTY RD 564
LEESBURG, AL  35983

NATIONAL FINANCIAL SERVICES
FBO JOSE ANDRES AMBROZIC
3290 W MILAN AVE
ENGLEWOOD, CO  80110-3238

NATIONAL FINANCIAL SERVICES
FBO JOSEF DONHAUSER ANNA DONHAUSER
TR JOSEF DONHAUSER & ANNA
DONHAUSER TRUST 12/14/05 1541 HINER RD
ORIENT, OH  43146-9443

NATIONAL FINANCIAL SERVICES
FBO JOSEPH A BISHOP &
CAROL B TALLEY JT TEN
1510 RIVERVIEW RD
CHATTANOOGA, TN  37405-3129

NATIONAL FINANCIAL SERVICES
FBO JOSEPH A COPPOLA IRA
6232 BOONE DR
TAMPA, FL  33625-1616

NATIONAL FINANCIAL SERVICES
FBO JOSEPH C SCHULTZ IRA R/O
34583 CALLE PALOMA  A
CAPO BEACH, CA  92624-1441

NATIONAL FINANCIAL SERVICES
FBO JOSEPH CAREW &
KAREN CAREW JT TEN
PO BOX 3709
IRMO, SC  29063-4019

NATIONAL FINANCIAL SERVICES
FBO JOSEPH E VERTUCCI IRA R/O
1313 LINDEN LN
GARLAND, TX 75040-6935

NATIONAL FINANCIAL SERVICES
FBO JOSEPH J SCOTT TR
JOSEPH J SCOTT REV TRUST
40448 PO BOX 2983
CASPER, WY 82602-2983

NATIONAL FINANCIAL SERVICES
FBO JOSEPH KURINA
5552 S MEADE AVE
CHICAGO, IL 60638-2616

NATIONAL FINANCIAL SERVICES
FBO JOSEPH M LATIMER JR TR
JOSEPH M LATIMER JR REV TRUST
41514 4600 SW 67TH AVE APT 109
MIAMI, FL 33155-5837

NATIONAL FINANCIAL SERVICES
FBO JOSEPH SADOWSKI &
KELLEY SADOWSKI JT TEN
573 S ONEIDA WAY
DENVER, CO 80224

NATIONAL FINANCIAL SERVICES
FBO JOSEPH W RICE IRA
385 HEMHILL DR
GALLOWAY, OH 43119-2200

NATIONAL FINANCIAL SERVICES
FBO JOSEPHINE MAZZOLI SEP IRA
1930 VILLAGE CENTER CIR 3-428
LAS VEGAS, NV 89134-6299

NATIONAL FINANCIAL SERVICES
FBO JOSEPHINE TRAN IRA R/O
1105 WESLEY AVE
PASADENA, CA 91104-3158

NATIONAL FINANCIAL SERVICES
FBO JOY LOTITO TR
JOY LOTITO REV LIV TR TRUST
42542 15345 SHORE RD APT 136
NOBLETON, FL 34661

NATIONAL FINANCIAL SERVICES
FBO JOYCE BARRICK IRA
835 HARRINGTON ST SW
HUTCHINSON, MN 55350-3013

NATIONAL FINANCIAL SERVICES
FBO JOYCE E RHOADES TR
JAMES T MORNINGSTAR LIV TRUST
35895 7388 SW COUNTY ROAD 18
HAMPTON, FL 32044-4205

NATIONAL FINANCIAL SERVICES
FBO JOYCE E WATSON IRA
4631 CONNORVALE RD
HOUSTON, TX 77039-3514

NATIONAL FINANCIAL SERVICES
FBO JOYCE L POLLHAMMER IRA
901 AUTUMN VIEW CT
BEL AIR, MD 21014-2558

NATIONAL FINANCIAL SERVICES
FBO JOYCE LAMENSKY
1415 MILES ST
ROSENBERG, TX 77471-4644

NATIONAL FINANCIAL SERVICES
FBO JOYCE M PETERS IRA
11705 PINTAIL CT
NAPLES, FL 34119-8900

NATIONAL FINANCIAL SERVICES
FBO JOYCE T POE IRA
124 LONG RIFLE RD
SMYRNA, TN 37167-5022

NATIONAL FINANCIAL SERVICES
FBO JUDY A ALLSTON IRA R/O
5439 KARLSBURG PL
PALM HARBOR, FL 34685-3639

NATIONAL FINANCIAL SERVICES
FBO JUDY B CLEMENS IRA
1529 SYCAMORE AVE
LAKE PLACID, FL 33852

NATIONAL FINANCIAL SERVICES
FBO JUDY C TRAZINO IRA
299 PEARL ST APT 6M
NEW YORK, NY 10038-1885

NATIONAL FINANCIAL SERVICES
FBO JUDY G MADDOX IRA
1868 SULKY TRL
MIAMISBURG, OH 45342-6369

NATIONAL FINANCIAL SERVICES
FBO JUDY HALE ROTH IRA
11307 ANDASOL AVE
GRANADA HILLS, CA 91344-3402

NATIONAL FINANCIAL SERVICES
FBO JUDY KURTZ IRA
1433 CASS RD
MAUMEE, OH 43537-2717

NATIONAL FINANCIAL SERVICES
FBO JUDY R FINLAYSON IRA
5649 AL HIGHWAY 145
CLANTON, AL 35046-4138

NATIONAL FINANCIAL SERVICES
FBO JULIA MILLER
17 PINE BRIAR CIR
HOUSTON, TX 77056-1113

NATIONAL FINANCIAL SERVICES
FBO JULIA ROYLANCE
38 MARIETTE PL
ALBANY, NY 12209-1229

NATIONAL FINANCIAL SERVICES
FBO JULIA THERESA GIBSON IRA
47596 FORTON ST
CHESTERFIELD, MI 48047-3443

NATIONAL FINANCIAL SERVICES
FBO JULIE HERMAN IRA R/O
2513 SW 87TH WAY
GAINESVILLE, FL 32608-9301

NATIONAL FINANCIAL SERVICES
FBO JULIE K BECK-MELOCHE IRA R/O
2136 DELAND CT
ALPINE, CA 91901-4106

NATIONAL FINANCIAL SERVICES
FBO JULIE MILLER
4012 MARQUETTE ST
DALLAS, TX 75225-5433

NATIONAL FINANCIAL SERVICES
FBO JUNE BEEBER TR
JUNE M BEEBER REV TRUST
36576 2576 IRMA LAKE DR
WEST PALM BCH, FL 33411-5734

NATIONAL FINANCIAL SERVICES
FBO JUSTIN D PLANK IRA
1390 80TH AVE N
ST PETERSBURG, FL  33702-4031

NATIONAL FINANCIAL SERVICES
FBO KAIKHUSHRU J CLUBWALA &
NILUFER CLUBWALA JT TEN
94 STATE ROUTE 416
CAMPBELL HALL, NY  10916-2520

NATIONAL FINANCIAL SERVICES
FBO KAIKHUSHRU J CLUBWALA NILUFER
CLUBWALA TR NILUFER CLUBWALA LIVING
TR.
94 STATE ROUTE 416
CAMPBELL HALL, NY  10916-2520

NATIONAL FINANCIAL SERVICES
FBO KAREN A SAMUELS TR
ARTHUR L & KAREN A SAMUELS REV TR
36250 224 MARINER DR
TARPON SPGS, FL  34689-5837

NATIONAL FINANCIAL SERVICES
FBO KAREN HARTMAN SEP IRA
1297 HIGHLAND RD
SANTA YNEZ, CA  93460-9439

NATIONAL FINANCIAL SERVICES
FBO KAREN K BETTENDORF IRA
1171 INNSBROOK CT
ANN ARBOR, MI  48108-8671

NATIONAL FINANCIAL SERVICES
FBO KAREN L FISHER
2812 SAINT CHARLES LN NW
KENNESAW, GA  30144-6109

NATIONAL FINANCIAL SERVICES
FBO KAREN MCINTOSH
4351 STONESTHROW VW
COLORADO SPGS, CO  80922-3174

NATIONAL FINANCIAL SERVICES
FBO KAREN WAGNER IRA
24090 200TH ST
HUTCHINSON, MN  55350-4249

NATIONAL FINANCIAL SERVICES
FBO KATHERINE C ALLEN
515 S 200 E
KAYSVILLE, UT  84037-2596

NATIONAL FINANCIAL SERVICES
FBO KATHERINE D JOHNS IRA
406 HILLSIDE DR
CHICKASAW, AL  36611-1216

NATIONAL FINANCIAL SERVICES
FBO KATHLEEN M MARCH
1002 SARAH DR
JOHNSBURG, IL  60051-8424

NATIONAL FINANCIAL SERVICES
FBO KATHLEEN M WATSJOLD IRA
11757 BIRCH KNOLL LOOP
ANCHORAGE, AK  99515-4310

NATIONAL FINANCIAL SERVICES
FBO KATHLEEN RADZIEWICZ BENE IRA
11712 ASPENWOOD DR
NEW PRT RCHY, FL  34654-1703

NATIONAL FINANCIAL SERVICES
FBO KATHLEEN THERESE ALBERT
7 ELGIN PL APT 606
DUNEDIN, FL  34698-8512

NATIONAL FINANCIAL SERVICES
FBO KATHY PEARSON-GREEN ROTH IRA
2716 TERRACE RD SE APT A618
WASHINGTON, DC  20020-2520

NATIONAL FINANCIAL SERVICES
FBO KAY M SIMODYNES SEP IRA
2014 CUDA COURT
BERTHOUD, CO  80513

NATIONAL FINANCIAL SERVICES
FBO KEEVIN SCHMALZ &
JANET SCHMALZ JT TEN
82444 540TH ST
BUFFALO LAKE, MN  55314-2155

NATIONAL FINANCIAL SERVICES
FBO KEITH A MURRELL ROTH IRA
8558 BISTRO CT
UNION, KY  41091-1159

NATIONAL FINANCIAL SERVICES
FBO KEITH NEWBILL
12115 FITZHUGH PL
DRIPPING SPGS, TX  78620-3200

NATIONAL FINANCIAL SERVICES
FBO KEITH WHITEHEAD &
SUSAN WHITEHEAD JT TEN
60 GREENHAVEN CIR
OLDSMAR, FL  34677-4842

NATIONAL FINANCIAL SERVICES
FBO KELLY GREENE ROTH IRA
PO BOX 798
OLD FORGE, NY  13420-0798

NATIONAL FINANCIAL SERVICES
FBO KEN BRUDER IRA
5506 WENONAH DR
DALLAS, TX  75209-5522

NATIONAL FINANCIAL SERVICES
FBO KEN GOLDBERG &
SHERRY GOLDBERG JT TEN
4 ROBLEDO DR
DALLAS, TX  75230-3059

NATIONAL FINANCIAL SERVICES
FBO KENNETH C DIPPMAN IRA
419 S RIVER RD
WATERVILLE, OH  43566-1528

NATIONAL FINANCIAL SERVICES
FBO KENNETH D LOSTAK
23911 SPRING MOSS DR
SPRING, TX  77373-9022

NATIONAL FINANCIAL SERVICES
FBO KENNETH E MASS IRA R/O
11222 X ST
OMAHA, NE  68137-3611

NATIONAL FINANCIAL SERVICES
FBO KENNETH J NELSON
9 CONSTITUTION AVE
HAMPDEN, ME  04444-1331

NATIONAL FINANCIAL SERVICES
FBO KENNETH L ABERNATHY IRA R/O
1550 INDIAN CREEK DR
MIDLOTHIAN, TX  76065-5933

NATIONAL FINANCIAL SERVICES
FBO KENNETH SILBER TR
KENNETH SILBER TRUST TRUST
40501 4800 N PAULINA ST APT 15
CHICAGO, IL  60640

NATIONAL FINANCIAL SERVICES
FBO KENNETH W WATKINS JR &
LOIS R WATKINS JT TEN
6203 CATALINA DR UNIT 114
N MYRTLE BCH, SC  29582-9539

NATIONAL FINANCIAL SERVICES
FBO KERRY F TEMPLE IRA
70 GOGAN RD
BENTON, ME  04901-3721

NATIONAL FINANCIAL SERVICES
FBO KERRY WEST
22420 WALNUT CIR N UNIT 8
CUPERTINO, CA  95014-2793

NATIONAL FINANCIAL SERVICES
FBO KEVIN BROCKEL ROTH IRA
1209 COLUMBIA DR
BISMARCK, ND  58504-6517

NATIONAL FINANCIAL SERVICES
FBO KEVIN BROCKEL
1209 COLUMBIA DR
BISMARCK, ND  58504-6517

NATIONAL FINANCIAL SERVICES
FBO KEVIN D JOHNSON &
KATHY J JOHNSON JT TEN
10949 MOBBERLEY CIR
ORLANDO, FL  32832-6967

NATIONAL FINANCIAL SERVICES
FBO KEVIN J GRONINGA IRA
3963 W DESERT HILLS DR
PHOENIX, AZ  85029-2923

NATIONAL FINANCIAL SERVICES
FBO KEVIN M CODOL IRA R/O
5415 VENETIAN BLVD NE
ST PETERSBURG, FL  33703-1835

NATIONAL FINANCIAL SERVICES
FBO KEVIN MARK PAILET
PO BOX 515484
DALLAS, TX  75251-5484

NATIONAL FINANCIAL SERVICES
FBO KEVIN MORTON &
CHRISTA MORTON JT TEN
2600 N COUNTY ROAD 400 E
LEBANON, IN  46052

NATIONAL FINANCIAL SERVICES
FBO KEVIN S THOMPSON IRA
2904 RAVENSWOOD CT
COLUMBUS, OH  43232-3830

NATIONAL FINANCIAL SERVICES
FBO KEVIN WEBB
4431 38TH ST S
ST PETERSBURG, FL  33711-4455

NATIONAL FINANCIAL SERVICES
FBO KIM A B BLAIR SARA KUETHER TR
ST PAUL COLLEGE CLUB INC AAUW
SCHOLARSHIP TR. 07/11/98 990 SUMMIT AVE
SAINT PAUL, MN  55105-3033

NATIONAL FINANCIAL SERVICES
FBO KIM BRADSHAW ROTH IRA
1196 E PRESTON DR
ALPINE, UT  84004-1937

NATIONAL FINANCIAL SERVICES
FBO KIM S GAITHER IRA R/O
505 OAKWOOD LN
GRAHAM, NC  27253-3219

NATIONAL FINANCIAL SERVICES
FBO KIMBERLY H NORMAND
309 WATER MILL RD
GREER, SC  29650-3628

NATIONAL FINANCIAL SERVICES
FBO KIMBERLY TURGEN IRA R/O
482 FOREST CIR
MARINA, CA  93933-3409

NATIONAL FINANCIAL SERVICES
FBO KIRIT C PATEL MALTI K PATEL
TR MALTI K PATEL REVOCABLE LIVING
TRUST 06/01/95 3008 HERON POINTE DR
BLOOMFLD HLS, MI  48302-0716

NATIONAL FINANCIAL SERVICES
FBO KURT L HARGARTEN &
DONNA L ZUCARO JT TEN
16150 NW 12TH CT
TRENTON, FL  32693-8235

NATIONAL FINANCIAL SERVICES
FBO KURT VANDERMEULEN
3510 WENDEL CV APT 10
AUSTIN, TX  78731-4149

NATIONAL FINANCIAL SERVICES
FBO KYLE CRICKMER
2726 LAKECREST FOREST DR
KATY, TX  77493-2575

NATIONAL FINANCIAL SERVICES
FBO LALITHA EMERSON IRA R/O
701 LORENTZ ST
ELMONT, NY  11003-4144

NATIONAL FINANCIAL SERVICES
FBO LALITHA PALANKI IRA
2370 RAGGIO AVE
SANTA CLARA, CA  95050-3327

NATIONAL FINANCIAL SERVICES
FBO LAMAR COIT BENE IRA
3122 TIEMANN AVE
BRONX, NY  10469-3119

NATIONAL FINANCIAL SERVICES
FBO LAMPNA TRPMONTE IRA R/O
38 TRAILRIDGE DR
MELISSA, TX  75454-8908

NATIONAL FINANCIAL SERVICES
FBO LANAYE SCHAUER IRA
15364 GARDEN AVE
GLENCOE, MN  55336-7720

NATIONAL FINANCIAL SERVICES
FBO LAROD E STEPHENS-HOWLING
2032 LAUREL RIDGE DR
JEFFERSON HLS, PA  15025-3002

NATIONAL FINANCIAL SERVICES
FBO LARRY D SIKES IRA
3763 GLORY DR
BELLBROOK, OH  45305-8973

NATIONAL FINANCIAL SERVICES
FBO LARRY D SOWERS SEP IRA
25590 THOMPSON RD
WILLIAMSPORT, OH  43164-9768

NATIONAL FINANCIAL SERVICES
FBO LARRY LANGTON IRA
1505 N LINWOOD AVE
SANTA ANA, CA  92701-2722

NATIONAL FINANCIAL SERVICES
FBO LARRY M ROMERO IRA
15926 COLUMBINE ST
THORNTON, CO  80602-7757

NATIONAL FINANCIAL SERVICES
FBO LARRY PETERSON IRA
7239 MCCOY RD
MANVEL, TX  77578-4703

NATIONAL FINANCIAL SERVICES
FBO LARRY RUSSELL IRA
PAM CREEN 8439 BREEZY CIRCLE NW
ALEXANDRIA, MN  56308

NATIONAL FINANCIAL SERVICES
FBO LARRY T LINN &
KARA R LINN JT TEN
1471 TROJAN DR
CASPER, WY  82609-3193

NATIONAL FINANCIAL SERVICES
FBO LAURA BENNETT &
NANCY M TURNQUIST JT TEN
PO BOX 227
LAKE WALES, FL  33859-0227

NATIONAL FINANCIAL SERVICES
FBO LAURA C LEVY
PO BOX 859
BABSON PARK, FL  33827-0859

NATIONAL FINANCIAL SERVICES
FBO LAURA WERNER DALE WERNER TR
TRUST AGMT OF DALE & LAURA WERNER
TRUST 04/19/12 737 N 1ST ST
DARWIN, MN  55324-6012

NATIONAL FINANCIAL SERVICES
FBO LAUREEN ANN DEGUELLE BATES
22 CUTLER DR
DURANGO, CO  81301-6979

NATIONAL FINANCIAL SERVICES
FBO LAURIE CASE
5116 POINT ALEXIS
BOCA RATON, FL  33486-1419

NATIONAL FINANCIAL SERVICES
FBO LAVERNE L VENUS TR
LAVERNE L VENUS TRUST
3261 STRONG STREET
RIVERSIDE, CA  92501

NATIONAL FINANCIAL SERVICES
FBO LAWRENCE J & SUSAN WANDERMAN TR
LAWRENCE J & SUSAN J WANDERMAN REV
TR.
11/28/10 2006 GRANADA DR A4
COCONUT CREEK, FL  33066-1149

NATIONAL FINANCIAL SERVICES
FBO LAWRENCE M NOEL
24700 EILAT ST
WOODLAND HLS, CA  91367-1033

NATIONAL FINANCIAL SERVICES
FBO LAWRENCE M POTTER SHARON
POTTER
TR LAWRENCE & SHARON POTTER REV
TRUST 1114 S DUNBAR AVE
TAMPA, FL  33629-4201

NATIONAL FINANCIAL SERVICES
FBO LAWRENCE R CAMPBELL IRA
7328 N CONGRESS AVE
KANSAS CITY, MO  64152-2331

NATIONAL FINANCIAL SERVICES
FBO LAWRENCE T SELLARS SEP IRA
278 PINE MDW
SPRING BRANCH, TX  78070-5975

NATIONAL FINANCIAL SERVICES
FBO LAWRENCE YINGLING IRA R/O
2704 E RIVER DR
GREEN BAY, WI  54301-2862

NATIONAL FINANCIAL SERVICES
FBO LAYNE THARP
1739 POINSETTIA DR
FT LAUDERDALE, FL  33305-3246

NATIONAL FINANCIAL SERVICES
FBO LECIA A CALVERT TR
DELLA FUSON MILLER REV LIVING TRUST
TRUST 05/08/90 PO BOX 645
LEBANON, OH  45036-0645

NATIONAL FINANCIAL SERVICES
FBO LEE F COPELAND IRA R/O
4885 N POINT WAY
CUMMING, GA  30041-1538

NATIONAL FINANCIAL SERVICES
FBO LEE R TERRELL JR
3718 EVEREST DR
MONTGOMERY, AL  36106-3344

NATIONAL FINANCIAL SERVICES
FBO LENORE NASS TR
LENORE NASS REV TRUST
35958 4505 KENSINGTON PARKWAY
LAKEWORTH, FL  33449

NATIONAL FINANCIAL SERVICES
FBO LEO LOUIS TR
LEO F LOUIS REV TRUST
38225 16039 LAKE KORONIS RD
PAYNESVILLE, MN  56362-9450

NATIONAL FINANCIAL SERVICES
FBO LEONARD GLANTZ TR
LEONARD GLANTZ REVOCABLE LIV TRUST
TRUST 10/21/10 501 S E 7TH AVE
POMPANO BEACH, FL  33060

NATIONAL FINANCIAL SERVICES
FBO LEONARD H GREER
17741 SW 81ST PL
PORTLAND, OR  97224-7671

NATIONAL FINANCIAL SERVICES
FBO LEONARD KAISER IRA
3058 ANN ST
BALDWIN, NY  11510-4501

NATIONAL FINANCIAL SERVICES
FBO LEROY MEYERING ROTH IRA
8409 YORK AVE S
MINNEAPOLIS, MN  55431-1520

NATIONAL FINANCIAL SERVICES
FBO LEROY REINERT &
DARLENE REINERT JT TEN
946 THOMAS AVE SW
HUTCHINSON, MN  55350-2361

NATIONAL FINANCIAL SERVICES
FBO LES SHAUF IRA
6505 2ND ST
LUBBOCK, TX  79416-3709

NATIONAL FINANCIAL SERVICES
FBO LESLIE GILBERT HITCHCOCK IRA
211 FIELD CREEK CIR
WAVERLY, GA  31565-2517

NATIONAL FINANCIAL SERVICES
FBO LESLIE K MYERS ROTH IRA
2529 E CHEYENNE AVE
N LAS VEGAS, NV  89030-5020

NATIONAL FINANCIAL SERVICES
FBO LESLIE W TSCHOEPE JR &
COLLEEN S TSCHOEPE JT TEN
107 LEMONWOOD DR
SAN ANTONIO, TX 78213-2408

NATIONAL FINANCIAL SERVICES
FBO LEWIS WESTERFIELD
719 WESTVIEW AVE
FORT WORTH, TX 76107-1633

NATIONAL FINANCIAL SERVICES
FBO LIDIA VIANA
6347 SW 109TH ST
MIAMI, FL 33156-4055

NATIONAL FINANCIAL SERVICES
FBO LINDA BROSCHE IRA R/O
16875 EI MINERAL RD
PERRIS, CA 92570-8700

NATIONAL FINANCIAL SERVICES
FBO LINDA CAIN IRA
4914 CASTLEBAR CT
RICHMOND, VA 23228-6315

NATIONAL FINANCIAL SERVICES
FBO LINDA FONTANA
1809 74TH ST
WINDSOR HTS, IA 50324-5752

NATIONAL FINANCIAL SERVICES
FBO LINDA M WISE IRA
1575 SHILOH SPRINGS RD
DAYTON, OH 45426-2017

NATIONAL FINANCIAL SERVICES
FBO LINDA MCCHESNEY IRA
3076 MEADOWSTONE DR
SIMI VALLEY, CA 93063-2170

NATIONAL FINANCIAL SERVICES
FBO LINDA MORABLE
2907 ALTA
GRAND PRAIRIE, TX 75054-0210

NATIONAL FINANCIAL SERVICES
FBO LINDA S DOMAN
108 WEST ST 2
STOUGHTON, WI 53589-1471

NATIONAL FINANCIAL SERVICES
FBO LINDA STOEHR IRA R/O
64 SAINT CROIX
LAGUNA NIGUEL, CA 92677-5195

NATIONAL FINANCIAL SERVICES
FBO LINDA T KAPLAN IRA R/O
1200 WASHINGTON ST
HOLLYWOOD, FL 33019-1811

NATIONAL FINANCIAL SERVICES
FBO LISA B PALLEY
1481 NW 7TH STREET
MIAMI, FL 33125-3699

NATIONAL FINANCIAL SERVICES
FBO LISA K HOWLETT
4 HASTINGS LNDG
HASTINGS HDSN, NY 10706-2911

NATIONAL FINANCIAL SERVICES
FBO LISA MOLINARO
22 PARTRIDGE LN
DALY CITY, CA 94014-1360

NATIONAL FINANCIAL SERVICES
FBO LISA SPIEGEL &
WAYNE BEDARD JT TEN
34 BIRCHWOOD DR
PLATTSBURGH, NY 12901-7500

NATIONAL FINANCIAL SERVICES
FBO LISA STERNLIEB &
CARMEN VALENTINE JT TEN
111 GRAVATT DR
BERKELEY, CA 94705-1528

NATIONAL FINANCIAL SERVICES
FBO LLOYD LEAMON &
SUSAN LEAMON JT TEN
3239 W 700 S
LAFAYETTE, IN 47909-9286

NATIONAL FINANCIAL SERVICES
FBO LOIS CROZIER
1715 SOUTH FORK AVE
AMARILLO, TX 79118-5214

NATIONAL FINANCIAL SERVICES
FBO LOIS J PURRAZZO ROTH IRA
12458 S MENARD AVE
ALSIP, IL 60803-3546

NATIONAL FINANCIAL SERVICES
FBO LOIS J WILT
617 VILLAGE GREEN CIR
MURFREESBORO, TN 37128-5864

NATIONAL FINANCIAL SERVICES
FBO LORENA ONEILL IRA
1536 AMBLESIDE CIR
NAPERVILLE, IL 60540-0320

NATIONAL FINANCIAL SERVICES
FBO LORENE K PUCEL
1034 E MADISON ST
ELY, MN 55731-1739

NATIONAL FINANCIAL SERVICES
FBO LORENE MATTA
11420 BERTOLINI DR
VENICE, FL 34292-4646

NATIONAL FINANCIAL SERVICES
FBO LORRAINE MCDONNELL
574 60TH ST
BROOKLYN, NY 11220-4016

NATIONAL FINANCIAL SERVICES
FBO LOUIS COHEN &
ROCHELLE COHEN JT TEN
1048 IRVINE AVE 371
NEWPORT BEACH, CA 92660-4602

NATIONAL FINANCIAL SERVICES
FBO LOUIS COY RUSSELL TR VIRGINIA LEA
RUSSELL TTEE RUSSELL FAM LIV TR. 6/15/12
2208 FLORENCE DR
PLANO, TX 75093-3734

NATIONAL FINANCIAL SERVICES
FBO LOY PARRACK R/O IRA
67 HIBISCUS WAY
VENTURA, CA 93004-1410

NATIONAL FINANCIAL SERVICES
FBO LUCIANO DAMATO IRA
303 NOTTINGHAM AVE
WISE, VA 24293-5401

NATIONAL FINANCIAL SERVICES
FBO LUCY H RICHARDS TR
LUCY H RICHARDS TRUST
16846 HEATHER KNOLLS PL
HAMILTON, VA 20158-9403

NATIONAL FINANCIAL SERVICES
FBO LUDOWIKA HORTON TR
HORTON FAMILY TRUST
34822 5240 LAS CRUCES DR
LAS VEGAS, NV 89130-2079

NATIONAL FINANCIAL SERVICES
FBO LUIS A PONTIGO &
SHANEL M PONTIGO JT TEN
9600 DEER RUN DRIVE
PONTE VEDRA, FL 32082

NATIONAL FINANCIAL SERVICES
FBO LUMAS GOUGIS TR
LUMAS GOUGIS LIVING TRUST
13819 E CARNABY ST
CERRITOS, CA 90703-9016

NATIONAL FINANCIAL SERVICES
FBO LUTHER MCCOY IRA
12325 GREBE ST
OMAHA, NE 68142-1769

NATIONAL FINANCIAL SERVICES
FBO LYDIA MONTGOMERY
2426 COUNTY ROAD D W APT 3
SAINT PAUL, MN 55112-8508

NATIONAL FINANCIAL SERVICES
FBO LYNDA FELDSTEIN
77 HUYLER LANDING RD
CRESSKILL, NJ 07626-1707

NATIONAL FINANCIAL SERVICES
FBO LYNN HANDE IRA BDA
91A BROOKSITE DR
SMITHTOWN, NY 11787-4468

NATIONAL FINANCIAL SERVICES
FBO LYNN HANDE TR
LYNN HANDE REV TRUST
39858 91A BROOKSITE DR
SMITHTOWN, NY 11787-4468

NATIONAL FINANCIAL SERVICES
FBO M POPOVSKY &
A LAVENDER TR MARK POPOVSKY &
ANDREA LAVENDER TR 22 NAUSET RD
SHARON, MA 02067-2944

NATIONAL FINANCIAL SERVICES
FBO MADELEINE BEHETTE
521 85TH ST
BROOKLYN, NY 11209-4810

NATIONAL FINANCIAL SERVICES
FBO MADELINE M PROCE
11733 BAYONET LN
NEW PRT RCHY, FL 34654-1636

NATIONAL FINANCIAL SERVICES
FBO MADGE F BRADFORD IRA R/O
2108 SLATER DR
MURFREESBORO, TN 37128-5219

NATIONAL FINANCIAL SERVICES
FBO MAHESHA V THIMMARAYAPPA
27677 ARABIAN DR
SALISBURY, MD 21801-1830

NATIONAL FINANCIAL SERVICES
FBO MARCY A LAUERSDORF ROTH IRA
6653 BRIGHAM SQ
CENTERVILLE, OH 45459-6924

NATIONAL FINANCIAL SERVICES
FBO MARGARET A DEFINO IRA
342 SHORE DR
BRUNSWICK, GA 31520-1652

NATIONAL FINANCIAL SERVICES
FBO MARGARET A MCCALL IRA
1711 E BUSINESS HWY
APT 18
MISSION, TX 78572

NATIONAL FINANCIAL SERVICES
FBO MARGARET DELUCA &
PHILIP DELUCA JT TEN
10507 WALKER VISTA DR
RIVERVIEW, FL 33578-3318

NATIONAL FINANCIAL SERVICES
FBO MARGARET L COPPOLA ROTH IRA
6232 BOONE DR
TAMPA, FL 33625-1616

NATIONAL FINANCIAL SERVICES
FBO MARGARET N LARSON TR
LARSON FAMILY REV LIV TRUST
39147 2126 SWEETBAY CIR
BURLINGTON, NC 27215-7939

NATIONAL FINANCIAL SERVICES
FBO MARGARET RENEE SHOAF
1902 MONUMENT AVE
PORT ST JOE, FL 32456-2110

NATIONAL FINANCIAL SERVICES
FBO MARGARET T REESE IRA
202 STABLE RD
FRANKLIN, TN 37069-4524

NATIONAL FINANCIAL SERVICES
FBO MARGERIE MO
2855 WESTMINSTER PLAZA DR UNIT 3312
HOUSTON, TX 77082-3163

NATIONAL FINANCIAL SERVICES
FBO MARGUERITE BEHETTE-HART
521 85TH ST
BROOKLYN, NY 11209-4810

NATIONAL FINANCIAL SERVICES
FBO MARIA DAUSA-HERNANDEZ SEP IRA
7706 SW 74TH LN
MIAMI, FL 33143-4043

NATIONAL FINANCIAL SERVICES
FBO MARIA J ARRIANDIAGA
7355 SW 89TH STREET SUITE 528N
MIAMI, FL 33156-7793

NATIONAL FINANCIAL SERVICES
FBO MARIANNE H DAY ROTH IRA
1867 POTRERO DR
SAN JOSE, CA 95124-1650

NATIONAL FINANCIAL SERVICES
FBO MARIE E WILSON IRA R/O
15176 COUNTY ROAD 21
MARION JCT, AL 36759-4222

NATIONAL FINANCIAL SERVICES
FBO MARILYN B KROHN TRUST TR
MARILYN B KROHN TRUST TRUST
3840 JUNGLE PLUM DR E
NAPLES, FL 34114-2527

NATIONAL FINANCIAL SERVICES
FBO MARILYN C TOLLESON
3706 INWOOD FOREST ST
SAN ANTONIO, TX 78230-1914

NATIONAL FINANCIAL SERVICES
FBO MARILYN GAIL HARRIS TRUST TR
MARILYN GAIL HARRIS TRUST TRUST
13258 4710 W OKLAHOMA AVE
TAMPA, FL 33616-1017

NATIONAL FINANCIAL SERVICES
FBO MARINA TERLETSKY ROTH IRA
50 STARDUST DR
SOUTHAMPTON, PA  18966-2748

NATIONAL FINANCIAL SERVICES
FBO MARIUS ROG
225 N COLUMBUS DR UNIT 6703
CHICAGO, IL  60601-5262

NATIONAL FINANCIAL SERVICES
FBO MARJORIE SALMONSEN ROTH IRA
2137 LONGVIEW RD
WARRINGTON, PA  18976-1524

NATIONAL FINANCIAL SERVICES
FBO MARK A BLOOMQUIST
MARY B BLOOMQUIST TR THE BLOOMQUIST
LIV TR.
44153 E SPIRIT DR
VERGAS, MN  56587-9378

NATIONAL FINANCIAL SERVICES
FBO MARK A DEARING IRA R/O
8539 LINDA CIRCLE
CATLETTSBURG, KY  41129

NATIONAL FINANCIAL SERVICES
FBO MARK BUDNIK
7137 NOVA SCOTIA DR
PORT RICHEY, FL  34668-5734

NATIONAL FINANCIAL SERVICES
FBO MARK CRONIN ROTH IRA
4612 ASHLEY LN
BETHLEHEM, PA  18017-8458

NATIONAL FINANCIAL SERVICES
FBO MARK D LACERENZA IRA
436 TODDS RIDGE RD
WILMINGTON, OH  45177-7511

NATIONAL FINANCIAL SERVICES
FBO MARK H TRECKI IRA
6260 EAGLE CROSSING ST
LAS VEGAS, NV  89130-7284

NATIONAL FINANCIAL SERVICES
FBO MARK HANNON
729 ROYAL CREST CT
BOLINGBROOK, IL  60440-1154

NATIONAL FINANCIAL SERVICES
FBO MARK HERMAN IRA
2310 NAUTILUS LN
THE VILLAGES, FL  32162-3589

NATIONAL FINANCIAL SERVICES
FBO MARK L HUTCHINSON IRA
3318 W 1420 N
CLEARFIELD, UT  84015-7557

NATIONAL FINANCIAL SERVICES
FBO MARK LOSO
33436 112TH AVE
AVON, MN  56310-9684

NATIONAL FINANCIAL SERVICES
FBO MARK POLTURAK ROTH IRA
320 NEW MARKET RD
DUNELLEN, NJ  08812-1503

NATIONAL FINANCIAL SERVICES
FBO MARK R AVERY ROTH IRA
3056 SOUTHFIELD DR
BEAVERCREEK, OH  45434-5742

NATIONAL FINANCIAL SERVICES
FBO MARK S HOXIE IRA
367 TIMBERLEAF DR
BEAVERCREEK, OH  45430-2099

NATIONAL FINANCIAL SERVICES
FBO MARK STEPHENS &
HOLLY STEPHENS JT TEN
22962 GREYHAWK RD
WILDOMAR, CA  92595-7556

NATIONAL FINANCIAL SERVICES
FBO MARK WIGDER IRA
7147 HUNTERS RIDGE DR
DALLAS, TX  75248-5205

NATIONAL FINANCIAL SERVICES
FBO MARLENE ROMANO IRA
9201 SW 100TH AVENUE RD
MIAMI, FL  33176-1723

NATIONAL FINANCIAL SERVICES
FBO MARLENE S SPIRES IRA
4460 REICHERT RD
MC KEAN, PA  16426-1333

NATIONAL FINANCIAL SERVICES
FBO MARLENE SUE STEIN & DOUGLAS B
STEIN
TR STEIN FAMILY LIVING TR.
3207 ASPINWALL RD NW
OLYMPIA, WA  98502-1533

NATIONAL FINANCIAL SERVICES
FBO MARSHA H BERGER TR
MARSHA H BERGER TRUST
35251 1151 HIGHGROVE GARDEN WAY
KNOXVILLE, TN  37922-1467

NATIONAL FINANCIAL SERVICES
FBO MARSHA TOPEK BOGART TR
MARSHA T BOGART REV TRUST
34424 16509 DUNDRENNAN LN
DALLAS, TX  75248-1632

NATIONAL FINANCIAL SERVICES
FBO MARTHA A SZELOG IRA
3081 SOUTHFIELD DR
BEAVERCREEK, OH  45434-5721

NATIONAL FINANCIAL SERVICES
FBO MARTHA D MALZONE
86 DANIEL RD
HAMDEN, CT  06517-2208

NATIONAL FINANCIAL SERVICES
FBO MARVIN L HUGHES &
JUDITH A HUGHES JT TEN
1005 DEE LEE LN
MT ZION, IL  62549-1010

NATIONAL FINANCIAL SERVICES
FBO MARY A BRASELTON IRA
4243 TACOMA ST
SPRINGFIELD, OH  45503-6335

NATIONAL FINANCIAL SERVICES
FBO MARY ALLDIAN
33 PICKLE RD
CALIFON, NJ  07830-3537

NATIONAL FINANCIAL SERVICES
FBO MARY ANGELUS HADSOCK
1357 N MCMULLEN BOOTH RD
CLEARWATER, FL  33759-3237

NATIONAL FINANCIAL SERVICES
FBO MARY ANN DETTMAN IRA
24442 200TH ST
HUTCHINSON, MN  55350-4224

NATIONAL FINANCIAL SERVICES
FBO MARY ANN MCKENDRY IRA
712 JENNIFER DR
DRESHER, PA  19025-1061

NATIONAL FINANCIAL SERVICES
FBO MARY BETH BELLAMY IRA
8277 SEA MIST CRT
WEST CHESTER, OH  45069-9251

NATIONAL FINANCIAL SERVICES
FBO MARY BETH MURPHY SEP IRA
54 SURREY HILL DR
LATHAM, NY  12110-5459

NATIONAL FINANCIAL SERVICES
FBO MARY C HOWELL IRA
2115 PEREGRINE CT
WEST LINN, OR  97068-2829

NATIONAL FINANCIAL SERVICES
FBO MARY ELLEN KUBIS &
JOHN KUBIS JT TEN
8835 WILLOWBRAE LN
ROSWELL, GA  30076-3572

NATIONAL FINANCIAL SERVICES
FBO MARY G WILSON
58 PATTON DR
SPRINGBORO, OH  45066-8816

NATIONAL FINANCIAL SERVICES
FBO MARY HARRIGAN TR
MARY HARRIGAN REV TRUST TRUST
1341 LA PERESA DR
THOUSAND OAKS, CA  91362

NATIONAL FINANCIAL SERVICES
FBO MARY J BROMLEY & KEITH BROMLEY
REV TRUST AGMT OF MARY JO BROMLEY
DTD 09/11/1998 1100 W SHORE DR SW
HUTCHINSON, MN  55350-6740

NATIONAL FINANCIAL SERVICES
FBO MARY JO B SCHUENKE LIV TR
GREGORY A
SCHUENKE & MARY JO B SCHUENKE TTEES
11/30/15 1700 GALLI DR
EAGLE RIVER, WI  54521-9702

NATIONAL FINANCIAL SERVICES
FBO MARY K SELISKAR
480 KAWISHIWI TRAIL
ELY, MN  55731

NATIONAL FINANCIAL SERVICES
FBO MARY L WILBER IRA R/O
508 INDEX AVE NE
RENTON, WA  98056-4067

NATIONAL FINANCIAL SERVICES
FBO MARY LEE HUFFMAN
296 TIMBERLEAF DR
DAYTON, OH  45430-5107

NATIONAL FINANCIAL SERVICES
FBO MARY MILLER TRUST
11634 BAYONET LN
NEW PRT RCHY, FL  34654-1602

NATIONAL FINANCIAL SERVICES
FBO MARY RUTH WILSON TR
MARY RUTH WILSON TRUST
38259 200 AIRPORT RD
FROSTPROOF, FL  33843-8418

NATIONAL FINANCIAL SERVICES
FBO MARYANNE MAHN TR
NORTH STAR LIVING TRUST DTD
742 CIFAFGUITAR APT B
SANTA BARBARA, CA  93110

NATIONAL FINANCIAL SERVICES
FBO MATIUR RAHMAN ROTH IRA
4818 BERKMAN DR APT 1161
AUSTIN, TX  78723

NATIONAL FINANCIAL SERVICES
FBO MATTHEW M MUSTARD ROTH IRA
1740 CENTURY CIR NE APT 1234
ATLANTA, GA  30345-3043

NATIONAL FINANCIAL SERVICES
FBO MAURICE J LYN
133 FAWN DR
CLANTON, AL  35045-8334

NATIONAL FINANCIAL SERVICES
FBO MC DARA P FOLAN JR
378 PORT WASHINGTON BLVD
PRT WASHINGTN, NY  11050-4220

NATIONAL FINANCIAL SERVICES
FBO MELINDA WEBBE
108 SEVENTY ACRE RD
REDDING, CT  06896

NATIONAL FINANCIAL SERVICES
FBO MELISSA E ROBSON
8315 N FRESHWATER LN
TUCSON, AZ  85741-4080

NATIONAL FINANCIAL SERVICES
FBO MELODY N MCKENNA &
PATRICK T MCKENNA JT TEN
3604 RED OAK CT
LAKE WALES, FL  33898-8496

NATIONAL FINANCIAL SERVICES
FBO MELVIN M SUHL &
AMY L SUHL JT TEN
1718 OVERLAND PASS DR
SUGAR LAND, TX  77478-4245

NATIONAL FINANCIAL SERVICES
FBO MELVIN N LECHNER TR E B LAXER TR
FBO
ROBERTA LAXER TR. 07/05/91
20320 FAIRWAY OAKS DR APT 382
BOCA RATON, FL  33434-3247

NATIONAL FINANCIAL SERVICES
FBO MELVIN N LECHNER TR
CHERRY TALBOTT GST TRUST
33414 20320 FAIRWAY OAKS DR APT 382
BOCA RATON, FL  33434-3247

NATIONAL FINANCIAL SERVICES
FBO MELVIN N LECHNER TR
E B LAXER TRUST FBO EVE S LAXER
20320 FAIRWAY OAKS DR APT 382
BOCA RATON, FL  33434-3247

NATIONAL FINANCIAL SERVICES
FBO MESA STONE INVESTMENTS LTD
PO BOX 1990
MARBLE FALLS, TX  78654-2681

NATIONAL FINANCIAL SERVICES
FBO MICHAEL A CARRIGAN ROTH IRA
612 CARRIAGE COMMONS DR
HENDERSONVLLE, NC  28791-1814

NATIONAL FINANCIAL SERVICES
FBO MICHAEL A ROCK IRA R/O
414 E MORGAN DR
GILBERT, AZ  85295-5241

NATIONAL FINANCIAL SERVICES
FBO MICHAEL BRADSHAW ROTH IRA
1196 E PRESTON DR
ALPINE, UT  84004-1937

NATIONAL FINANCIAL SERVICES
FBO MICHAEL C BROTTMAN
1800 BALTIMORE DR
ELK GROVE VLG, IL  60007-2736

NATIONAL FINANCIAL SERVICES
FBO MICHAEL CARLSON &
KYRIE L CARLSON JT TEN
8 BRIAR HILL RD
AVON, CT  06001-4030

NATIONAL FINANCIAL SERVICES
FBO MICHAEL COE
4049 NW NORTHCLIFF
BEND, OR  97703-8248

NATIONAL FINANCIAL SERVICES
FBO MICHAEL D YUST &
FATMA Z YUST JT TEN
4202 OAK FOREST DR
MISSOURI CITY, TX  77459-4590

NATIONAL FINANCIAL SERVICES
FBO MICHAEL DONALDSON
396 ULELAH AVE
PALM HARBOR, FL  34683-1815

NATIONAL FINANCIAL SERVICES
FBO MICHAEL F DRENNEN &
KATHRYN S DRENNEN JT TEN
1837 ANDOVER RD
COLUMBUS, OH  43212-1001

NATIONAL FINANCIAL SERVICES
FBO MICHAEL F THOMAS IRA R/O
13784 MORGAN DR NE
REDMOND, WA  98053-5705

NATIONAL FINANCIAL SERVICES
FBO MICHAEL FLORES ROTH IRA
3303 KEAHI ST
HONOLULU, HI  96822-1207

NATIONAL FINANCIAL SERVICES
FBO MICHAEL GOODGION &
MILISSA GOODGION JT TEN
108 ROBINS WAY
BOERNE, TX  78015-8336

NATIONAL FINANCIAL SERVICES
FBO MICHAEL J FUERST THOMAS J FUERST
TR
PEDIGREE SKI SHOP INC PROFIT
355 MAMARONECK AVE
WHITE PLAINS, NY  10605-1440

NATIONAL FINANCIAL SERVICES
FBO MICHAEL J KILLORAN IRA
3 CULLEN DR
E NORTHPORT, NY  11731-2002

NATIONAL FINANCIAL SERVICES
FBO MICHAEL J MOREJON SEP IRA
620 SW 16TH ST
BOCA RATON, FL  33486-7023

NATIONAL FINANCIAL SERVICES
FBO MICHAEL J MURPHY IRA
8151 HIDDEN HILLS DR
SPRING HILL, FL  34606

NATIONAL FINANCIAL SERVICES
FBO MICHAEL J WILSON SEP IRA
8518 MILL DALE CT
SUGAR LAND, TX  77479-1897

NATIONAL FINANCIAL SERVICES
FBO MICHAEL K DAVIS &
BETTY M DAVIS JT TEN
1329 RUIDOSA COURT
DENTON, TX  76205-5107

NATIONAL FINANCIAL SERVICES
FBO MICHAEL K MALLON &
CHRISTINE R MALLON JT TEN
11515 MURDOCK CANYON PO BOX 261
ARDENVOIR, WA  98811-0261

NATIONAL FINANCIAL SERVICES
FBO MICHAEL KRUG JUDITH KRUG TR
KRUG FAMILY REVOCABLE TRUST
33546 191 JUNIPER AVE
SMITHTOWN, NY  11787-3470

NATIONAL FINANCIAL SERVICES
FBO MICHAEL KUZNETSKY IRA BDA
4400 CARTWRIGHT AVE UNIT 101
TOLUCA LAKE, CA  91602-2309

NATIONAL FINANCIAL SERVICES
FBO MICHAEL MAHER
213 N DELAPLAINE RD
RIVERSIDE, IL  60546-2066

NATIONAL FINANCIAL SERVICES
FBO MICHAEL MCMANUS
50 GREGG RD
INDIANAPOLIS, IN  46260-2937

NATIONAL FINANCIAL SERVICES
FBO MICHAEL OST &
ULKA SACHDEV JT TEN
700 ST JAMES ST
PITTSBURGH, PA  15232

NATIONAL FINANCIAL SERVICES
FBO MICHAEL PAPDONPOULOUS MAXINE
PAPADOPOULOS TR MIKE & MAXINE
PAPADOPOULOS LIVING 585 MAYWOOD
WAY
FAIRFIELD, CA  94533-1338

NATIONAL FINANCIAL SERVICES
FBO MICHAEL ROBERTS &
GAYLA ROBERTS JT TEN
10521 N HAVEN DR
BENBROOK, TX  76126-4516

NATIONAL FINANCIAL SERVICES
FBO MICHAEL ROBISON
8010 LAPIS HARBOR AVE
LAS VEGAS, NV  89117-2542

NATIONAL FINANCIAL SERVICES
FBO MICHAEL ROMANO IRA
9201 SW 100TH AVENUE RD
MIAMI, FL  33176-1723

NATIONAL FINANCIAL SERVICES
FBO MICHAEL S MORRIS &
MARY ELIZABETH DORE MORRIS
COMMUNITY PROPERTY 39905 RIVER OAKS
DR
PONCHATOULA, LA  70454-6907

NATIONAL FINANCIAL SERVICES
FBO MICHAEL S REDSTONE
411 N MIDDLETOWN RD F326
MEDIA, PA  19063-4093

NATIONAL FINANCIAL SERVICES
FBO MICHAEL S TUCKER
3017 SOBUS DR
W FRIENDSHIP, MD  21794-9540

NATIONAL FINANCIAL SERVICES
FBO MICHAEL SCHEEL &
KELLY SCHEEL JT TEN
1306 MARBLESEED LN
BRIDGEVILLE, PA  15017-2141

NATIONAL FINANCIAL SERVICES
FBO MICHAEL T HAMPEL &
CATHERINE B HAMPEL JT TEN
466 MARTENS AVE
MOUNTAIN VIEW, CA  94040-3224

NATIONAL FINANCIAL SERVICES
FBO MICHAEL WEGNER IRA
749 W BRENTWOOD AVE
ORANGE, CA  92865-2122

NATIONAL FINANCIAL SERVICES
FBO MICHAEL WETZEL SEP IRA
4300 E SUNSET RD STE E3
HENDERSON, NV  89014-2269

NATIONAL FINANCIAL SERVICES
FBO MICHAEL X SMITH SEP IRA
3326 GAREHIME ST
LAS VEGAS, NV  89108-4935

NATIONAL FINANCIAL SERVICES
FBO MICHELE ARMET SEP IRA
2508 CASTILLO ST  L
SANTA BARBARA, CA  93105-4348

NATIONAL FINANCIAL SERVICES
FBO MICHELE ARMET
PO BOX 40948
SANTA BARBARA, CA  93140-0948

NATIONAL FINANCIAL SERVICES
FBO MICHELE B TORRES TR THE CHILDRENS
IRREV TRUST FBO MATHEW RJ TORRES
10/27/11 PO BOX 5118
INCLINE VLG, NV  89450

NATIONAL FINANCIAL SERVICES
FBO MICHELE B TORRES TR
CHILDRENS IRREVOCABLE TRUST FBO
JULIA TORRES 10/27/11 PO BOX 5118
INCLINE VLG, NV  89450

NATIONAL FINANCIAL SERVICES
FBO MICHELE HALDERMAN
19418 CARTMILL DR
BEND, OR  97702-1962

NATIONAL FINANCIAL SERVICES
FBO MICHELE HITCHCOCK IRA R/O
829 STANBRIDGE ST
NORRISTOWN, PA  19401-3661

NATIONAL FINANCIAL SERVICES
FBO MICHELE SEVIGNY &
MITCHELL J SEVIGNY JT TEN
300 COURT ST UNIT 1
PORTSMOUTH, NH  03801-4642

NATIONAL FINANCIAL SERVICES
FBO MICHELLE HERRING &
BROOKS W HERRING TEN COM
2105 BERING DR
HOUSTON, TX  77057-3711

NATIONAL FINANCIAL SERVICES
FBO MICHELLE ORTON
7812 ROZA HILL DR
YAKIMA, WA  98901-8031

NATIONAL FINANCIAL SERVICES
FBO MIKE KARN IRA R/O
24892 DELOS AVE
MISSION VIEJO, CA  92691-4627

NATIONAL FINANCIAL SERVICES
FBO MIKE L JOHNSON IRA R/O
7860 FM 513 S
LONE OAK, TX  75453-5124

NATIONAL FINANCIAL SERVICES
FBO MIKE LYNN OLLER IRA R/O
11777 CREEK VIEW LN
CONROE, TX  77385-2724

NATIONAL FINANCIAL SERVICES
FBO MILDRED HANSEN IRA R/O
402 CHERRY ANN DR
EULESS, TX  76039-2008

NATIONAL FINANCIAL SERVICES
FBO MILLICENT M WETRICH
4089 CARONDELET DR
BEAVERCREEK, OH  45440-3212

NATIONAL FINANCIAL SERVICES
FBO MINERVA VELUZ IRA R/O
76 STERLING CIR APT 208
WHEATON, IL  60189-2127

NATIONAL FINANCIAL SERVICES
FBO MIRIAM H QUEVEDO IRA R/O
2803 PEMBERTON CREEK DR
SEFFNER, FL  33584-2419

NATIONAL FINANCIAL SERVICES
FBO MIRIAM KROVETZ TR
MIRIAM KROVETZ TRUST
37778 21040 95TH AVE S APT C409
BOCA RATON, FL  33428-1546

NATIONAL FINANCIAL SERVICES
FBO MIRIAM MARY HOFFBERG
THEODORE HOFFBERG TR
THEODORE HOFFBERG REV TRUST 39
VARDON RD
HARTFORD, CT  06117-2852

NATIONAL FINANCIAL SERVICES
FBO MITCH GUIMARIN IRA R/O
4971 LASSEN DR
OCEANSIDE, CA  92056-5459

NATIONAL FINANCIAL SERVICES
FBO MITCH MULANIX
3549 WILLOW ST
BONITA, CA  91902-1225

NATIONAL FINANCIAL SERVICES
FBO MITCHELL BROOKS &
KATHLEEN BROOKS JT TEN
5937 NEWGATE LN
PLANO, TX  75093-4343

NATIONAL FINANCIAL SERVICES
FBO MITCHELL J BOEDICKER BENE IRA
2361 FAIRCREEK RIDGE DR
FAIRBORN, OH  45324

NATIONAL FINANCIAL SERVICES
FBO MOHAMAD Y TAWILA TR
MOHAMAD Y TAWILA REV TRUST
34165 64 HIDDEN RDG
BLOOMFLD HLS, MI  48304-2907

NATIONAL FINANCIAL SERVICES
FBO MOISES GUEVARA
9261 SW 88TH TER
MIAMI, FL  33176-2001

NATIONAL FINANCIAL SERVICES
FBO MONA MCKENZIE
8952 NEILL LAKE RD APT E
EDEN PRAIRIE, MN  55347-2044

NATIONAL FINANCIAL SERVICES
FBO MONICA D HORTON
7345 COUNTY ROAD 45
MARION JCT, AL  36759-3723

NATIONAL FINANCIAL SERVICES
FBO MONIQUE OTTO TR
MONIQUE OTTO FAMILY TRUST
41466 914 N AVON ST
BURBANK, CA  91505-2917

NATIONAL FINANCIAL SERVICES
FBO MONTE ROOK
945 CHELTENHAM RD
SANTA BARBARA, CA  93105-2208

NATIONAL FINANCIAL SERVICES
FBO MORGAN V DAVIDSON JR &
ANDREA D DAVIDSON JT TEN
PO BOX 393
GORDON, GA  31031-0393

NATIONAL FINANCIAL SERVICES
FBO MORRIS STAGNER SEP IRA
407 ADOBE DR
MIDLAND, TX  79707-6805

NATIONAL FINANCIAL SERVICES
FBO MUHAMMAD NASIR ALI &
RESHMA NASIR ALI JT TEN
93 JEANNA CT
EAST MEADOW, NY  11554-1434

NATIONAL FINANCIAL SERVICES
FBO MYRNA J WILLIAM M GODFREY TR
MYRNA J GODFREY 1988 FAMILY TR 4TH
AMENDMENT TRUST 11/18/04 5215 SUFFOLK
DR
BOCA RATON, FL  33496-1642

NATIONAL FINANCIAL SERVICES
FBO NANCY E MEYER ROTH IRA
5275 ROSEBRUGH RD
GENESEO, NY  14454-9536

NATIONAL FINANCIAL SERVICES
FBO NANCY J BIRCHETT
PO BOX 5269
DESTIN, FL  32540-5269

NATIONAL FINANCIAL SERVICES
FBO NANCY JO METTEER IRA
16547 PRAIRIE VIEW DR
LA PINE, OR  97739-9728

NATIONAL FINANCIAL SERVICES
FBO NANCY WITTEN
1601 N BIG SPRING ST
MIDLAND, TX  79701-2559

NATIONAL FINANCIAL SERVICES
FBO NATALIE MATON ROTH IRA
10560 BRUNS DR
TUSTIN, CA  92782-1412

NATIONAL FINANCIAL SERVICES
FBO NATHAN S TEUSCHER SEP IRA
402 SKYLINE DR
TROPHY CLUB, TX  76262

NATIONAL FINANCIAL SERVICES
FBO NEAL D JOHNSON SEP IRA
500 LAS LOMAS DR
W LAKE HILLS, TX  78746-4689

NATIONAL FINANCIAL SERVICES
FBO NEAL NEUMILLER TR
NEAL NEUMILLER LIVING TRUST TRUST
41319 1230 MORADO DR
CASPER, WY  82609-4320

NATIONAL FINANCIAL SERVICES
FBO NEIL VACHHANI
1705 JORDANS PARISH PL
VIRGINIA BCH, VA  23455-7025

NATIONAL FINANCIAL SERVICES
FBO NICHOLAS J HEGEDUS
23680 FAIRVIEW DR
NEW BOSTON, MI  48164-9292

NATIONAL FINANCIAL SERVICES
FBO NICKI N MILLER ROTH IRA
7201 HARVEST HILL RD
MADISON, WI  53717-1005

NATIONAL FINANCIAL SERVICES
FBO NICOLE LAINHART IRA
7587 KIMBERLY LN
EDEN PRAIRIE, MN  55346-4259

NATIONAL FINANCIAL SERVICES
FBO NORMA J WOLFF JAMES A WOLFF
TR JAMES A WOLFF TRUST
35634 1802 LORD FITZWALTER DR
MIAMISBURG, OH  45342-2058

NATIONAL FINANCIAL SERVICES
FBO NORMA TIMIAN
11526 FOREST RUN COURT
PORT RICHEY, FL  34668

NATIONAL FINANCIAL SERVICES
FBO NORMAN A SLATER &
SHERRIE L SLATER JT TEN
6692 31ST AVE N
ST PETERSBURG, FL  33710-3106

NATIONAL FINANCIAL SERVICES
FBO NORMAN R MILLER SR IRA
735 TORREY PINES AVE
SUN CITY CTR, FL  33573-5543

NATIONAL FINANCIAL SERVICES
FBO NYLA STICKLE IRA R/O
215 VIA BALLENA
SAN CLEMENTE, CA  92672-3708

NATIONAL FINANCIAL SERVICES
FBO OLGA R ROJAS
PO BOX 879
CALHOUN, GA  30703-0879

NATIONAL FINANCIAL SERVICES
FBO ORA JEAN BARRY IRA R/O
751 E YOSEMITE AVE STE B 152
MERCED, CA  95340

NATIONAL FINANCIAL SERVICES
FBO ORLANDO F TORRES
1528 EUCLID AVE
MIAMI BEACH, FL  33139

NATIONAL FINANCIAL SERVICES
FBO P & S PROPERTIES
2912 TOM MORRIS RD
ODESSA, TX  79765-8715

NATIONAL FINANCIAL SERVICES
FBO PAMELA A BROWN ROTH IRA
7289 TAMARIND TRL
DAYTON, OH  45459-4943

NATIONAL FINANCIAL SERVICES
FBO PAMELA JOY BROWN IRA
5243 WILLOW WAY
BIRMINGHAM, AL  35242-3436

NATIONAL FINANCIAL SERVICES
FBO PARVEEN BAHRAINVALA
25259 RUTLEDGE XING
FARMINGTN HLS, MI  48335-1349

NATIONAL FINANCIAL SERVICES
FBO PATRICIA A CHURCH
2404 15TH ST W
PALMETTO, FL  34221-6122

NATIONAL FINANCIAL SERVICES
FBO PATRICIA A FAGADAU LIVING TRUST
DTD 03/30/2012
3503 CRAGMONT AVE
DALLAS, TX 75205-4309

NATIONAL FINANCIAL SERVICES
FBO PATRICIA ANN METZGER TR
PATRICIA ANN METZGER REV TRUST
PO BOX 158
WILLIAMSPORT, OH 43164-0158

NATIONAL FINANCIAL SERVICES
FBO PATRICIA G MERRILL &
TAMARA HELEN HUGHES JT TEN
443 POR LA MAR CIR
SANTA BARBARA, CA 93103

NATIONAL FINANCIAL SERVICES
FBO PATRICIA G MERRILL TR
WILLIAM MERRILL LIV TRUST TRUST
31566 875 LA PLAYA ST APT 271
SAN FRANCISCO, CA 94121-3257

NATIONAL FINANCIAL SERVICES
FBO PATRICIA L AMONETTE IRA
1306 WISP CT
MURFREESBORO, TN 37128-6752

NATIONAL FINANCIAL SERVICES
FBO PATRICIA L M BENNETT ROTH IRA
4 ELM ST
JAMESTOWN, OH 45335-1525

NATIONAL FINANCIAL SERVICES
FBO PATRICIA M THOMPSON IRA
2175 ALISOS DR
SANTA BARBARA, CA 93108-1502

NATIONAL FINANCIAL SERVICES
FBO PATRICIA MICH
5708 SANDPIPERS DR
LAKELAND, FL 33809-7628

NATIONAL FINANCIAL SERVICES
FBO PATRICIA MILTON TR
PATRICIA MILTON KOURY CRT TRUST
36102 44611 BRENTWOOD PLACE
TEMECULA, CA 92592

NATIONAL FINANCIAL SERVICES
FBO PATRICIA TAGER TR
PATRICIA BECKMAN TAGER TRUST
225 SHEFFIELD LN
REDWOOD CITY, CA 94061-3684

NATIONAL FINANCIAL SERVICES
FBO PATRICIA TAYLOR IRA
310 W LIMA ST
FINDLAY, OH 45840-3036

NATIONAL FINANCIAL SERVICES
FBO PATRICK A BRAZAN IRA
17618 W LAKEWAY AVE
BATON ROUGE, LA 70810-7909

NATIONAL FINANCIAL SERVICES
FBO PATRICK A DONNALLY &
BONNIE L DONNALLY JT TEN
3668 PEPPERVINE DR
ORLANDO, FL 32828-4860

NATIONAL FINANCIAL SERVICES
FBO PATRICK CONNOLLY & CHERYL
WOODWORTH CONNOLLY TRUST
DTD 10/10/2012 1120 AUTUMN DR
SAINT PAUL, MN 55125-8616

NATIONAL FINANCIAL SERVICES
FBO PATRICK J WHYTE TR
PATRICK JOHN WHYTE DECLARATION OF
TR 08/03/05 1101 SEASPRAY AVE
DELRAY BEACH, FL 33483-7139

NATIONAL FINANCIAL SERVICES
FBO PATRICK M BURROWS
5177 BELLE WOOD CT
BUFORD, GA 30518-5886

NATIONAL FINANCIAL SERVICES
FBO PATRICK MCCHESNEY IRA
3076 MEADOWSTONE DR
SIMI VALLEY, CA 93063-2170

NATIONAL FINANCIAL SERVICES
FBO PATRICK T & MARCIA L MORAN TR
PATRICK & MARCIA MORAN 2006 TR. TRUST
04/20/06 1259 SUNNYCREST AVE
VENTURA, CA 93003-1212

NATIONAL FINANCIAL SERVICES
FBO PATRICK URBANSKI ROTH IRA
11008 ROUND ROCK RD
CHARLOTTE, NC 28277-3464

NATIONAL FINANCIAL SERVICES
FBO PATTIE P CROFFEAD BENE IRA
85 RIVERLAND DR
CHARLESTON, SC 29412-2030

NATIONAL FINANCIAL SERVICES
FBO PATTY W LASHLEY
114 STANFORD RD
CONWAY, AR 72032-9206

NATIONAL FINANCIAL SERVICES
FBO PAUL A COLONE IRA
6061 NORTHBROOK CT
COMMERCE TWP, MI 48382-1090

NATIONAL FINANCIAL SERVICES
FBO PAUL BARR &
MARIANNE BARR JT TEN
8837 E SUMMIT RD
PARKER, CO 80138-8248

NATIONAL FINANCIAL SERVICES
FBO PAUL C HANSARD
60 FRANKLIN ST
ENGLEWOOD, NJ 07631-3616

NATIONAL FINANCIAL SERVICES
FBO PAUL DEMARKLES JR
44 BAXTER RD
HOLLIS, NH 03049-5944

NATIONAL FINANCIAL SERVICES
FBO PAUL HALPERN IRA R/O
20523 VISTA DR
TORRANCE, CA 90503-3117

NATIONAL FINANCIAL SERVICES
FBO PAUL MEYER IRA
11818 HARTDALE AVE
WHITTIER, CA 90604-3241

NATIONAL FINANCIAL SERVICES
FBO PAUL P DANIELS &
NANCY J DANIELS JT TEN
231 DANIELS RD E
IRASBURG, VT 05845-9532

NATIONAL FINANCIAL SERVICES
FBO PAUL SAUNIER
4659 LORRAINE AVE
DALLAS, TX 75209-6013

NATIONAL FINANCIAL SERVICES
FBO PAUL WILLIAMS IRA
163 OAK APPLE LN
HENDERSONVLLE, NC 28792-6519

NATIONAL FINANCIAL SERVICES
FBO PAULA F AMADOR TR
PAULA F AMADOR SUBSHARE TRUST
41740 PO BOX 141930
GAINESVILLE, FL  32614-1930

NATIONAL FINANCIAL SERVICES
FBO PAULINA E GARCIA IRA R/O
318 SW 195TH AVE
PEMBROKE PNES, FL  33029-5461

NATIONAL FINANCIAL SERVICES
FBO PEDRO AGTUCA &
LUCILLE AGTUCA JT TEN
1328 LUDDINGTON RD
EAST MEADOW, NY  11554-4523

NATIONAL FINANCIAL SERVICES
FBO PEGGY C PRESCOTT IRA
114 SHERWOOD FOREST DR
LAURENS, SC  29360-2642

NATIONAL FINANCIAL SERVICES
FBO PENNY BRANSCUM DOAK
7680 US HIGHWAY 212
ROBERTS, MT  59070-9582

NATIONAL FINANCIAL SERVICES
FBO PERRY POWERS IRA
375 MOLINO AVE
LONG BEACH, CA  90814-2342

NATIONAL FINANCIAL SERVICES
FBO PETER C LANGE
765 RAND AVE  108
OAKLAND, CA  94610-2211

NATIONAL FINANCIAL SERVICES
FBO PETER CARLSON
7275 TURNER RD
MAPLE PLAIN, MN  55359-9542

NATIONAL FINANCIAL SERVICES
FBO PETER D KUHL ROTH IRA
14482 S CLEVELAND AVE
ONTARIO, CA  91761-2713

NATIONAL FINANCIAL SERVICES
FBO PETER D LAPIDUS TR
PETER LAPIDUS REV TRUST
41338 2029 5TH ST
BOULDER, CO  80302-4917

NATIONAL FINANCIAL SERVICES
FBO PETER ORRADRE TR
2002 PETER ORRADRE REV TRUST
768 TWIN CREEKS WAY
SN LUIS OBISP, CA  93401-8398

NATIONAL FINANCIAL SERVICES
FBO PETER WILLIAMSON
DEBRA WILLIAMSON TR
WILLIAMSON FAMILY TRUST 3108 RENEE CT
SIMI VALLEY, CA  93065-1161

NATIONAL FINANCIAL SERVICES
FBO PHILIP E TUCKER
PO BOX 252
MECHANICSVLLE, MD  20659-0252

NATIONAL FINANCIAL SERVICES
FBO PHILIP F MILLER IRA
15826 POND RUSH CT
LAND O LAKES, FL  34638-3743

NATIONAL FINANCIAL SERVICES
FBO PHILIP LUCKS &
BARBARA LUCKS JT TEN
12217 GLACIER BAY DR
BOYNTON BEACH, FL  33473-5052

NATIONAL FINANCIAL SERVICES
FBO PHILIP LUCKS TR
PHILIP LUCKS REV TRUST
35717 12217 GLACIER BAY DR
BOYNTON BEACH, FL  33473-5052

NATIONAL FINANCIAL SERVICES
FBO PHILIP MIATECH &
LINDA MIATECH JT TEN
17415 MEADOW LIGHT DR
RICHMOND, TX  77407-2651

NATIONAL FINANCIAL SERVICES
FBO PHILLIP G PEKRON MARY LOURDES
BIRD
TR PHILLIP G PEKRON LIVING TR.
699 S EDGEWOOD AVE
ELMHURST, IL  60126-4653

NATIONAL FINANCIAL SERVICES
FBO PHILLIP MCENDREE IRA R/O
5819 FM 888
BEEVILLE, TX  78102-8772

NATIONAL FINANCIAL SERVICES
FBO PHILLIP ROSNER IRA
310 KINGS CT NE
MARIETTA, GA  30067-3622

NATIONAL FINANCIAL SERVICES
FBO PHYLLIS COOL IRA
2857 BOA VISTA DR
COSTA MESA, CA  92626-3557

NATIONAL FINANCIAL SERVICES
FBO PIN VENTURES LLLP
4601 N BAY RD
MIAMI BEACH, FL  33140-2811

NATIONAL FINANCIAL SERVICES
FBO PLAN B LLC
1130 NE 7TH AVE UNIT 9
FT LAUDERDALE, FL  33304-2004

NATIONAL FINANCIAL SERVICES
FBO PRASHANTH RAJENDRAN &
ARTHI RAJENDRAN JT TEN
3959 VAN DYKE RD  395
LUTZ, FL  33558-8025

NATIONAL FINANCIAL SERVICES
FBO PRISCILLA TARR
5107 AVENIDA ORIENTE
TARZANA, CA  91356-4329

NATIONAL FINANCIAL SERVICES
FBO PRO AG SUPPLY INC
426 E PALMER CIR
ABERDEEN, SD  57401-2680

NATIONAL FINANCIAL SERVICES
FBO RACHEL JONES
3725 POST RD
CUMMING, GA  30040-5226

NATIONAL FINANCIAL SERVICES
FBO RANDALL A WEISS &
ADRIENNE J WEISS JT TEN
PO BOX 54025
HURST, TX  76054-4025

NATIONAL FINANCIAL SERVICES
FBO RANDALL L KEEN
2235 EMERALD DR
JONESBORO, GA  30236-5223

NATIONAL FINANCIAL SERVICES
FBO RANDALL R BAUMAN IRA
123 SAND PINE DR
JUPITER, FL  33477-9673

NATIONAL FINANCIAL SERVICES
FBO RAO E RAMINENI IRA R/O
2618 QUEEN ALBERTA DR
VALRICO, FL  33596-6526

NATIONAL FINANCIAL SERVICES
FBO RAVINA C DESAI TR
RAVINA C DESAI FUNDED REV TRUST
TRUST 08/18/94 2100 HIDDEN LAKES DR NE
WARREN, OH  44484-4156

NATIONAL FINANCIAL SERVICES
FBO RAY A DOERING REV TRUST AGMT
PO BOX 25
DEVILS TOWER, WY  82714-0025

NATIONAL FINANCIAL SERVICES
FBO RAY GUIDA IRA R/O
2603 FORTUNA DR
KATY, TX  77493-1321

NATIONAL FINANCIAL SERVICES
FBO RAY HENSLEY IRA
11031 MAUMEE WESTERN RD
SWANTON, OH  43558-9683

NATIONAL FINANCIAL SERVICES
FBO RAYMOND BURGESS &
LORI BURGESS JT TEN
98 SEASONS DR
PUNTA GORDA, FL  33983-5433

NATIONAL FINANCIAL SERVICES
FBO RAYMOND DEGUELLE
1045 S RANNEY ST
CRAIG, CO  81625

NATIONAL FINANCIAL SERVICES
FBO RAYMOND E GUNTLE IRA
353 ESTATES DR
DAYTON, OH  45459-2839

NATIONAL FINANCIAL SERVICES
FBO RAYMOND S DILLON &
RAE ANN PALKA JT TEN
5524 S AUSTIN AVE
CHICAGO, IL  60638-2604

NATIONAL FINANCIAL SERVICES
FBO RAYMOND T HASS SEP IRA
3101 THOUSAND OAKS DR
LOUISVILLE, KY  40205-2701

NATIONAL FINANCIAL SERVICES
FBO REBECCA L JOHANSON ROTH IRA
2706 LORRIE CT
BEAVERCREEK, OH  45434-6438

NATIONAL FINANCIAL SERVICES
FBO REBECCA N GOULD IRA R/O
3018 RIDGEVALE CIR
VALRICO, FL  33596-5649

NATIONAL FINANCIAL SERVICES
FBO REBECCA PETERSON IRA
354 SCHOOL RD SW
HUTCHINSON, MN  55350-2119

NATIONAL FINANCIAL SERVICES
FBO REGGY C SKELTON
218 BOUCHILLION DR
GREENVILLE, SC  29615-6182

NATIONAL FINANCIAL SERVICES
FBO RHODORA BATTISTA IRA R/O
701 S GRETTA AVE
WEST COVINA, CA  91790-3824

NATIONAL FINANCIAL SERVICES
FBO RHONDA FERGUSON IRA
987 BAVARIA HILLS TER
CHASKA, MN  55318-2722

NATIONAL FINANCIAL SERVICES
FBO RICHARD A CLEVE &
MARY ELLEN CLEVE JT TEN
7307 NEBLINA DR
GRAND PRAIRIE, TX  75054

NATIONAL FINANCIAL SERVICES
FBO RICHARD ALOI
7264 NW 63RD TER
PARKLAND, FL  33067-4753

NATIONAL FINANCIAL SERVICES
FBO RICHARD B CORSON
60 COLONIAL LN
KETTERING, OH  45429-2103

NATIONAL FINANCIAL SERVICES
FBO RICHARD D AGOSTA IRA
326 PROSPECT AVE APT 10E
HACKENSACK, NJ  07601-2613

NATIONAL FINANCIAL SERVICES
FBO RICHARD D BOWSER IRA
3740 COUNTY ROAD EF
SWANTON, OH  43558-8660

NATIONAL FINANCIAL SERVICES
FBO RICHARD DELLISANTI
5109 FOREST KNOLL CT
INDIAN TRAIL, NC  28079-5636

NATIONAL FINANCIAL SERVICES
FBO RICHARD GADY IRA
5809 WINANS DR
BRIGHTON, MI  48116-9169

NATIONAL FINANCIAL SERVICES
FBO RICHARD HASTI IRA
3052 CTY RD 3 SW
COKATO, MN  55321

NATIONAL FINANCIAL SERVICES
FBO RICHARD HILL KELLY HILL TR
HILL FAMILY TRUST
962 POLI ST
VENTURA, CA  93001-3005

NATIONAL FINANCIAL SERVICES
FBO RICHARD J SCHERR IRA
2026 VISTA CAJON
NEWPORT BEACH, CA  92660-3910

NATIONAL FINANCIAL SERVICES
FBO RICHARD JAMES SEP IRA
1611 ARABIAN DR
HENDERSON, NV  89002-3407

NATIONAL FINANCIAL SERVICES
FBO RICHARD JASKEN &
STACIA JASKEN JT TEN
16056 COUNTY ROAD 7
HUTCHINSON, MN  55350-5690

NATIONAL FINANCIAL SERVICES
FBO RICHARD JASKEN IRA
16056 COUNTY ROAD 7
HUTCHINSON, MN  55350-5690

NATIONAL FINANCIAL SERVICES
FBO RICHARD L DRAPER NORMA J DRAPER
TR RICHARD L & NORMA J DRAPER REV
TRUST TRUST 12/26/96 79 S DORSET RD
TROY, OH  45373-2665

NATIONAL FINANCIAL SERVICES
FBO RICHARD L KESNER &
JEAN S KESNER JT ENTIRETY
5338 NW 26TH CIR
BOCA RATON, FL  33496-2220

NATIONAL FINANCIAL SERVICES
FBO RICHARD M SANDEFER
501 BENT TREE DR
NASHVILLE, TN  37221-2338

NATIONAL FINANCIAL SERVICES
FBO RICHARD M STEIN &
ATOINETTE DIANE STEIN JT TEN
245 HIGHLAND DR
OXNARD, CA  93035-4412

NATIONAL FINANCIAL SERVICES
FBO RICHARD MELEGARI IRA R/O
586 CAMP PERRIN RD
LAWRENCEVILLE, GA  30043

NATIONAL FINANCIAL SERVICES
FBO RICHARD R WILFONG &
LINDA K WILFONG JT TEN
656 PLANE LN
MARION, TX  78124-6536

NATIONAL FINANCIAL SERVICES
FBO RICHARD R WILFONG IRA R/O
656 PLANE LN
MARION, TX  78124-6536

NATIONAL FINANCIAL SERVICES
FBO RICHARD SEELY
65 BROMLEY RD
CHURCHVILLE, NY  14428-9717

NATIONAL FINANCIAL SERVICES
FBO RICHARD STEVEN CENTNER
631 SANDYDALE DR
NIPOMO, CA  93444-9276

NATIONAL FINANCIAL SERVICES
FBO RICHARD T TATGENHORST IRA
876 LAKESHORE DR
BERKELEY LAKE, GA  30096

NATIONAL FINANCIAL SERVICES
FBO RICHARD WARREN IRA R/O
2140 W SKYLINE RD
MILWAUKEE, WI  53209-2172

NATIONAL FINANCIAL SERVICES
FBO RICHARD WARREN IRA
4703 HIDDEN OAKS LN
ARLINGTON, TX  76017-1215

NATIONAL FINANCIAL SERVICES
FBO RICHARD WEAVER
3052 OVERLOOK PL
CLEARWATER, FL  33760-1738

NATIONAL FINANCIAL SERVICES
FBO RICHARD WILLIAM JR
38 CANDEE AVE
SAYVILLE, NY  11782-3008

NATIONAL FINANCIAL SERVICES
FBO RICK F MILLER IRA
PO BOX 2725
CLANTON, AL  35046-2725

NATIONAL FINANCIAL SERVICES
FBO RICK HARRIS SEP IRA
26318 SAND CANYON ROAD
SANTA CLARITA, CA  91387-4019

NATIONAL FINANCIAL SERVICES
FBO RICK POOLE ROTH IRA
1617 CAMPUS DR
DAYTON, OH  45406-4533

NATIONAL FINANCIAL SERVICES
FBO RICK POOLE
1617 CAMPUS DR
DAYTON, OH  45406-4533

NATIONAL FINANCIAL SERVICES
FBO RICKY E GALLAGHER ROTH IRA
7279 COOK JONES RD
WAYNESVILLE, OH  45068-8815

NATIONAL FINANCIAL SERVICES
FBO RITA D GOLDMAN IRA
1509 HIGH PLACE DR
PRATTVILLE, AL  36067-7164

NATIONAL FINANCIAL SERVICES
FBO RITA M JANSSEN
120 ARLINGTON TRCE
FAYETTEVILLE, GA  30215-4851

NATIONAL FINANCIAL SERVICES
FBO RITA MCCARTHY IRA
5421 NE SCENIC DR
LEES SUMMIT, MO  64064-2456

NATIONAL FINANCIAL SERVICES
FBO RITCHIE L HOFFMAN &
WANDA HOFFMAN JT TEN
PO BOX 709
LEBANON, IN  46052-0709

NATIONAL FINANCIAL SERVICES
FBO ROBERT A GOTTLIEB
5133 N PENNSYLVANIA ST
INDIANAPOLIS, IN  46205-1073

NATIONAL FINANCIAL SERVICES
FBO ROBERT A ROLLEY IRA
740 115TH AVE
TREASURE IS, FL  33706-1122

NATIONAL FINANCIAL SERVICES
FBO ROBERT A WOODS &
LINDA WOODS JT TEN
3000 VALORIE LN
MIDLAND, MI  48640-2457

NATIONAL FINANCIAL SERVICES
FBO ROBERT C DAY &
JANICE L DAY JT TEN
12517 RICHARDS ST
OVERLAND PARK, KS  66213-2435

NATIONAL FINANCIAL SERVICES
FBO ROBERT C GOW III
9066 WATER BUCK LN
CONROE, TX  77303-5002

NATIONAL FINANCIAL SERVICES
FBO ROBERT C ROY
19561 MAMMOTH DR
BEND, OR  97702-1985

NATIONAL FINANCIAL SERVICES
FBO ROBERT C WEBB
4027 24TH AVE N
ST PETERSBURG, FL  33713-3312

NATIONAL FINANCIAL SERVICES
FBO ROBERT D HELBER TR
HELBER FAMILY TRUST 07/14/05
2986 LEE ELLEN PL
COLUMBUS, OH  43207-3724

NATIONAL FINANCIAL SERVICES
FBO ROBERT D HOWLETT JEANNE D
HOWLETT TR
HOWLETT LIVING TR. 09/01/10
8912 VERNON VIEW DR
ALEXANDRIA, VA 22308-2840

NATIONAL FINANCIAL SERVICES
FBO ROBERT D WALSH &
VIVIENNE L WALSH JT TEN
564 N AFTERGLOW CIR
CRYSTAL RIVER, FL 34429-5407

NATIONAL FINANCIAL SERVICES
FBO ROBERT E FOUNTAIN &
JOAN S FOUNTAIN JT TEN
309 MILLWRIGHT CIR
ABINGDON, MD 21009-1111

NATIONAL FINANCIAL SERVICES
FBO ROBERT E GORDON &
SUSAN GORDON JT TEN
16 E WILDFLOWER DR
SANTA FE, NM 87506-8539

NATIONAL FINANCIAL SERVICES
FBO ROBERT E HANN ROTH IRA
947 ARCADY RD
SANTA BARBARA, CA 93108-1901

NATIONAL FINANCIAL SERVICES
FBO ROBERT ETINGOFF &
BETH A ETINGOFF JT TEN
883 SWEETGRASS ST
LOXAHATCHEE, FL 33470-6096

NATIONAL FINANCIAL SERVICES
FBO ROBERT FREDERICKSON
TERESA FREDERICKSON TR
FREDERICKSON FAMILY TRUST PO BOX
370573
LAS VEGAS, NV 89137-0573

NATIONAL FINANCIAL SERVICES
FBO ROBERT G HARRIS JAMES S
MCANDREW TR
HARRIS MCANDREW TR.
12295 BESSEMER BEND RD
CASPER, WY 82604

NATIONAL FINANCIAL SERVICES
FBO ROBERT GOOD &
JOY GOOD JT TEN
1635 BAYSIDE DR
CHESTER, MD 21619-2842

NATIONAL FINANCIAL SERVICES
FBO ROBERT GREELEY IRA
20719 JUPITER DR
SILVER LAKE, MN 55381

NATIONAL FINANCIAL SERVICES
FBO ROBERT H ADAMS JR &
CHARLAINE P ADAMS JT TEN
6886 WOODBURY PIKE
MURFREESBORO, TN 37127-7524

NATIONAL FINANCIAL SERVICES
FBO ROBERT H EMERSON SANDRA L
EMERSON TR
EMERSON FAMILY TR. 07/27/04
2390 N TULANE DR
DAYTON, OH 45431-2441

NATIONAL FINANCIAL SERVICES
FBO ROBERT H LANHAM IRA
2335 MEDINAH CT
COMMERCE TWP, MI 48382-3107

NATIONAL FINANCIAL SERVICES
FBO ROBERT H SHEASBY SEP IRA
61182 FOREST MEADOW PL
BEND, OR 97702-3318

NATIONAL FINANCIAL SERVICES
FBO ROBERT HALDERMAN &
MICHELE HALDERMAN JT TEN
19418 CARTMILL DR
BEND, OR 97702-1962

NATIONAL FINANCIAL SERVICES
FBO ROBERT KRATTENMAKER &
VICKY KRATTENMAKER JT TEN
121 MEADOW LN
NEW LONDON, MN 56273-8655

NATIONAL FINANCIAL SERVICES
FBO ROBERT L JOINER
1243 CARTER RD
DECATUR, GA 30030-4602

NATIONAL FINANCIAL SERVICES
FBO ROBERT L MILEY
515 LAKEWOOD DR SW
HUTCHINSON, MN 55350-2006

NATIONAL FINANCIAL SERVICES
FBO ROBERT L PRESTIDGE TRUST
20413 WHITE PASS CT
BEND, OR 97702-9488

NATIONAL FINANCIAL SERVICES
FBO ROBERT M KING ROTH IRA
3201 HIGHLAND DR
BURNSVILLE, MN 55337-1883

NATIONAL FINANCIAL SERVICES
FBO ROBERT MARINAS IRA R/O
5125 BERAN ST
TORRANCE, CA 90503-6803

NATIONAL FINANCIAL SERVICES
FBO ROBERT MCCRACKEN
12807 CHARTER OAK WAY
BAYONET POINT, FL 34667-2312

NATIONAL FINANCIAL SERVICES
FBO ROBERT MICHAEL KABBES SEP IRA
4276 STONE BRIDGE DR
SPRINGFIELD, OH 45504-5102

NATIONAL FINANCIAL SERVICES
FBO ROBERT MICHELICH &
VIRGINIA MICHELICH JT TEN
2526 OAK CROSSING DR
DECATUR, GA 30033-2120

NATIONAL FINANCIAL SERVICES
FBO ROBERT MILLER COHEN ANN ROBBINS
COHEN TR ANN ROBBINS COHEN TR. 1/31/97
920 NW 23RD LN
DELRAY BEACH, FL 33445-2006

NATIONAL FINANCIAL SERVICES
FBO ROBERT MORRIS TR
ROBERT & VIOLA MORRIS TRUST
129 LIVE OAK DR
PLEASANTON, TX 78064-1513

NATIONAL FINANCIAL SERVICES
FBO ROBERT N FRENCH IRA
1901 CRICKET PARK CT
BAKERSFIELD, CA 93311-9244

NATIONAL FINANCIAL SERVICES
FBO ROBERT ORTQUIST &
MARY ORTQUIST JT TEN
350 KLARSYN ST SE
COKATO, MN 55321-4649

NATIONAL FINANCIAL SERVICES
FBO ROBERT P ZIPPER &
JULIA L ZIPPER JT TEN
795 SE BRIARWOOD CT
BEND, OR 97702-2495

NATIONAL FINANCIAL SERVICES
FBO ROBERT PELOSI TR
JOSEPH PELOSI TRUST TRUST
39436 PO BOX 819
DEER PARK, NY 11729-0983

NATIONAL FINANCIAL SERVICES
FBO ROBERT POLAKOSKI
12 SPRING RD
LK HOPATCONG, NJ  07849-1734

NATIONAL FINANCIAL SERVICES
FBO ROBERT S JOHNSON &
JENNIFER A JOHNSON JT TEN
6539 QUAIL RUN
FISHERS, IN  46038-4646

NATIONAL FINANCIAL SERVICES
FBO ROBERT VALENTINE IRA
111 GRAVATT DR
BERKELEY, CA  94705-1528

NATIONAL FINANCIAL SERVICES
FBO ROBERTA S SCHREIBER IRA
22854 El DORADO DR
BOCA RATON, FL  33433

NATIONAL FINANCIAL SERVICES
FBO ROBIN L MURRAY
2415 SMOKERISE DR
ARLINGTON, TX  76016-1239

NATIONAL FINANCIAL SERVICES
FBO RODERICK J RAY IRA
21621 NE BUTLER MARKET RD
BEND, OR  97701-9752

NATIONAL FINANCIAL SERVICES
FBO RODNEY SHIFFLETT IRA
125 CHAPARRAL DR
GRAHAM, TX  76450-2017

NATIONAL FINANCIAL SERVICES
FBO RODORIS LYONS ROTH IRA
3220 E FRANCES RD
CLIO, MI  48420-9760

NATIONAL FINANCIAL SERVICES
FBO ROGELIO LIBOON SEP IRA
702 DEER TRAIL LN
OAK BROOK, IL  60523-2783

NATIONAL FINANCIAL SERVICES
FBO ROGER A MAKI &
JANET S MAKI JT TEN
3523 HARTMAN RD
IRON, MN  55751-8026

NATIONAL FINANCIAL SERVICES
FBO ROGER B YOUNG ROTH IRA
24 BALL MILL PL
ATLANTA, GA  30350-4319

NATIONAL FINANCIAL SERVICES
FBO ROGER HOPPER IRA
17 MOLAND DR APT D
ETOWAH, NC  28729-9724

NATIONAL FINANCIAL SERVICES
FBO ROGER I SOUTHER &
PATRICIA R SOUTHER JT TEN
341 VALLEY VIEW DR
WOODRUFF, SC  29388-8816

NATIONAL FINANCIAL SERVICES
FBO ROGER J HOFFMAN IRA
2525 TREBEIN RD
BEAVERCRK TWP, OH  45324-9507

NATIONAL FINANCIAL SERVICES
FBO ROGER RAUCH IRA
10720 CSAH 10
COSMOS, MN  56228-8408

NATIONAL FINANCIAL SERVICES
FBO ROMAIN KANG
253 FICUS TER
SUNNYVALE, CA  94086-6549

NATIONAL FINANCIAL SERVICES
FBO ROMAN YANOVSKY &
LVUDMILA YANOVSKY JT TEN
1830 SOUTH OCEAN DR 3608 T2
HALLANDALE BEACH, FL  33009-7696

NATIONAL FINANCIAL SERVICES
FBO RONALD &
LUPE CASTRO TR RONALD & LUPE CASTRO
TRUST 545 W SANTA PAULA ST
SANTA PAULA, CA  93060-1931

NATIONAL FINANCIAL SERVICES
FBO RONALD B HOEVERMANN &
GERALYN M HOEVERMANN JT TEN
800 PHEASANT RIDGE DR
LAKE ZURICH, IL  60047-2832

NATIONAL FINANCIAL SERVICES
FBO RONALD C RUSSELL TR
RONALD C RUSSELL TRUST TRUST
33554 1991 WINDING BROOK WAY
XENIA, OH  45385-9382

NATIONAL FINANCIAL SERVICES
FBO RONALD DEGUELLE SUSAN DEGUELLE
TR DEGUELLE FAMILY TRUST
39827 163 JALYN RAE CT
LAS VEGAS, NV  89183-4129

NATIONAL FINANCIAL SERVICES
FBO RONALD F HOPKINS IRA R/O
652 ALABAMA ST
IMPERIAL BCH, CA  91932-1104

NATIONAL FINANCIAL SERVICES
FBO RONALD FRANCIS IRA
395 LAKEVIEW AVE
PACIFICA, CA  94044-2748

NATIONAL FINANCIAL SERVICES
FBO RONALD L BEDARD TR
RONALD L BEDARD REVOCABLE LIVING
TRUST TRUST 06/30/11 403 10TH AVE N
ONALASKA, WI  54650-2715

NATIONAL FINANCIAL SERVICES
FBO RONALD M SIBBREL IRA
27252 VILLANUEVA
MISSION VIEJO, CA  92691-2139

NATIONAL FINANCIAL SERVICES
FBO RONALD SCHMIDT IRA R/O
1903 TALLGRASS CIR
WAUKESHA, WI  53188-2654

NATIONAL FINANCIAL SERVICES
FBO RONNIE J HAWKINS
LINDA K HAWKINS TR
THE HAWKINS FAMILY TR. 7405 TAMARIND
AVE
LAS VEGAS, NV  89147-4380

NATIONAL FINANCIAL SERVICES
FBO ROSALIE B LAWSON
4820 PEACOCK RD
SPRINGFIELD, OH  45502-6716

NATIONAL FINANCIAL SERVICES
FBO ROSARIO P PALPALLATOC
5252 SHERWIN AVE
SKOKIE, IL  60077-3241

NATIONAL FINANCIAL SERVICES
FBO ROSE A ACCETTO
5531 S NASHVILLE AVE
CHICAGO, IL  60638-2417

NATIONAL FINANCIAL SERVICES
FBO ROSEANNA M GALLAGHER ROTH IRA
7279 COOK JONES RD
WAYNESVILLE, OH  45068-8815

NATIONAL FINANCIAL SERVICES
FBO ROSEMARY NETTRO IRA
4127 HAMMOND BLVD
HAMILTON, OH  45015

NATIONAL FINANCIAL SERVICES
FBO ROSEMARY V KIRWAN TR
THE KIRWAN FAMILY TRUST TRUST
35711 2121 NW QUINCE PL
REDMOND, OR  97756-7765

NATIONAL FINANCIAL SERVICES
FBO ROTHMAN FAMILY REV TRUST
DTD 09/27/1989
4091 VERDE VISTA DR
THOUSAND OAKS, CA  91360-2654

NATIONAL FINANCIAL SERVICES
FBO ROY BROWN &
HELEN BROWN JT TEN
1903 SW 22ND WAY
BOYNTON BEACH, FL  33426-7131

NATIONAL FINANCIAL SERVICES
FBO ROY C DEARY &
JEAN N DEARY JT TEN
12358 GATELY RIDGE CT
JACKSONVILLE, FL  32225-5842

NATIONAL FINANCIAL SERVICES
FBO ROY CAMHI &
LISA CAMHI JT TEN
6678 NEW 42ND WAY
BOCA RATON, FL  33496

NATIONAL FINANCIAL SERVICES
FBO ROY R PRICE IRA
686 PRICE DR
CLANTON, AL  35046-4342

NATIONAL FINANCIAL SERVICES
FBO RUBAE GRIFFIN TR
RUBAE GRIFFIN TRUST
1709 NORWICH WAY
BAKERSFIELD, CA  93311-2906

NATIONAL FINANCIAL SERVICES
FBO RUDOLPH S LEISCH TR
THE RUDOLPH S LEISCH TRUST
39605 1344 DEL SOL LN
SAN DIEGO, CA  92154-3623

NATIONAL FINANCIAL SERVICES
FBO RUSS TANAKA ROTH IRA
2921 PERKINS LN
REDONDO BEACH, CA  90278-1742

NATIONAL FINANCIAL SERVICES
FBO RUSSELL D BEAUFAIT IRA
12535 EGGERT RD
DUNDEE, MI  48131-9500

NATIONAL FINANCIAL SERVICES
FBO RUTH A WALTERS ROTH IRA
3239 ALLENDALE DR
DAYTON, OH  45409-1204

NATIONAL FINANCIAL SERVICES
FBO RUTH ANNE LANGE TR
TRUST AGREEMENT OF RUTH ANNE LANGE
TRUST 04/10/97 6 WHITE MARSH LN
ROTONDA WEST, FL  33947-2179

NATIONAL FINANCIAL SERVICES
FBO RUTH MERRILL IRA
2113 CAPESTONE ST
LAS VEGAS, NV  89134-5266

NATIONAL FINANCIAL SERVICES
FBO RYAN FROST
391 HAMILTON TER
PITTSFIELD, ME  04967-4923

NATIONAL FINANCIAL SERVICES
FBO RYAN T MIDDLETON
235 NW 50TH ST
SEATTLE, WA  98107

NATIONAL FINANCIAL SERVICES
FBO SALLY JOHNSON IRA R/O
923 N CALIFORNIA ST
INDIANAPOLIS, IN  46202

NATIONAL FINANCIAL SERVICES
FBO SAMUEL L CAUTHEN
112 SO HAMTON RD
NATCHEZ, MS  39120

NATIONAL FINANCIAL SERVICES
FBO SANDERSON H CARNEY SEP IRA
223 WAPPING RD
PORTSMOUTH, RI  02871-5301

NATIONAL FINANCIAL SERVICES
FBO SANDRA ASSE TR
SANDY BLASER REVOCABLE TRUST
41463 1624 SW 112TH ST
GAINESVILLE, FL  32607-1224

NATIONAL FINANCIAL SERVICES
FBO SANDRA GOODALL IRA
2196 EASTRIDGE LOOP
OXNARD, CA  93036-7721

NATIONAL FINANCIAL SERVICES
FBO SANDRA JAFFE COLVETT HERBERT
COLVETT
TR COLVETT WEALTH TR. 07/09/10
157 NE SURFSIDE AVE
PORT ST LUCIE, FL  34983-1243

NATIONAL FINANCIAL SERVICES
FBO SANDRA MCDONALD IRA
2510 SPRINGBROOK ST
THOUSAND OAKS, CA  91362-1156

NATIONAL FINANCIAL SERVICES
FBO SANDRA PEEPLES
1519 BREEZY BEND DR
KATY, TX  77494-6140

NATIONAL FINANCIAL SERVICES
FBO SANDRA WALSH IRA
1003 W AVENUE J12
LANCASTER, CA  93534-4809

NATIONAL FINANCIAL SERVICES
FBO SANTE CAMPANILE &
KARYL CAMPANILE JT TEN
27496 N SILVERADO RANCH RD
PEORIA, AZ  85383

NATIONAL FINANCIAL SERVICES
FBO SANTE CAMPANILE IRA
27496 N SILVERADO RANCH RD
PEORIA, AZ  85383

NATIONAL FINANCIAL SERVICES
FBO SARAB SHAKTI KAUR KHALSA TR
THE SARAB SHAKTI KAUR KHALSA REV TR
TRUST 01/01/13 2801 B ST  2022
SAN DIEGO, CA  92102

NATIONAL FINANCIAL SERVICES
FBO SCOTT ECKSTEIN BETH ECKSTEIN
TR THE ECKSTEIN FAMILY TRUST
910 19TH ST UNIT 103
SANTA MONICA, CA  90403-3336

NATIONAL FINANCIAL SERVICES
FBO SCOTT JUNGMAN IRA R/O
24974 RIDGE RD
ADEL, IA  50003-4657

NATIONAL FINANCIAL SERVICES
FBO SCOTT L MULLEN IRA
392 EMBRY LN
AUBURN, AL  36830-8910

NATIONAL FINANCIAL SERVICES
FBO SCOTT LANGE ROTH IRA
2375 COOPER AVE S
SAINT CLOUD, MN  56301-5005

NATIONAL FINANCIAL SERVICES
FBO SCOTT MILLER &
JULIE MILLER JT TEN
4012 MARQUETTE ST
DALLAS, TX  75225-5433

NATIONAL FINANCIAL SERVICES
FBO SCOTT MILLER IRA
4012 MARQUETTE ST
DALLAS, TX  75225-5433

NATIONAL FINANCIAL SERVICES
FBO SCOTT MILLER
4012 MARQUETTE ST
DALLAS, TX  75225-5433

NATIONAL FINANCIAL SERVICES
FBO SCOTT NORMAN SANSOM
4271 MOUNT PUTMAN AVE
SAN DIEGO, CA  92117-4748

NATIONAL FINANCIAL SERVICES
FBO SCOTT SAFRIET
4613 WINDWARD COVE LN
WELLINGTON, FL  33449-7400

NATIONAL FINANCIAL SERVICES
FBO SCOTT SKIRVIN IRA R/O
18 KARYL ST
WATERVILLE, OH  43566-1069

NATIONAL FINANCIAL SERVICES
FBO SCOTT TUCHKLAPER BEN IRA
4663 CASTLE CIR
BROOMFIELD, CO  80023

NATIONAL FINANCIAL SERVICES
FBO SCOTT YAMANO &
ZISHA YAMANO JT TEN
407 LARSSON ST
MANHATTAN BCH, CA  90266-6732

NATIONAL FINANCIAL SERVICES
FBO SCOTT ZASLAV
7210 DARBY LN
PARKLAND, FL  33067-1628

NATIONAL FINANCIAL SERVICES
FBO SHALHID MALIK MD &
RAFIA KHAN JT TEN
102 ARCHBERRY DR
WEXFORD, PA  15090

NATIONAL FINANCIAL SERVICES
FBO SHARI MACKEDANZ IRA
4254 LAKELAND AVE N
ROBBINSDALE, MN  55422-1254

NATIONAL FINANCIAL SERVICES
FBO SHARON BROUGH TR
FRANK AND SHARON BROUGH FAMILY
TRUST 10/07/94 4440 BRIARWOOD DR
SACRAMENTO, CA  95821-4104

NATIONAL FINANCIAL SERVICES
FBO SHARON JEAN MAKOVEN &
DAVIS ISRAEL ASSAF JT TEN
8 BEN AZAI
JERUSALEM  93505  ISRAEL

NATIONAL FINANCIAL SERVICES
FBO SHARON R GILLESPIE
12807 CHARTER OAK WAY
HUDSON, FL  34667-2312

NATIONAL FINANCIAL SERVICES
FBO SHARON R WARLICK
3 CRESTWAY CT
NEW ALBANY, IN  47150-9615

NATIONAL FINANCIAL SERVICES
FBO SHAUNA BIRD
185 HALSBURY CRT
LAKE SHERWOOD, CA  91361

NATIONAL FINANCIAL SERVICES
FBO SHEETAL MAYUR PATEL
6091 FRANKLIN RD
BLOOMFLD HLS, MI  48301-1555

NATIONAL FINANCIAL SERVICES
FBO SHELBY J HUGHES TR
HUGHES FAMILY TRUST TRUST
34248 3015 GLENGARY RD
SANTA YNEZ, CA  93460-9692

NATIONAL FINANCIAL SERVICES
FBO SHERRI S SCHENK ROTH IRA
PO BOX 487
FINDLEY LAKE, NY  14736-0487

NATIONAL FINANCIAL SERVICES
FBO SHERRY SAPP IRA
1502 SEMINOLE ST
DEER PARK, TX  77536-4369

NATIONAL FINANCIAL SERVICES
FBO SHERRYL R NELSON INHERITED IRA
15822 CINDY COURT
CANYON CNTRY, CA  91387

NATIONAL FINANCIAL SERVICES
FBO SHIH CHIEH CHOU IRA R/O
1007 CABOT ST
DAVIS, CA  95616-2906

NATIONAL FINANCIAL SERVICES
FBO SHILPA UPADHYE IRA R/O
418 PHILLIPPA ST
HINSDALE, IL  60521-2439

NATIONAL FINANCIAL SERVICES
FBO SHIRLEEN C MITCHELL IRA
1762 WALNUT DR
DEEP RUN, NC  28525

NATIONAL FINANCIAL SERVICES
FBO SHIRLEY A GRAY IRA R/O
4161 MATTERHORN ST
MONTGOMERY, AL  36116-5511

NATIONAL FINANCIAL SERVICES
FBO SHIRLEY A SHIELDS ROTH IRA
3447 BARONWOOD BLVD
BEAVERCREEK, OH  45440-3676

NATIONAL FINANCIAL SERVICES
FBO SHIRLEY A WALBORN IRA
4225 FOWLER DR
BELLBROOK, OH  45305-1113

NATIONAL FINANCIAL SERVICES
FBO SHIRLEY RESNICK TR
SHIRLEY RESNICK REV TRUST
32993 8317 BUTLER GREENWOOD DR
ROYAL PLM BCH, FL  33411

NATIONAL FINANCIAL SERVICES
FBO SHISHIR B SHROFF &
RASHMI M MUNOT JT TEN
1644 YALE DR
MOUNTAIN VIEW, CA  94040-3646

NATIONAL FINANCIAL SERVICES
FBO SIGMUND J HART ROTH IRA
9248 WHISTLING STRAITS DR
FORT MILL, SC  29707-5867

NATIONAL FINANCIAL SERVICES
FBO SONIA LAZAR IRA
4814 SALEM VILLAGE DR
CULVER CITY, CA  90230-4322

NATIONAL FINANCIAL SERVICES
FBO SPICE 4 ASSET MANAGEMENT LTD
5501 CUESTA VERDE
AUSTIN, TX  78746-1533

NATIONAL FINANCIAL SERVICES
FBO STEPHAN BENDER IRA R/O
160 VINCENT DR
EAST MEADOW, NY  11554-2425

NATIONAL FINANCIAL SERVICES
FBO STEPHAN WIEDER
2902 WILDERNESS CT
LAKE GENEVA, WI  53147-5514

NATIONAL FINANCIAL SERVICES
FBO STEPHANIE A WRIGHT IRA R/O
PO BOX 383
DAYTON, OR  97114-0383

NATIONAL FINANCIAL SERVICES
FBO STEPHANIE MCCAA IRA BDA
156 WAVERLY WAY NE
ATLANTA, GA  30307-2568

NATIONAL FINANCIAL SERVICES
FBO STEPHANIE WEBB &
JERRY W WEBB JT TEN
566 MCINTIRE DR
FAIRBORN, OH  45324-5527

NATIONAL FINANCIAL SERVICES
FBO STEPHEN B DAVIS &
BRENDA A DAVIS JT TEN
255 APPLEGROVE DR
ROCHESTER, NY  14612-2835

NATIONAL FINANCIAL SERVICES
FBO STEPHEN C ECONOMY &
SUSAN ECONOMY JT TEN
18618 REDWOOD ST
FOUNTAIN VLY, CA  92708-7245

NATIONAL FINANCIAL SERVICES
FBO STEPHEN COON
7607 W HAMPSTEAD CT
MIDDLETON, WI  53562-3610

NATIONAL FINANCIAL SERVICES
FBO STEPHEN K HEIS &
ELAINE T HEIS JT TEN
1277 LUDLOW RD
XENIA, OH  45385-9511

NATIONAL FINANCIAL SERVICES
FBO STEPHEN KONDIK IRA R/O
8215 CYPRESSWOOD DR APT 1409
SPRING, TX  77379-7595

NATIONAL FINANCIAL SERVICES
FBO STEPHEN M PETRONIS &
TATIANA PETRONIS JT TEN
960 CAPE MARCO DR UNIT 1605
MARCO ISLAND, FL  34145-6386

NATIONAL FINANCIAL SERVICES
FBO STEPHEN P MARTIN
10626 S 83RD CT
PALOS HILLS, IL  60465-1861

NATIONAL FINANCIAL SERVICES
FBO STEPHEN R MCHALE &
JEANETTE T MCHALE JT TEN
6326 KARMICH ST
FAIRFAX STA, VA  22039

NATIONAL FINANCIAL SERVICES
FBO STEPHEN R SHERWOOD &
KATHLEEN SHERWOOD JT TEN
6180 LAMBERT LN
EL DORADO, CA  95623-4210

NATIONAL FINANCIAL SERVICES
FBO STEPHEN RASMUSSEN SEP IRA
1422 SUNFLOWER DR
SYCAMORE, IL  60178-8669

NATIONAL FINANCIAL SERVICES
FBO STEPHEN TANNER IRA R/O
284 BAKERS FARM CIR
BRASELTON, GA  30517-2592

NATIONAL FINANCIAL SERVICES
FBO STEPHEN VOSS IRA
1427 SHELKAY LN SW
ALEXANDRIA, MN  56308-6201

NATIONAL FINANCIAL SERVICES
FBO STEVEN &
KAREN WALZ JT TEN
5519 3RD ST N W
TILLAMOOK, OR  97141

NATIONAL FINANCIAL SERVICES
FBO STEVEN DAN DAVIS TR
STEVEN DAN DAVIS TRUST
38509 759 NIGHTINGALE DR
INDIALANTIC, FL  32903-4747

NATIONAL FINANCIAL SERVICES
FBO STEVEN E SEWARD SEP IRA
3 CRAYTON CT
MIAMISBURG, OH  45342-6607

NATIONAL FINANCIAL SERVICES
FBO STEVEN GAPP
2407 DURAND DR
DOWNERS GROVE, IL  60516-1021

NATIONAL FINANCIAL SERVICES
FBO STEVEN H WILLIAMS
1331 HARRISON RD
MURFREESBORO, TN  37128

NATIONAL FINANCIAL SERVICES
FBO STEVEN KURTZ IRA
2423 MILL RD
ELIZABETHTOWN, PA  17022

NATIONAL FINANCIAL SERVICES
FBO STEVEN LOMAZOW IRA
50 NEWARK AVE STE 104
BELLEVILLE, NJ  07109-1186

NATIONAL FINANCIAL SERVICES
FBO STEVEN LOMAZOW TR GST EXEMPT TR
CREATED UNDER JACOB LOMAZOW REV TR.
03/28/08 50 NEWARK AVE STE 104
BELLEVILLE, NJ  07109-1186

NATIONAL FINANCIAL SERVICES
FBO STEVEN M CLARKE &
TERRI A CLARKE JT TEN
301 CEASAR PL
HILTON HEAD, SC  29926-2927

NATIONAL FINANCIAL SERVICES
FBO STEVEN S FENDLEY
2800 POST RIVER RD
CEDAR PARK, TX  78613-2533

NATIONAL FINANCIAL SERVICES
FBO STEVEN W SCOTT IRA R/O
2897 SAINT ROMAN ST
HENDERSON, NV  89044-0364

NATIONAL FINANCIAL SERVICES
FBO STUART PRESCOTT IRA
11734 VALLEYDALE DR
DALLAS, TX  75230-2422

NATIONAL FINANCIAL SERVICES
FBO STUART SPECHLER &
CYNTHIA SPECHLER JT TEN
16004 RANCHITA DR
DALLAS, TX  75248-3835

NATIONAL FINANCIAL SERVICES
FBO STUART SPECHLER SEP IRA
16004 RANCHITA DR
DALLAS, TX  75248-3835

NATIONAL FINANCIAL SERVICES
FBO SUE BARTHOLOMEW TR
PATRICIA BARTHOLOMEW TRUST
1031 102ND DR SE
LAKE STEVENS, WA  98258-9494

NATIONAL FINANCIAL SERVICES
FBO SUE C STOREY IRA
7228 TERREGLES DR
RALEIGH, NC  27617-6701

NATIONAL FINANCIAL SERVICES
FBO SUNIL MEHRA
2168 BELLASONIA CT
SYOSSET, NY  11791-9604

NATIONAL FINANCIAL SERVICES
FBO SUSAN A YAMAMOTO TR
YAMAMOTO TRUST TRUST
41941 5884 MULBERRY RIDGE DR
CAMARILLO, CA  93012

NATIONAL FINANCIAL SERVICES
FBO SUSAN B SONNYCALB TR
SUSAN B SONNYCALB REV TRUST
41438 1143 NEELD DR
XENIA, OH  45385-1467

NATIONAL FINANCIAL SERVICES
FBO SUSAN DYER TR
SUSAN DYER LIVING TRUST TRUST
39930 14 SCOTT CRES
AUSTIN, TX  78703-1747

NATIONAL FINANCIAL SERVICES
FBO SUSAN G WENTWORTH
24615 PIN CUSHION RD
LEONARDTOWN, MD  20650-4914

NATIONAL FINANCIAL SERVICES
FBO SUSAN L MILLER
1359 EAGLES WAY
XENIA, OH  45385-6608

NATIONAL FINANCIAL SERVICES
FBO SUSAN L SMITH IRA
1268 N CONNER AVE
GILBERT, AZ  85234

NATIONAL FINANCIAL SERVICES
FBO SUSAN M BROCKEL ROTH IRA
1209 COLUMBIA DR
BISMARCK, ND  58504-6517

NATIONAL FINANCIAL SERVICES
FBO SUSAN OLSON IRA R/O
2624 RED MOUNTAIN CT
FORT COLLINS, CO  80525-6158

NATIONAL FINANCIAL SERVICES
FBO SUSAN R RYAN IRA
3835 LA CUMBRE HILLS LN
SANTA BARBARA, CA  93110

NATIONAL FINANCIAL SERVICES
FBO SUSAN W TALBOTT
3908 N CHARLES ST APT 101
BALTIMORE, MD  21218-1750

NATIONAL FINANCIAL SERVICES
FBO SUSANNE MORI IRA
1281 CAMINO PALOMERA
SANTA BARBARA, CA  93111-1013

NATIONAL FINANCIAL SERVICES
FBO SUZAN F FREITAS MANUEL R FREITAS
TR
MANUEL R & SUZAN F FREITAS TR.
19693 ASPEN MEADOWS DR
BEND, OR  97702-3395

NATIONAL FINANCIAL SERVICES
FBO SUZANNE BAUZYS
75 PORTADA DR
ST AUGUSTINE, FL  32095-1633

NATIONAL FINANCIAL SERVICES
FBO SUZANNE E COKLEY ROTH IRA
2843 CIRCLEWOOD LN
DAYTON, OH  45458-9440

NATIONAL FINANCIAL SERVICES
FBO SWAN LAKE PROPERTIES LTD
7116 HILL FOREST DR
DALLAS, TX  75230-2350

NATIONAL FINANCIAL SERVICES
FBO TAMARA DOWIE IRA BDA
3718 PACIFIC AVE APT 304
FOREST GROVE, OR  97116-2131

NATIONAL FINANCIAL SERVICES
FBO TAMARA L JANSEN IRA
375 MEADOW WALK LN
LENOIR CITY, TN  37772-5699

NATIONAL FINANCIAL SERVICES
FBO TAMERA POESCHL
1827 RICHMOND LN
IOWA CITY, IA  52240-4766

NATIONAL FINANCIAL SERVICES
FBO TANYA S BIGLANE
4 BINGAMAN LN
NATCHEZ, MS  39120-4911

NATIONAL FINANCIAL SERVICES
FBO TAYLOR L STEPHENS TR
THE GEORGE E & HELEN H STEPHENS REV
TRUST 02/24/86 6014 WATSON DR
FORT COLLINS, CO  80528-8877

NATIONAL FINANCIAL SERVICES
FBO TED RUSH &
JUDY RUSH TR TED & JUDY RUSH TRUST
36052 2675 QUAY ROAD 40
MCALISTER, NM  88427-9707

NATIONAL FINANCIAL SERVICES
FBO TEJAL MAYOR PATEL
6091 FRANKLIN RD
BLOOMFLD HLS, MI  48301-1555

NATIONAL FINANCIAL SERVICES
FBO TERESA LEE HARRIS
2555 21ST AVE W
SEATTLE, WA  98199-3513

NATIONAL FINANCIAL SERVICES
FBO TERRY FELDPAUSCH
3649 CHICAGO RD APT 2A
STEGER, IL  60475-1651

NATIONAL FINANCIAL SERVICES
FBO TERRY LINDE &
KATHLEEN A LINDE JT TEN
10825 N 45TH PL
PHOENIX, AZ  85028-3014

NATIONAL FINANCIAL SERVICES
FBO TERRY R BRENNEMAN
805 LASSITER PL
RALEIGH, NC  27609-7055

NATIONAL FINANCIAL SERVICES
FBO TERRY RECKER
440 DOGLEG CT
ROSWELL, GA  30076-3549

NATIONAL FINANCIAL SERVICES
FBO THE 2011 DEPEW FAMILY TRUST
DTD 05/25/2011
11 DEER CRK
IRVINE, CA  92604-3070

NATIONAL FINANCIAL SERVICES
FBO THEMIS RAPTIS ROTH IRA
7519 MAIN ST
DARIEN, IL  60561-6710

NATIONAL FINANCIAL SERVICES
FBO THERESA A KIRKLEY
14729 WINDWARD LN
NAPLES, FL  34114

NATIONAL FINANCIAL SERVICES
FBO THOMAS D DAVIS IRA
4160 TROTTER RD
CASPER, WY  82604-9227

NATIONAL FINANCIAL SERVICES
FBO THOMAS D WINDSOR
PO BOX 1647
BELLAIRE, TX  77402-1647

NATIONAL FINANCIAL SERVICES
FBO THOMAS DERNER IRA
4460 QUAAS AVE
WATERTOWN, MN  55388-9347

NATIONAL FINANCIAL SERVICES
FBO THOMAS E BERNARD &
JANE E BERNARD JT TEN
1449 ABBEY PARK PL
XENIA, OH  45385-7512

NATIONAL FINANCIAL SERVICES
FBO THOMAS E BROWN &
INGRID A BROWN JT TEN
7515 BRIGHAM DR
ATLANTA, GA  30350-5615

NATIONAL FINANCIAL SERVICES
FBO THOMAS E DAGGETT BARBARA L
ZAJICEK-DAGGETT TR BARBARA L
ZAJICEK-DAGGETT REV TR. 16057 673RD
AVE
HUTCHINSON, MN  55350-7330

NATIONAL FINANCIAL SERVICES
FBO THOMAS F WINT &
MARLENE H WINT JT TEN
1332 MILLER LN
NEW ALBANY, IN  47150-1870

NATIONAL FINANCIAL SERVICES
FBO THOMAS G RAUCH IRA
1170 CLUB VIEW DR
CENTERVILLE, OH  45458-6078

NATIONAL FINANCIAL SERVICES
FBO THOMAS HOTOPP ALICE C HOTOPP
TR THOMAS & ALICE HOTOPP JT
REV LIV TRUST 07/01/97 1125 AGATE TRL
DAYTON, OH  45459-3917

NATIONAL FINANCIAL SERVICES
FBO THOMAS INGOGLIA TR
THOMAS G INGOGLIA LIVING TRUST
TRUST 12/29/09 44 CONSTANTINE WAY
MOUNT SINAI, NY  11766-3005

NATIONAL FINANCIAL SERVICES
FBO THOMAS J LUDOVICO IRA R/O
11323 RIVERWOOD DR
SUNLAND, CA  91040-2036

NATIONAL FINANCIAL SERVICES
FBO THOMAS M NATIONS IRA R/O
205 WOODLAND ST
DENTON, TX  76209-2085

NATIONAL FINANCIAL SERVICES
FBO THOMAS OBRIEN &
JOAN OBRIEN JT TEN
14 WESTROCK LN
PALM COAST, FL  32164

NATIONAL FINANCIAL SERVICES
FBO THOMAS R GUDORF &
LINDA J GUDORF JT TEN
2813 HEMPHILL RD
KETTERING, OH  45440-1416

NATIONAL FINANCIAL SERVICES
FBO THOMAS R MATHIS ROTH IRA
1030 ROUND HOUSE CIR
CENTERVILLE, TN  37033-9173

NATIONAL FINANCIAL SERVICES
FBO THOMAS R OLSON
263 PRESTON CT
LEBANON, OH  45036-8658

NATIONAL FINANCIAL SERVICES
FBO THOMAS R TAYLOR IRA R/O
6811 25TH ST N
ST PETERSBURG, FL  33702-5617

NATIONAL FINANCIAL SERVICES
FBO THOMAS S RICHARDSON &
PATRICIA RICHARDSON JT TEN
10681 JORROSON LN
ETHEL, LA  70730-3923

NATIONAL FINANCIAL SERVICES
FBO THOMAS SHOCKLEY IRA
10211 BEVERLY DR
HUNTINGTN BCH, CA  92646-5428

NATIONAL FINANCIAL SERVICES
FBO THOMAS SLEASMAN IRA
3648 E KENT DRIVE
PHOENIX, AZ  85044

NATIONAL FINANCIAL SERVICES
FBO THOMAS SNEATH
1100 CALIFORNIA AVE
BAKERSFIELD, CA  93304-1402

NATIONAL FINANCIAL SERVICES
FBO THOMAS W ODIORNE SEP IRA
1703 COTTAGE WAY CT
BRANDON, FL 33510-2658

NATIONAL FINANCIAL SERVICES
FBO THOMAS W YIELDING IRA
2238 BIRCH RUN CT
SYLVANIA, OH 43560-8908

NATIONAL FINANCIAL SERVICES
FBO THOMAS WALNE &
JACKIE D WALNE JT TEN
4902 WATERBECK ST
FULSHEAR, TX 77441-4151

NATIONAL FINANCIAL SERVICES
FBO THORNTON E CHEROT JR JEANNE INNIS
OLSON TR CHEROT INNIS FAMILY TR
09/27/11
1480 CANTERA AVE
SANTA BARBARA, CA 93110-2452

NATIONAL FINANCIAL SERVICES
FBO THORNTON E CHEROT JR SEP IRA
1480 CANTERA AVE
SANTA BARBARA, CA 93110-2452

NATIONAL FINANCIAL SERVICES
FBO THORNTON EDWARD CHEROT TR
DION DENNIS CHEROT SPECIAL NEEDS TR
TRUST 03/02/11 1480 CANTERA AVE
SANTA BARBARA, CA 93110-2452

NATIONAL FINANCIAL SERVICES
FBO TIMOTHY A BOWERS ROTH IRA
1640 LAWHORN RD
CASSATT, SC 29032-9647

NATIONAL FINANCIAL SERVICES
FBO TIMOTHY B RAY ROTH IRA
619 ORCHARD DR
TROY, OH 45373-1409

NATIONAL FINANCIAL SERVICES
FBO TIMOTHY D TERMARSCH &
MARY ANN TERMARSCH JT TEN
5753 HWY 85 N PMB 5513
CRESTVIEW, FL 32536

NATIONAL FINANCIAL SERVICES
FBO TIMOTHY E RIDGEWAY
1034 NORTH DR
RANTOUL, IL 61866-1211

NATIONAL FINANCIAL SERVICES
FBO TIMOTHY F HARWELL IRA
702 APPLE BLOSSOM TRL
SHELBYVILLE, TN 37160-8314

NATIONAL FINANCIAL SERVICES
FBO TIMOTHY H PROUD ROTH IRA
8216 MILLIKIN RD
LIBERTY TWP, OH 45044-9511

NATIONAL FINANCIAL SERVICES
FBO TIMOTHY L FEARER TR
TIMOTHY L FEARER TRUST
4301 ANCHOR PLAZA PARKWAY 450
TAMPA, FL 33634-7531

NATIONAL FINANCIAL SERVICES
FBO TIMOTHY R HOWE
4103 BUNKER HILL DR S
COOPERSBURG, PA 18036-8815

NATIONAL FINANCIAL SERVICES
FBO TOBY STERNLIEB
918 JIMENO RD
SANTA BARBARA, CA 93103-2060

NATIONAL FINANCIAL SERVICES
FBO TODD D SMITH
904 E PAM RD
SIOUX FALLS, SD 57105-6034

NATIONAL FINANCIAL SERVICES
FBO TODD J MELLO
1621 N SWINTON AVE
DELRAY BEACH, FL 33444-3138

NATIONAL FINANCIAL SERVICES
FBO TODD R &
GALE FRANCES TR HOWELL FAM
INTERVIVOS TR 34138 645 COWLES RD
SANTA BARBARA, CA 93108-1801

NATIONAL FINANCIAL SERVICES
FBO TODD SCHMIEDELER IRA
212 LOCUST CREEK BLVD
LOUISVILLE, KY 40245-6204

NATIONAL FINANCIAL SERVICES
FBO TOM A TIEDEMANN
PO BOX 1603
PALM HARBOR, FL 34682-1603

NATIONAL FINANCIAL SERVICES
FBO TOMI T THAYER DIANNE L THAYER
TR THAYER FAMILY TRUST
38254 2550 S HOPE AVE
ONTARIO, CA 91761-6051

NATIONAL FINANCIAL SERVICES
FBO TOMMY STORY
360 MILL CREEK RD
PURYEAR, TN 38251

NATIONAL FINANCIAL SERVICES
FBO TONI JONES IRA R/O
216 SANTA BARBARA ST UNIT A
SANTA BARBARA, CA 93101-1864

NATIONAL FINANCIAL SERVICES
FBO TRACY A ROBBINS IRA R/O
34908 RAINWATER CT
FRONTENAC, MN 55026-1061

NATIONAL FINANCIAL SERVICES
FBO TRAVIS L KOUBA IRA R/O
7501 FM 971
GEORGETOWN, TX 78626-2017

NATIONAL FINANCIAL SERVICES
FBO TROY K VINSON
4157 RAWLEIGH
FORTH WORTH, TX 74612

NATIONAL FINANCIAL SERVICES
FBO TRUST AGMT OF MARK C AILIE
DTD
24997 738TH AVE
DASSEL, MN 55325-3446

NATIONAL FINANCIAL SERVICES
FBO TUN MIN SOE SEP IRA
124 GREAT LAWN
IRVINE, CA 92620-3414

NATIONAL FINANCIAL SERVICES
FBO VACHHANI NIRANJANA
609 WHITEHURST LANDING RD
VIRGINIA BCH, VA 23464-2370

NATIONAL FINANCIAL SERVICES
FBO VAISHALI A PATEL TR
VAISHALI A PATEL REV TRUST
34165 23 HIDDEN RDG
BLOOMFLD HLS, MI 48304-2907

NATIONAL FINANCIAL SERVICES
FBO VAN OVERBORG LTD
4230 GARDENDALE ST STE 501
SAN ANTONIO, TX 78229-3699

NATIONAL FINANCIAL SERVICES
FBO VELVA L HALL TR
VELVA L HALL REV TRUST
41452 2175 BINGHAM AVE
KETTERING, OH 45420-3523

NATIONAL FINANCIAL SERVICES
FBO VENKATACHALAM VEERAPPAN UMAVAL
VEERAPPAN TR VEERAPPAN FAMILY TR.
12220 MONUMENT HILL AVE
LAS VEGAS, NV 89138-1112

NATIONAL FINANCIAL SERVICES
FBO VICKI DUBOSE
2223 S 2300 W
OGDEN, UT 84401

NATIONAL FINANCIAL SERVICES
FBO VICKI HOLTZ
7863 AUTUMN RIDGE AVE
CHANHASSEN, MN 55317-8441

NATIONAL FINANCIAL SERVICES
FBO VICKIE L HARRINGTON TR
VICKIE L WILCOX LIVING TRUST TRUST
37665 19679 31 MILE RD
RAY, MI 48096-1208

NATIONAL FINANCIAL SERVICES
FBO VICKIE PALMER TRADITIONAL IRA
11651 RANDLE LANE
FORT WORTH, TX 76179

NATIONAL FINANCIAL SERVICES
FBO VICTOR A KOEHLER &
ELIZABETH F KOEHLER JT TEN
214 CHANDLER WALK
LOGANVILLE, GA 30052-3141

NATIONAL FINANCIAL SERVICES
FBO VICTORIA R GORE SIMPLE IRA
15888 BABCOCK ST
SAN DIEGO, CA 92127-3680

NATIONAL FINANCIAL SERVICES
FBO VICTORIA SWAN
909 SHUMARD PEAK RD
GEORGETOWN, TX 78633-5703

NATIONAL FINANCIAL SERVICES
FBO VIJAY MYNENI
1503 EDMOND DR
SAN CARLOS, CA 94070-4235

NATIONAL FINANCIAL SERVICES
FBO VINCENT ALFIERI IRA
501 HEATHERMOOR DR
MCDONOUGH, GA 30252

NATIONAL FINANCIAL SERVICES
FBO VINCENT LEONARD KATHRYN LEONARD
TR LEONARD FAMILY TRUST
36291 2148 GRANADA DR
BEAVERCREEK, OH 45431-3104

NATIONAL FINANCIAL SERVICES
FBO VIOLETA B SALUD
1246 HIGHLAND PARK DR S
LAKE WALES, FL 33898-7425

NATIONAL FINANCIAL SERVICES
FBO VIOLETTE J SOTELO
1907 NW 50TH CIR
OCALA, FL 34482-3221

NATIONAL FINANCIAL SERVICES
FBO VIRGINIA L RICKERT IRA
9521 GLENWYCK CT
DAYTON, OH 45458-9642

NATIONAL FINANCIAL SERVICES
FBO VITA PLISKOW RAYMOND PLISKOW TR
LIVING TRUST OF RAYMOND J & VITA S
PLISKOW TR. 3502 OLYMPIC BLVD W
UNIVERSITY PL, WA 98466-1408

NATIONAL FINANCIAL SERVICES
FBO VITO A CUTRONE
6423 COLLINS AVE APT 805
MIAMI BEACH, FL 33141-4641

NATIONAL FINANCIAL SERVICES
FBO VLADISLAVA MIDDAUGH
23023 CATALINA HARBOR CT
KATY, TX 77494-4797

NATIONAL FINANCIAL SERVICES
FBO W ALLEN TUTTLE IRA
915 CRESTWOOD HILLS DR
VANDALIA, OH 45377-2613

NATIONAL FINANCIAL SERVICES
FBO WALTER ROSENZWEIG &
JUDY ROSENZWEIG JT TEN
3749 NEW MOON AVE
THE VILLAGES, FL 32163

NATIONAL FINANCIAL SERVICES
FBO WARREN J MURPHY ROTH IRA
22 AVALON RD
STONEHAM, MA 02180-4328

NATIONAL FINANCIAL SERVICES
FBO WARREN MORI
2301 N VALLEY DR
MANHATTAN BCH, CA 90266-2249

NATIONAL FINANCIAL SERVICES
FBO WAYNE B LARSON ROTH IRA
8069 9TH STREET WAY N
OAKDALE, MN 55128-5360

NATIONAL FINANCIAL SERVICES
FBO WAYNE BERGER
1311 WATERS PATH
WOODBURY, MN 55129-5243

NATIONAL FINANCIAL SERVICES
FBO WAYNE HILLS &
JEANETTE HILLS JT TEN
809 S MAIN ST
LAKE MILLS, WI 53551-1811

NATIONAL FINANCIAL SERVICES
FBO WAYNE MILLER
5 PASTURE RD
BEVERLY, MA 01915-3818

NATIONAL FINANCIAL SERVICES
FBO WAYNE V VAN AMBURGH &
JUDITH VAN AMBURGH JT TEN
2 MANN DR
CASTLETON, NY 12033-1106

NATIONAL FINANCIAL SERVICES
FBO WENDY L PASSMAN
306 108TH ST W
BRADENTON, FL 34209-7109

NATIONAL FINANCIAL SERVICES
FBO WILFRED V GRAY
5411 FAIRGREEN LN
HOUSTON, TX 77048-2719

NATIONAL FINANCIAL SERVICES
FBO WILLIAM B SINGLETON
440 KNOLL TREE LN
APOPKA, FL  32712-3921

NATIONAL FINANCIAL SERVICES
FBO WILLIAM C GRANTHAM
598 ASHLAND STOKES BRIDGE RD
BISHOPVILLE, SC  29010-7292

NATIONAL FINANCIAL SERVICES
FBO WILLIAM COSTELLO IRA BDA
13 OLD FARM RD
LEVITTOWN, NY  11756-1504

NATIONAL FINANCIAL SERVICES
FBO WILLIAM D CARR TR
WILLIAM D CARR REVOCABLE TRUST
TRUST 03/02/13 2023 RHODE ISLAND ST
GARY, IN  46407-2742

NATIONAL FINANCIAL SERVICES
FBO WILLIAM D OLIVER &
BEVERLY A OLIVER JT TEN
1215 E CROSSROAD RD
GRANTSBURG, IL  62943-2011

NATIONAL FINANCIAL SERVICES
FBO WILLIAM D VAHLE ROTH IRA
1851 WINCHESTER RD
XENIA, OH  45385-9740

NATIONAL FINANCIAL SERVICES
FBO WILLIAM E WEAVER IRA
2808 WINTERSET PARK
WINTER HAVEN, FL  33884-3141

NATIONAL FINANCIAL SERVICES
FBO WILLIAM H FARRIS IRA R/O
1611 GRIGG AVE
MURFREESBORO, TN  37129-2032

NATIONAL FINANCIAL SERVICES
FBO WILLIAM H FLOYD IRA R/O
2206 KLATTENHOFF DR
AUSTIN, TX  78728-5420

NATIONAL FINANCIAL SERVICES
FBO WILLIAM I DENNIS IRA R/O
14578 N 51ST AVE W LOT 25
MINGO, IA  50168

NATIONAL FINANCIAL SERVICES
FBO WILLIAM KIEHNHOFF SUSAN
KIEHNHOFF TR
KIEHNHOFF FAMILY LIVING TR.
902 TEAGUE CIR
SUGAR LAND, TX  77478-3707

NATIONAL FINANCIAL SERVICES
FBO WILLIAM KING SIMPLE IRA
4835 HAMPTON LAKE DR
MARIETTA, GA  30068-4309

NATIONAL FINANCIAL SERVICES
FBO WILLIAM N HESTER IRA
1218 HERNDON DR
ROSENBERG, TX  77471-2106

NATIONAL FINANCIAL SERVICES
FBO WILLIAM NATHAN COBB
5705 CRINER RD SE
HUNTSVILLE, AL  35802-1827

NATIONAL FINANCIAL SERVICES
FBO WILLIAM R THOMAS
349 CENTER ST STE B
JACKSONVILLE, NC  28546-7629

NATIONAL FINANCIAL SERVICES
FBO WILLIAM RAND HORSMAN IRA R/O
1914 COUNTRY BROOK DR
WEATHERFORD, TX  76087-8682

NATIONAL FINANCIAL SERVICES
FBO WILLIAM RIDGWAY &
SUSAN RIDGWAY JT TEN
832 BURGUNDY AVE NE
KEIZER, OR  97303-3894

NATIONAL FINANCIAL SERVICES
FBO WILLIAM S REITZ IRA
377 TREASURE LK
DU BOIS, PA  15801-9000

NATIONAL FINANCIAL SERVICES
FBO WILLIAM S TAGGART &
STACEY TAGGART JT TEN
6943 MEADOWBRIAR LN
DALLAS, TX  75230-4250

NATIONAL FINANCIAL SERVICES
FBO WILLIAM YODER IRA
19272 LANCER CIR
PRIOR LAKE, MN  55372-8301

NATIONAL FINANCIAL SERVICES
FBO WILSON SIMS JR IRA
40 GERTRUDE PL APT 9
ASHEVILLE, NC  28801-1442

NATIONAL FINANCIAL SERVICES
FBO XIDI LIN
840 EAST DUANE AVE
UNIT 2
SUNNYVALE, CA  94085

NATIONAL FINANCIAL SERVICES
FBO YAAQOV ABRAMS &
CYNTHIA ABRAMS JT TEN
5946 PHILLIPS AVE
PITTSBURGH, PA  15217-2122

NATIONAL FINANCIAL SERVICES
FBO YOLANDA WALKER IRA R/O
1348 STEWART BLVD
CLEARWATER, FL  33764-2807

NATIONAL FINANCIAL SERVICES
FBO YVETTE BAZIKIAN SEP IRA
2239 NW 2ND AVE
GAINESVILLE, FL  32603-1404

NATIONAL FINANCIAL SERVICES
FBO ZEV A SHULKIN
5950 LINDENSHIRE LN APT 301
DALLAS, TX  75230-2754

NATIONAL FINANCIAL SERVICES
FBO
FORT WAYNE SOCIETY OF ST VINCENT
DEPAUL INC 1600 S CALHOUN ST
FORT WAYNE, IN  46802-5254

NATIONAL FINANCIAL SERVICES
FBO
MNL CONSULTANTS EMP BENEFIT PLAN
20320 FAIRWAY OAKS DR APT 382
BOCA RATON, FL  33434-3247

NATIONAL FINANCIAL SERVICES
FBO
TIDAL WAVE INS CO A PC OF CIG INS
CO 1991 WINDING BROOK WAY
XENIA, OH  45385-9382

NATIONAL FINANCIAL SERVICES
FLORENCE IRENE JEMES IRA R/O
PO BOX 731
BARTLETT, TX  76511-0731

NATIONAL FINANCIAL SERVICES
FLORENCE M REICHERT BENE IRA
16349 MOUNTAIN LN
CANYON CNTRY, CA  91387-4622

NATIONAL FINANCIAL SERVICES
FRAN HOLLY GELLER IRA
10845 NW 66TH CT
PARKLAND, FL  33076-3825

NATIONAL FINANCIAL SERVICES
FRANK FORLINI III BENE IRA
16122 BEDFORD AVE
OMAHA, NE  68116

NATIONAL FINANCIAL SERVICES
FRANK KEATING IRA
25 NEPTUNE BLVD APT 8G
LONG BEACH, NY  11561-4655

NATIONAL FINANCIAL SERVICES
FRANK W PIXTON IRA
3549 S SWAN LAKE CIR
MAGNA, UT  84044-2475

NATIONAL FINANCIAL SERVICES
FRED R JEVENEY IRA
310 S KENILWORTH AVE
ELMHURST, IL  60126-3410

NATIONAL FINANCIAL SERVICES
FREDERICK W KOESTER IRA
672 KENSINGTON CT
MAINEVILLE, OH  45039-8914

NATIONAL FINANCIAL SERVICES
FREUND FOUR LLC
23735 COUNTRY CLUB DR
SOUTH LYON, MI  48178-9817

NATIONAL FINANCIAL SERVICES
GAIL J BONISTALL IRA
9741 GLENFIELD CT
DAYTON, OH  45458-9175

NATIONAL FINANCIAL SERVICES
GARY ABRAM IRA
1385 JEFFERSON ST SE
HUTCHINSON, MN  55350-3205

NATIONAL FINANCIAL SERVICES
GARY HARRIS IRA
3812 63RD ST W
BRADENTON, FL  34209-7647

NATIONAL FINANCIAL SERVICES
GARY PIETILA IRA
4623 CAROLYN LN
SAINT PAUL, MN  55110-3357

NATIONAL FINANCIAL SERVICES
GARY RENNER IRA
2249 GLEBE ST
CARMEL, IN  46032-7273

NATIONAL FINANCIAL SERVICES
GARY SELMONSKY IRA
142 POST RD
OLD WESTBURY, NY  11568-1705

NATIONAL FINANCIAL SERVICES
GENI LYNN OUSLEY IRA
939 CRAZYHORSE WAY
LAS VEGAS, NV  89110-2601

NATIONAL FINANCIAL SERVICES
GEOFFREY GEORGE IRA R/O
322 BACHMOLL RD
HAMBURG, PA  19526-8032

NATIONAL FINANCIAL SERVICES
GEORGE A WYNN JR IRA
7432 KAOLIN RD
MAUMEE, OH  43537-8656

NATIONAL FINANCIAL SERVICES
GEORGE CUMBERLAND IRA
343 TERRY BLVD
HOLBROOK, NY  11741-5719

NATIONAL FINANCIAL SERVICES
GEORGE GONZALES IRA
333 N STECKEL DR
SANTA PAULA, CA  93060-1915

NATIONAL FINANCIAL SERVICES
GEORGE J ENNIS IRA
10105 SW 77TH LOOP
OCALA, FL  34481-3212

NATIONAL FINANCIAL SERVICES
GEORGE R LOZANO IRA
1517 NE 27TH DR
WILTON MANORS, FL  33334-4352

NATIONAL FINANCIAL SERVICES
GERALD L LELM IRA
2343 HOOVER AVE
BISMARCK, ND  58501-2239

NATIONAL FINANCIAL SERVICES
GERTRUDE M BENSON IRA
7568 FAIRFIELD DR
FAIRVIEW, PA  16415-1203

NATIONAL FINANCIAL SERVICES
GILBERT CORDOVA IRA
2417 29TH AVE
GREELEY, CO  80634-7638

NATIONAL FINANCIAL SERVICES
GLORIA J RZYCZYCKI IRA
11570 HARBOUR LIGHT DR
N ROYALTON, OH  44133-2681

NATIONAL FINANCIAL SERVICES
GLORIA QUINN IRA R/O
6565 CRESCENT PARK W APT 413
PLAYA VISTA, CA  90094-2287

NATIONAL FINANCIAL SERVICES
GOLDSTEIN INVESTMENTS LLC
1800 S OCEAN DR 1502
HALLANDALE BEACH, FL  33009-7723

NATIONAL FINANCIAL SERVICES
GREG SARKISIAN IRA R/O
800 NILES CT
SANTA MARIA, CA  93454-3438

NATIONAL FINANCIAL SERVICES
GREGG STOKELY IRA R/O
851 LA MILPITA RD
SANTA BARBARA, CA  93105-2531

NATIONAL FINANCIAL SERVICES
GREGORY FITZGERALD IRA R/O
10398 BROADVIEW PL
SANTA ANA, CA  92705-1410

NATIONAL FINANCIAL SERVICES
GREGORY T LUZIER BENE IRA
595 SCHOOL LN
CHRISTIANSBRG, VA  24073-2003

NATIONAL FINANCIAL SERVICES
GROSSBERG ABRAMS FOUNDATION
ISAAC N ABRAMS TR
PO BOX 2067
SARATOGA, CA  95070-0067

NATIONAL FINANCIAL SERVICES
HALEH GREGORY IRA
29039 HOLLOW OAK CT
AGOURA HILLS, CA  91301-1623

NATIONAL FINANCIAL SERVICES
HAMPEL INVESTMENT FAMILY LP
5118 PINE ST
BELLAIRE, TX  77401-4910

NATIONAL FINANCIAL SERVICES
HARALD OECHSNER IRA
1201 NE 97TH ST
MIAMI SHORES, FL  33138-2559

NATIONAL FINANCIAL SERVICES
HAROLD W DEAN IRA
403 WAYSIDE DR
BEAVERCREEK, OH  45440-3351

NATIONAL FINANCIAL SERVICES
HARRY DANIELS IRA
229 HENDRICKSON LN
WEST GROVE, PA  19390-1377

NATIONAL FINANCIAL SERVICES
HEATHER DIEHL IRA R/O
694 OAK GROVE DR
SANTA BARBARA, CA  93108-1402

NATIONAL FINANCIAL SERVICES
HEATHER E STRICKLAND IRA
3030 OSBURN RD
WAYCROSS, GA  31503-6413

NATIONAL FINANCIAL SERVICES
HELEN OBERLANDER IRA R/O
11602 HUNTERS GREEN CT
RESTON, VA  20191-3506

NATIONAL FINANCIAL SERVICES
HELEN RENEE TAYLOR IRA
706 KIMBROUGH ST
DOUGLAS, GA  31533-4126

NATIONAL FINANCIAL SERVICES
HELENA YAO IRA
2753 GARONA DR
HACIENDA HTS, CA  91745-6645

NATIONAL FINANCIAL SERVICES
HENRY A GREMILLION IRA R/O
226 RUE SAINT PETER
METAIRIE, LA  70005-3470

NATIONAL FINANCIAL SERVICES
HERSH PROPERTIES LTD
5801 MOUNT ROCKWOOD CIR
WACO, TX  76710-1220

NATIONAL FINANCIAL SERVICES
HILLARY M MANGER IRA R/O
950 STANLEY CT
ERIE, CO  80516-6920

NATIONAL FINANCIAL SERVICES
HOPE JOHNSON IRA
3915 MAPLE GROVE DR
MADISON, WI  53719-1842

NATIONAL FINANCIAL SERVICES
HOWARD JENSEN IRA R/O
1127 RANDOLPH RD
WATHENA, KS  66090-4055

NATIONAL FINANCIAL SERVICES
IAN GEORGE DEAS IRA R/O
1280 CODORNIZ LN
WALNUT CREEK, CA  94598-4506

NATIONAL FINANCIAL SERVICES
IDA TISHCHENKO IRA
9427 PAGEWOOD LN
HOUSTON, TX  77063-5352

NATIONAL FINANCIAL SERVICES
IGNATIO INVESTMENTS LP LP
DUNG CHI NGUYEN & LAN NGOC NGUYEN
412 FOREST RIVER CIR
FT WORTH, TX  76112-1078

NATIONAL FINANCIAL SERVICES
IL AUTO TRUCK CO INC
1669 MARSHALL DR
DES PLAINES, IL  60018-1840

NATIONAL FINANCIAL SERVICES
ILEANA PEREZ IRA
1241 ANDALUSIA AVE
CORAL GABLES, FL  33134-5510

NATIONAL FINANCIAL SERVICES
INOCENCIA C HEINSOHN IRA
9005 W VILLA LINDO DR
PEORIA, AZ  85383-1801

NATIONAL FINANCIAL SERVICES
IRENE C PRITCHETT IRA R/O
6719 LINDYANN LN
HOUSTON, TX  77008-5132

NATIONAL FINANCIAL SERVICES
IRENE WINKLER IRA
4486 LAURA MARIE DR
WAYNESVILLE, OH  45068-8943

NATIONAL FINANCIAL SERVICES
J & B LTD PARTNERSHIP
11505 HILLCREST RD
DALLAS, TX  75230-3105

NATIONAL FINANCIAL SERVICES
J KENT REEVES IRA
1043 SHIRLEY DR
XENIA, OH  45385-1429

NATIONAL FINANCIAL SERVICES
JAMES D PEREGOY IRA
1601 CARR AVE
MEMPHIS, TN  38104-5015

NATIONAL FINANCIAL SERVICES
JAMES E HANSON IRA R/O
15 S BOYD ST
ABERDEEN, SD  57401-4821

NATIONAL FINANCIAL SERVICES
JAMES HOOVER IRA
1907 CAMERON AVE
NEW CASTLE, PA  16101-1566

NATIONAL FINANCIAL SERVICES
JAMES L LONG IRA R/O
1594 CLARY CUT RD
HARLEM, GA  30814-3112

NATIONAL FINANCIAL SERVICES
JAMES M LEE IRA
5721 DOVER CT
WORTHINGTON, OH  43085-3806

NATIONAL FINANCIAL SERVICES
JAMES P RONDOU IRA R/O
28022 PARKRIDGE LN
CANYON CNTRY, CA  91387-4265

NATIONAL FINANCIAL SERVICES
JAMES R DEMEYER IRA
220 OTTAWA AVE SE
HUTCHINSON, MN  55350-5015

NATIONAL FINANCIAL SERVICES
JAMES R HUGHES IRA
109 ASHWOOD CT
PERRYSBURG, OH  43551-2512

NATIONAL FINANCIAL SERVICES
JAMES WELSER IRA
17825 LINDEN DR
TINLEY PARK, IL  60487-7326

NATIONAL FINANCIAL SERVICES
JAN M FRANCK IRA
9300 SUSQUEHANNA TRL
ASHLAND, VA  23005-3382

NATIONAL FINANCIAL SERVICES
JAN MICHAEL DEN OUDEN IRA R/O
2236 JACKSON ST APT 4
HOLLYWOOD, FL  33020-4950

NATIONAL FINANCIAL SERVICES
JANEL RADUNZ IRA
16032 CSAH 9
HUTCHINSON, MN  55350-7329

NATIONAL FINANCIAL SERVICES
JANET S FINEGOLD IRA
3736 PURDUE AVE
DALLAS, TX  75225-7208

NATIONAL FINANCIAL SERVICES
JANET TARKINGTON IRA R/O
1311 WEDGEWOOD MANOR WAY
RESTON, VA  20194-1327

NATIONAL FINANCIAL SERVICES
JANICE G SMITH IRA
5400 PARK AVE APT 102
MEMPHIS, TN  38119-3600

NATIONAL FINANCIAL SERVICES
JANICE WEBBER IRA
423 BOARDWALK DR
WALLED LAKE, MI  48390

NATIONAL FINANCIAL SERVICES
JARRETT JURICA IRA
6215 FM 521 RD
ARCOLA, TX  77583-3133

NATIONAL FINANCIAL SERVICES
JAYNE LASCO IRA
6125 FALLING WATERS CT
LAS VEGAS, NV  89149-1345

NATIONAL FINANCIAL SERVICES
JEANETTE ORTIZ ANDINO IRA
11650 NW 26TH ST
PLANTATION, FL  33323-1815

NATIONAL FINANCIAL SERVICES
JEFFREY C LAND IRA R/O
4871 RADNOR DR
ROCKFORD, IL  61109-3126

NATIONAL FINANCIAL SERVICES
JEFFREY PATANJO IRA
106 HEWITT BLVD
CTR MORICHES, NY  11934-3007

NATIONAL FINANCIAL SERVICES
JEFFREY S WEISS IRA R/O
1651 CROSS BRIDGE PL
THOUSAND OAKS, CA  91362-2643

NATIONAL FINANCIAL SERVICES
JENNIFER HAMANN IRA
3622 INDIAN FOREST DR
SPRING, TX  77373-6030

NATIONAL FINANCIAL SERVICES
JENNIFER OTTE-HAUG IRA
829 19TH AVE N
SAINT CLOUD, MN  56303-2623

NATIONAL FINANCIAL SERVICES
JEREMY I VICKERS IRA R/O
256 OAT BUTLER RD
AMBROSE, GA  31512-4320

NATIONAL FINANCIAL SERVICES
JERRY D WATSON JR IRA
362 E MCBRIDE RD
ATTICA, IN  47918-8067

NATIONAL FINANCIAL SERVICES
JIMMY CARMAN IRA
822 COOKS RD
MOUNT JULIET, TN  37122-5700

NATIONAL FINANCIAL SERVICES
JO ANN PORTER BENE IRA
25110 BRALEYBROOK CT
KATY, TX  77494-2951

NATIONAL FINANCIAL SERVICES
JO ANN PORTER IRA
25110 BRALEYBROOK CT
KATY, TX  77494-2951

NATIONAL FINANCIAL SERVICES
JOAN M SVETEK IRA R/O
2231 GABLE HOLLOW LN
KATY, TX  77450-6773

NATIONAL FINANCIAL SERVICES
JOANNE VENTRESCA IRA R/O
3950 KANAN RD
AGOURA HILLS, CA  91301-3239

NATIONAL FINANCIAL SERVICES
JODY MARIE KREZMIEN IRA
1497 SW 29TH AVE
FT LAUDERDALE, FL  33312-3817

NATIONAL FINANCIAL SERVICES
JOHN B CATES IRA
1911 MERRYVALE RD
VESTAVIA, AL  35216-2736

NATIONAL FINANCIAL SERVICES
JOHN B PATE JR IRA
3620 QUEEN CHAPEL RD
SUMTER, SC  29153-8116

NATIONAL FINANCIAL SERVICES
JOHN C NICHOLS IRA
5760 SW 16TH CT
PLANTATION, FL  33317

NATIONAL FINANCIAL SERVICES
JOHN D SHOEMAKER IRA
124 DAVIS RD
DAYTON, OH  45459-4716

NATIONAL FINANCIAL SERVICES
JOHN DEPASQUALE IRA
6406 PEBBLE CT
MEDINA, OH  44256-5561

NATIONAL FINANCIAL SERVICES
JOHN H REDFIELD IRA
1341 LINCOLN AVE S
HIGHLAND PARK, IL  60035-3460

NATIONAL FINANCIAL SERVICES
JOHN L SHILL IRA
7208 RIDGE PARK CT
MONTGOMERY, AL  36117-3592

NATIONAL FINANCIAL SERVICES
JOHN M BOGAERT IRA
1251 HORSESHOE LN
BARTLETT, IL  60103-1876

NATIONAL FINANCIAL SERVICES
JOHN M CZEISZPERGER IRA
7575 YANKEE ST
DAYTON, OH  45459-3454

NATIONAL FINANCIAL SERVICES
JOHN P ROSENBERG
FBO JOHN P ROSENBERG PLC EMP RET
6355 TOPANGA CANYON BLVD STE 515
WOODLAND HLS, CA  91367-2158

NATIONAL FINANCIAL SERVICES
JOHN P VINCITORE IRA
748 MAIN ST
POUGHKEEPSIE, NY  12603-1825

NATIONAL FINANCIAL SERVICES
JOHN URY IRA
3598 YACHT CLUB DR APT 1003
AVENTURA, FL  33180-4011

NATIONAL FINANCIAL SERVICES
JOHN VERNIERO IRA R/O
19021 SPRAGUE ST
TARZANA, CA  91356-3916

NATIONAL FINANCIAL SERVICES
JOHN W JEFFRIES FBO WILKINS MILLER
HIERONYMUS 401/K PSP
PO BOX 70047
MOBILE, AL  36670-1047

NATIONAL FINANCIAL SERVICES
JOHN W ROUSH IRA
2651 TACKLES DR
WHITE LAKE, MI  48386-1562

NATIONAL FINANCIAL SERVICES
JON ALVIN LONGWORTH IRA R/O
53 BANBRIDGE PL
PLEASANT HILL, CA  94523-2537

NATIONAL FINANCIAL SERVICES
JONAS B DAUGHERTY IRA R/O
3520 HAWKS NEST LN
ROUGEMONT, NC  27572-7275

NATIONAL FINANCIAL SERVICES
JONATHAN D DOBNEY IRA
1653 DEAN RD
CEDARVILLE, OH  45314-9553

NATIONAL FINANCIAL SERVICES
JONI CHARLTON IRA
813 MAPLEWOOD AVE
AMBRIDGE, PA  15003-2317

NATIONAL FINANCIAL SERVICES
JOSE A MASCORRO IRA R/O
679 ALAGRIA PL
CHULA VISTA, CA  91910-7937

NATIONAL FINANCIAL SERVICES
JOSEPH KARPINSKI IRA
PO BOX 496
ROCKVILLE, MN  56369-0496

NATIONAL FINANCIAL SERVICES
JOSEPH KERVIN IRA
345 S MAIN AVE
MONTICELLO, FL  32344-5864

NATIONAL FINANCIAL SERVICES
JOSEPH S WANTROBSKI IRA
5211 S MAJOR AVE
CHICAGO, IL  60638-1503

NATIONAL FINANCIAL SERVICES
JOYCE A MACADAMS IRA
1902 MANGUM SCHOOL RD
PAGELAND, SC  29728-6315

NATIONAL FINANCIAL SERVICES
JOYCE CHUACHINGCO IRA R/O
6317 RIDGEWOOD DR
AMARILLO, TX  79109-6542

NATIONAL FINANCIAL SERVICES
JOYCE LAMENSKY IRA R/O
1415 MILES ST
ROSENBERG, TX  77471-4644

NATIONAL FINANCIAL SERVICES
JOYCE PRIZLER IRA
3542 BENDIGO DR
RCH PALOS VRD, CA  90275-6202

NATIONAL FINANCIAL SERVICES
JSG PARTNERS
C/O SCOTT MILLER
8117 PRESTON RD SUITE 300
DALLAS, TX  75225

NATIONAL FINANCIAL SERVICES
JUAN CARLOS ALAVA IRA R/O
7709 GLENMORE AVE
OZONE PARK, NY  11417-1029

NATIONAL FINANCIAL SERVICES
JUANITA GRIEGER IRA
329 MARI CT
RIDGECREST, CA  93555-3609

NATIONAL FINANCIAL SERVICES
JUDITH A SALTS IRA R/O
70 DAVIDSON ST
CHULA VISTA, CA  91910-3002

NATIONAL FINANCIAL SERVICES
JUDITH ANN MELLO IRA
804 OLD BASE RD
AURORA, TX 76078-4519

NATIONAL FINANCIAL SERVICES
JUDITH KING-COLE IRA R/O
19102 HAMDEN LN
HUNTINGTN BCH, CA 92646-2135

NATIONAL FINANCIAL SERVICES
JUDITH M MARTINEZ IRA
4413 AVENUE CANNES
LUTZ, FL 33558-5336

NATIONAL FINANCIAL SERVICES
JUDITH WILKES TRAVERS IRA
908 SPRING VIEW DR
SOUTHAMPTON, PA 18966-4309

NATIONAL FINANCIAL SERVICES
JUDY HATFIELD IRA
3645 WEDGWORTH RD S
FORT WORTH, TX 76133-4216

NATIONAL FINANCIAL SERVICES
JUDY TRIPP IRA
7180 STEEPLEVIEW RD
SAINT PAUL, MN 55125-1528

NATIONAL FINANCIAL SERVICES
JULIE ZINGERLINE-GREENE IRA R/O
1052 XENOPHON ST
GOLDEN, CO 80401-4219

NATIONAL FINANCIAL SERVICES
JULITO UY IRA
2305 MADERA PL
AMARILLO, TX 79124-1011

NATIONAL FINANCIAL SERVICES
JUSTIN B FEINMEL IRA
95 BLUFFTON CT
ST AUGUSTINE, FL 32092-1146

NATIONAL FINANCIAL SERVICES
KAREN COOPER IRA R/O
7308 WELTON DR NE
ALBUQUERQUE, NM 87109-3991

NATIONAL FINANCIAL SERVICES
KARI POWER IRA R/O
5324 W LAKE PL
LITTLETON, CO 80123-3786

NATIONAL FINANCIAL SERVICES
KARLA S AMBOS IRA R/O
5308 S BROADWAY
SAINT LOUIS, MO 63111-2021

NATIONAL FINANCIAL SERVICES
KATHERINE CHOATE IRA R/O
10432 BIG CANOE
BIG CANOE, GA 30143-5125

NATIONAL FINANCIAL SERVICES
KATHLEEN J HAWKINS IRA R/O
PO BOX 188
SMITHMILL, PA 16680-0188

NATIONAL FINANCIAL SERVICES
KATHLEEN R RAYKOWSKI IRA
131 CYPRESS CT
OLDSMAR, FL 34677-6108

NATIONAL FINANCIAL SERVICES
KATHLEEN V BRODERICK IRA
2808 MCLEOD LN
MYRTLE BEACH, SC 29588-5453

NATIONAL FINANCIAL SERVICES
KATHLEEN WELCH IRA R/O
208 S CATALINA AVE UNIT C
REDONDO BEACH, CA 90277-3344

NATIONAL FINANCIAL SERVICES
KATHLEEN WITT IRA
811 CAMBRIDGE PL
WHEELING, IL 60090-2613

NATIONAL FINANCIAL SERVICES
KAY M BOYCE IRA R/O
12133 RAGWEED ST
SAN DIEGO, CA 92129-4103

NATIONAL FINANCIAL SERVICES
KEITH E LONG IRA
343 S 11TH ST
REYNOLDSVILLE, PA 15851-1407

NATIONAL FINANCIAL SERVICES
KELLY A KUNST IRA
817 TERRAZA
IRVING, TX 75039-3056

NATIONAL FINANCIAL SERVICES
KELLY C LATHAM IRA
132 FAWN DR
CLANTON, AL 35045-8320

NATIONAL FINANCIAL SERVICES
KENNETH A BROWN IRA R/O
31624 HAESSLY RD
HANOVERTON, OH 44423-9638

NATIONAL FINANCIAL SERVICES
KENNETH ALLEN KRAUT IRA
4 EAST CIRCLE DR
COCOA BEACH, FL 32931-2317

NATIONAL FINANCIAL SERVICES
KENNETH E LITTON JR IRA
5601 REGENCY OAKS DR N
MOBILE, AL 36609-2217

NATIONAL FINANCIAL SERVICES
KENNETH E NORMAN IRA
1812 ANDREA CIR
BEAVERCREEK, OH 45432-2361

NATIONAL FINANCIAL SERVICES
KENNETH LEON OWENS SR IRA R/O
5048 THOMPSON MILL RD
GRAHAM, NC 27253-9170

NATIONAL FINANCIAL SERVICES
KENNETH M GREEN IRA R/O
203 NW JOHNS POND CT
LAKE CITY, FL 32055-7007

NATIONAL FINANCIAL SERVICES
KENNETH PROUTY IRA
KENNETH PROUTY
9216 WHITE ASH DR
OOLTEWAH, TN 37363

NATIONAL FINANCIAL SERVICES
KENNY MATSUNAGA IRA R/O
28756 SHADYVIEW DR
CANYON CNTRY, CA 91387-1770

NATIONAL FINANCIAL SERVICES
KENWOOD YOUMANS IRA R/O
1683 LARKFIELD AVE
WESTLAKE VLG, CA  91362-4244

NATIONAL FINANCIAL SERVICES
KEVIN KURIYAMA IRA
7105 OLTON RD
PLAINVIEW, TX  79072

NATIONAL FINANCIAL SERVICES
KEVIN L JACKSON IRA
106 AUTUMN DR
FRANKLINTON, NC  27525-9102

NATIONAL FINANCIAL SERVICES
KEVIN M WEST IRA
11415 N MOUNTAIN BREEZE DR
ORO VALLEY, AZ  85737-7248

NATIONAL FINANCIAL SERVICES
KEVIN P DARMODY IRA
PO BOX 16555
SURFSIDE BCH, SC  29587

NATIONAL FINANCIAL SERVICES
KEVIN PETROVSKY IRA
3546 S OCEAN BLVD APT 720
PALM BEACH, FL  33480-6457

NATIONAL FINANCIAL SERVICES
KRIS M ST ONGE IRA R/O
9445 BALDACCI RD
RENO, NV  89521

NATIONAL FINANCIAL SERVICES
KURT STEPHENSON IRA R/O
10515 HALEIGH PLACE
CHARLOTTE, NC  28210

NATIONAL FINANCIAL SERVICES
LARAY L ODUM IRA R/O
2230 VOGEL LN
PATTISON, TX  77423-9545

NATIONAL FINANCIAL SERVICES
LARRY BALDACCI IRA
4915 N OAKLEY AVE
CHICAGO, IL  60625

NATIONAL FINANCIAL SERVICES
LARRY P CONRAD IRA R/O
70 S CREEKSIDE CT
HOUSTON, TX  77055-7543

NATIONAL FINANCIAL SERVICES
LARRY ROCHESTER IRA
6265 COUNTY ROAD 5
LEESBURG, AL  35983-5343

NATIONAL FINANCIAL SERVICES
LARRY WATSON IRA R/O
940 NW 247TH DR
NEWBERRY, FL  32669-2545

NATIONAL FINANCIAL SERVICES
LAURA L VINCENT IRA R/O
PO BOX 101
MAGEE, MS  39111-0101

NATIONAL FINANCIAL SERVICES
LAUREN A PRESTA IRA
3104 HARRISON AVE
BROOKFIELD, IL  60513-1153

NATIONAL FINANCIAL SERVICES
LAURESCA ASSOCIATES LTD
409 WALLS WAY
OSPREY, FL  34229-9068

NATIONAL FINANCIAL SERVICES
LAWRENCE J PELOTTE IRA
56 DEMERCHANT RD
SOUTH CHINA, ME  04358-5145

NATIONAL FINANCIAL SERVICES
LAWRENCE MCELROY IRA
53 HILLSIDE AVE
BREEZY POINT, NY  11697-2205

NATIONAL FINANCIAL SERVICES
LAWRENCE R SMITH JR IRA
307 BUSHOAN RD
BRUNSWICK, GA  31525-9448

NATIONAL FINANCIAL SERVICES
LEONARD V MORGAN IRA
8513 LEESVILLE RD
HUDDLESTON, VA  24104-3747

NATIONAL FINANCIAL SERVICES
LERMA M CORONADO IRA
5558 S MENARD AVE
CHICAGO, IL  60638-2836

NATIONAL FINANCIAL SERVICES
LESA D BROWN IRA R/O
1026 E TANK FARM RD
LAKE CHARLES, LA  70607-0721

NATIONAL FINANCIAL SERVICES
LIBERO ANTONIO DIPAOLO IRA
2470 DONNA LN
POTTSTOWN, PA  19464-2687

NATIONAL FINANCIAL SERVICES
LIBRADO SANCHEZ IRA
21906 N FM 81
HOBSON, TX  78117-5595

NATIONAL FINANCIAL SERVICES
LINDA TRAXLER IRA
6530 NE 19TH AVE
FT LAUDERDALE, FL  33308-1051

NATIONAL FINANCIAL SERVICES
LINDA WIGGIND IRA
2288 HOXTON CT
COLUMBUS, OH  43220-4739

NATIONAL FINANCIAL SERVICES
LISA SLIWA IRA R/O
11775 EVERGLADES RD
HUNTLEY, IL  60142-6755

NATIONAL FINANCIAL SERVICES
LLC CUST VIRGINIA C FORTIN & MICHAEL
FORTIN TR UA 04/30/2014 VIRGINA C FORTIN
REVOCABLE TR. 37 LAZY BROOK RD
SHELTON, CT  06484

NATIONAL FINANCIAL SERVICES
LONGHORN SERIES OF FORTRESS INS
LLC
PO BOX 49
LULING, TX  78648-0049

NATIONAL FINANCIAL SERVICES
LOUIS M COLLAZO IRA
7230 W TROON CIR
MIAMI LAKES, FL  33014-6540

NATIONAL FINANCIAL SERVICES
LOWELL D REESE IRA
4743 CHARLES CITY RD
CHARLES CITY, VA  23030-2107

NATIONAL FINANCIAL SERVICES
LUCINDA J FISH IRA
619 CHIPPEWA LN
PERRYSBURG, OH  43551-5816

NATIONAL FINANCIAL SERVICES
LUMPANA PARTNERS LTD
7350 SW 89TH ST APT 1502
MIAMI, FL  33156-7748

NATIONAL FINANCIAL SERVICES
LUPE VALLADOLID IRA R/O
649 PRAIRIE DR
CHULA VISTA, CA  91914-4036

NATIONAL FINANCIAL SERVICES
LYNETTE K LUDOWESE IRA
500 HIDDEN CIR SW
HUTCHINSON, MN  55350-2168

NATIONAL FINANCIAL SERVICES
LYNN A ELLIS IRA R/O
4520 PORTRUSH RD
RAPID CITY, SD  57702-6999

NATIONAL FINANCIAL SERVICES
MAGUERITE R VELASCO IRA R/O
1435 SAN MARCOS CIR
MOUNTAIN VIEW, CA  94043-3127

NATIONAL FINANCIAL SERVICES
MARCIA ZIMMERMAN ROTH IRA
5778 CRYSTAL SHORES DR APT 206
BOYNTON BEACH, FL  33437-5691

NATIONAL FINANCIAL SERVICES
MARGARET KEIFER IRA
2413 SHADY VISTA DR
LAS VEGAS, NV  89134-0192

NATIONAL FINANCIAL SERVICES
MARGARET LIBBY IRA R/O
4520 JUMP OFF JOE CREEK ROAD
GRANTS PASS, OR  97526-8756

NATIONAL FINANCIAL SERVICES
MARGERY L CROSBIE IRA
5002 NORTHAVEN AVE
SAN DIEGO, CA  92110-1116

NATIONAL FINANCIAL SERVICES
MARIA C RIVERA DE ROSALES IRA
10609 WHEELHOUSE CIR
BOCA RATON, FL  33428-1217

NATIONAL FINANCIAL SERVICES
MARIA L WEST IRA
11415 N MOUNTAIN BREEZE DR
ORO VALLEY, AZ  85737-7248

NATIONAL FINANCIAL SERVICES
MARIA TERESA DE LA MORENA IRA
4659 LORRAINE AVE
DALLAS, TX  75209-6013

NATIONAL FINANCIAL SERVICES
MARIANNE BARR IRA
8837 E SUMMIT RD
PARKER, CO  80138-8248

NATIONAL FINANCIAL SERVICES
MARIE I WILK IRA
5636 S MEADE AVE
CHICAGO, IL  60638-3504

NATIONAL FINANCIAL SERVICES
MARIETTA BEATRICE CROSBY IRA R/O
301 BUCKINGHAM RD
PITTSBURGH, PA  15215-1526

NATIONAL FINANCIAL SERVICES
MARILYN F MCLEOD IRA R/O
3901 S HILLS RD
SIOUX FALLS, SD  57103-4569

NATIONAL FINANCIAL SERVICES
MARJORIE J CAMPBELL IRA R/O
2644 TERNEST RD
WAYCROSS, GA  31503-9772

NATIONAL FINANCIAL SERVICES
MARJORIE J ELLIS IRA R/O
4520 PORTRUSH RD
RAPID CITY, SD  57702-6999

NATIONAL FINANCIAL SERVICES
MARK A REDBURN IRA
4373 JASMINE DR
SAGINAW, MI  48603-1120

NATIONAL FINANCIAL SERVICES
MARK BITTENBENDER IRA
10411 OAK RIDGE RD
MARENGO, IL  60152-9112

NATIONAL FINANCIAL SERVICES
MARK DAVIS IRA
514 N ENGLEWOOD AVE
LUBBOCK, TX  79416-1311

NATIONAL FINANCIAL SERVICES
MARK MUETZEL IRA
765 MADSON AVE SW
HUTCHINSON, MN  55350-2724

NATIONAL FINANCIAL SERVICES
MARK S STEPHENSON IRA
5857 IRISH DUDE DR
LOVELAND, OH  45140-8194

NATIONAL FINANCIAL SERVICES
MARLA K BAHNMILLER IRA R/O
440 34TH AVE SE
CHASELEY, ND  58423-8914

NATIONAL FINANCIAL SERVICES
MARLENE BOLANAS IRA
8 CHESTNUT CIR
HOLLYWOOD, FL  33026-1132

NATIONAL FINANCIAL SERVICES
MARTHA L MAGIERSKI BDA IRA
1013 S GRACE ST
MT PROSPECT, IL  60056-4117

NATIONAL FINANCIAL SERVICES
MARTY BERG IRA
6960 CREEKSIDE WAY
MINNETRISTA, MN  55331-2145

NATIONAL FINANCIAL SERVICES
MARVIN ANDERSON IRA
765 W LINCOLN LN
DES PLAINES, IL  60018

NATIONAL FINANCIAL SERVICES
MARY ANN KLETZIEN IRA R/O
563 W CHAMPAGNE DR
CHANDLER, AZ 85248-7832

NATIONAL FINANCIAL SERVICES
MARY AUSTIN IRA R/O
730 COLUMBUS AVE APT 6H
NEW YORK, NY 10025-6685

NATIONAL FINANCIAL SERVICES
MARY J TEMPELMEYER IRA
9009 N FM 620 RD OFC
AUSTIN, TX 78726-4235

NATIONAL FINANCIAL SERVICES
MARY LYBOLT IRA
8318 RAMSGATE AVE
LOS ANGELES, CA 90045-4320

NATIONAL FINANCIAL SERVICES
MARY NELSON GARRETT BENE IRA
3375 FALLING WATER CT
SIMI VALLEY, CA 93063-5749

NATIONAL FINANCIAL SERVICES
MARY ROSSETTI IRA R/O
5009 CEDAR LAWN WAY
LAS VEGAS, NV 89130-3620

NATIONAL FINANCIAL SERVICES
MARY WATSON IRA
362 E MCBRIDE RD
ATTICA, IN 47918-8067

NATIONAL FINANCIAL SERVICES
MATTIE O HUTCHERSON IRA
2328 DABNEY TER
ATLANTA, GA 30344-2202

NATIONAL FINANCIAL SERVICES
MAUREEN M THOMAS FBO MAUREEN M THOMAS
LTD PROFIT SHARING
1 N BISHOP ST APT 4
CHICAGO, IL 60607-1815

NATIONAL FINANCIAL SERVICES
MEDICAL CLINIC PSP FAO MARTIN BEAN
2800 N CENTRAL AVE STE 900
PHOENIX, AZ 85004-1037

NATIONAL FINANCIAL SERVICES
MEGAN MARINE IRA
13792 COLDWATER DR
CARMEL, IN 46032-8561

NATIONAL FINANCIAL SERVICES
MELISSA M DAVIS IRA
225 PARK VIEW DR
BELMONT, NC 28012-2984

NATIONAL FINANCIAL SERVICES
MELVIN D HITCHCOCK IRA
211 FIELD CREEK CIR
WAVERLY, GA 31565-2517

NATIONAL FINANCIAL SERVICES
MELVIN GREBLER IRA R/O
6566 VIA PALERMO
DELRAY BEACH, FL 33446-3723

NATIONAL FINANCIAL SERVICES
MICHAEL BERRY IRA R/O
242 LLOYD LN
WYNNEWOOD, PA 19096-3322

NATIONAL FINANCIAL SERVICES
MICHAEL BRODA IRA
5349 JULINGTON RIDGE DR S
JACKSONVILLE, FL 32258-3503

NATIONAL FINANCIAL SERVICES
MICHAEL BROWN IRA
611 EL BARCO
CORSICANA, TX 75109

NATIONAL FINANCIAL SERVICES
MICHAEL DAMATO IRA R/O
2309 UPPER GREENS PL
VIRGINIA BCH, VA 23456-3581

NATIONAL FINANCIAL SERVICES
MICHAEL DEVERA IRA R/O
1396 BRANDON CT
REDLANDS, CA 92373-6857

NATIONAL FINANCIAL SERVICES
MICHAEL E PALMER IRA
11651 RANDLE LN
FORT WORTH, TX 76179-9269

NATIONAL FINANCIAL SERVICES
MICHAEL J GENTILE IRA
8 MARKET ST
CORRY, PA 16407-9176

NATIONAL FINANCIAL SERVICES
MICHAEL JESCH IRA R/O
5385 E RURAL RIDGE CIR
ANAHEIM, CA 92807-4632

NATIONAL FINANCIAL SERVICES
MICHAEL L AUGST IRA
14119 THORNEY CT
MIDLOTHIAN, VA 23113-6056

NATIONAL FINANCIAL SERVICES
MICHAEL L CAULDER IRA
106 LAKE MALLARD LN
CAMDEN, SC 29020-7976

NATIONAL FINANCIAL SERVICES
MICHAEL L MILLER IRA R/O
3835 MCGUFFEE RD
CLINTON, MS 39056-9678

NATIONAL FINANCIAL SERVICES
MICHAEL LEE GRAHAM IRA
8220 NW 45TH CT
LAUDERHILL, FL 33351-5563

NATIONAL FINANCIAL SERVICES
MICHAEL MCMANUS IRA
50 GREGG RD
INDIANAPOLIS, IN 46260-2937

NATIONAL FINANCIAL SERVICES
MICHAEL R BALLY IRA
3217 CREEK RD
PARK CITY, UT 84098-4846

NATIONAL FINANCIAL SERVICES
MICHAEL ROMANO IRA R/O
268 SHADY HILLS CT
SIMI VALLEY, CA 93065-6769

NATIONAL FINANCIAL SERVICES
MICHAEL SHANE MATTHEWS IRA
848 NW 136TH ST
NEWBERRY, FL 32669-3329

NATIONAL FINANCIAL SERVICES
MICHAEL T BEALL IRA
1404 NW BALTIMORE AVE
BEND, OR 97703-3137

NATIONAL FINANCIAL SERVICES
MICHAEL V CUZICK IRA R/O
22618 LEYTE DR
TORRANCE, CA 90505-2132

NATIONAL FINANCIAL SERVICES
MICHAEL WEISSMAN R/O IRA
8210 ANTLER POINTE CT
RENO, NV 89523-4865

NATIONAL FINANCIAL SERVICES
MICHELE B TORRES IRA R/O
1765 ZINFANDEL LN
SAINT HELENA, CA 94574-1620

NATIONAL FINANCIAL SERVICES
MICHELE M ZEIT IRA R/O
1030 MOUND ST
ATCHISON, KS 66002

NATIONAL FINANCIAL SERVICES
MICHELLE MAHER FORD LEGACY
11445 JEFFERSON BLVD
CULVER CITY, CA 90230-6105

NATIONAL FINANCIAL SERVICES
MICHIE D VINJE IRA R/O
4362 VIVARACHO CT
SAN DIEGO, CA 92124-2225

NATIONAL FINANCIAL SERVICES
MILDRED A ROSEMAN IRA
412 FOX RIDGE DR
RANTOUL, IL 61866-1466

NATIONAL FINANCIAL SERVICES
MONA S GAULDEN IRA
5754 NW 50TH DR
CORAL SPRINGS, FL 33067-4009

NATIONAL FINANCIAL SERVICES
NANCY GICEWICZ IRA
2321 183RD ST
HOMEWOOD, IL 60430-3162

NATIONAL FINANCIAL SERVICES
NANCY HIGGINS IRA
6075 WHITE OAK WAY
DAYTON, OH 45424-4069

NATIONAL FINANCIAL SERVICES
NEAL D JOHNSON FBO NEAL D JOHNSON
MD PA
PFT SHARING &
500 LAS LOMAS DR
W LAKE HILLS, TX 78746-4689

NATIONAL FINANCIAL SERVICES
NICHOLAS RATH IRA R/O
234 HICKORY RUN
LA VERNIA, TX 78121-5853

NATIONAL FINANCIAL SERVICES
NICOLE M BIERENS IRA
610 5TH ST W
WHITEFISH, MT 59937-3037

NATIONAL FINANCIAL SERVICES
NONI J KAUFMAN IRA
2904 CREEKS EDGE PKWY
AUSTIN, TX 78733-6350

NATIONAL FINANCIAL SERVICES
NORMAN ELIAS IRA R/O
3432 LIBERTY ROAD S
APT 69
SALEM, OR 97302

NATIONAL FINANCIAL SERVICES
NORMAN W MATTHEWS IRA
1587 ETTA KABLE DR
BEAVERCREEK, OH 45432-2507

NATIONAL FINANCIAL SERVICES
OLIVIA JACKSON IRA
1826 N CREEK RD
LAKE VIEW, NY 14085-9703

NATIONAL FINANCIAL SERVICES
OMER BAJWA IRA R/O
197 SENECA PL
MARS, PA 16046-4003

NATIONAL FINANCIAL SERVICES
P2H PARTNERS
3503 CRAGMONT AVE
DALLAS, TX 75205-4309

NATIONAL FINANCIAL SERVICES
PAMELA J SAGE IRA R/O
194 CAMERAY HEIGHTS
LAGUNA NIGUEL, CA 92677

NATIONAL FINANCIAL SERVICES
PAMELA JOY BROWN IRA
5243 WILLOW WAY
BIRMINGHAM, AL 35242-3436

NATIONAL FINANCIAL SERVICES
PAMELA MOE BENE IRA FOR GEORGE MOE
845 W 100 S
PROVO, UT 84601-4065

NATIONAL FINANCIAL SERVICES
PATRICIA A VEREECKE IRA
5148 S NEENAH AVE
CHICAGO, IL 60638-1204

NATIONAL FINANCIAL SERVICES
PATRICIA DANCHIK IRA
1576 MEANDER DR
SIMI VALLEY, CA 93065-5759

NATIONAL FINANCIAL SERVICES
PATRICIA LUTHENS IRA
16639 ODAY AVE
HUTCHINSON, MN 55350-7144

NATIONAL FINANCIAL SERVICES
PATRICIA M BRIGHT IRA
18975 HIDDEN VALLEY RD
HIDDEN VL LK, CA 95467-8046

NATIONAL FINANCIAL SERVICES
PATRICIA MCKIRIHAN IRA R/O
7315 WOODLAND WEST DR
HOUSTON, TX 77040-3626

NATIONAL FINANCIAL SERVICES
PATRICIA MORETTI IRA
2113 BRIARFIELD ST
CAMARILLO, CA 93010-3301

NATIONAL FINANCIAL SERVICES
PATRICIA VOIGHTRITTER IRA
32931 199TH ST
LEAVENWORTH, KS 66048-7470

NATIONAL FINANCIAL SERVICES
PATRICK J SHAY IRA
8220 W DENTON LN
GLENDALE, AZ 85303-5501

NATIONAL FINANCIAL SERVICES
PATRICK M IOZZO IRA
3565 KOIVULA RD
HIBBING, MN 55746-3941

NATIONAL FINANCIAL SERVICES
PATRICK T MORAN IRA R/O
1259 SUNNYCREST AVE
VENTURA, CA 93003-1212

NATIONAL FINANCIAL SERVICES
PAUL A GREGG IRA R/O
15420 OLDE HIGHWAY 80 259
EL CAJON, CA 92021-2435

NATIONAL FINANCIAL SERVICES
PAUL J YOSICK IRA
6140 HARBOUR OVERLOOK
ALPHARETTA, GA 30005-4283

NATIONAL FINANCIAL SERVICES
PAULA PUFFER IRA R/O
22 FORGE CT
MADISON, WI 53716-2400

NATIONAL FINANCIAL SERVICES
PAULA S HOFFMAN IRA R/O
8349 GOLDEN AVE
LEMON GROVE, CA 91945-2649

NATIONAL FINANCIAL SERVICES
PEARLIE WATSON IRA
49 BOLTON TRL
NORTH CHILI, NY 14514-9772

NATIONAL FINANCIAL SERVICES
PEDRO A LUCINA IRA R/O
2413 SUNNY HEIGHTS DR
LAS VEGAS, NV 89134-0198

NATIONAL FINANCIAL SERVICES
PEDRO AGTUCA IRA
1328 LUDDINGTON RD
EAST MEADOW, NY 11554-4523

NATIONAL FINANCIAL SERVICES
PERRIN D SCHUTZ IRA
131 INVERNESS LN
SCHERERVILLE, IN 46375-2913

NATIONAL FINANCIAL SERVICES
PETER ARONIADIS IRA
540 ASHAROKEN AVE
NORTHPORT, NY 11768-1176

NATIONAL FINANCIAL SERVICES
PETER L BUTTWEILER IRA R/O
2251 EAGLE DR
ROCKLIN, CA 95677-4233

NATIONAL FINANCIAL SERVICES
PHILIP MADDEN IRA R/O
14301 WOODSON ST
OVERLAND PARK, KS 66223-2692

NATIONAL FINANCIAL SERVICES
PHILLIP COX IRA R/O
5218 LYMBAR DR
HOUSTON, TX 77096-5216

NATIONAL FINANCIAL SERVICES
PHILLIP VOORHEES IRA
1305 LOWER FERRY RD
EWING, NJ 08618-1409

NATIONAL FINANCIAL SERVICES
QUAKER ROOTS
11431 CAT SPGS
BOERNE, TX 78006-8487

NATIONAL FINANCIAL SERVICES
R JOHN KAEGI IRA
199 GRANITE ST
ASHLAND, OR 97520-2715

NATIONAL FINANCIAL SERVICES
RALPH HUGHES IRA
9630 NW 26TH CT
CORAL SPRINGS, FL 33065-4987

NATIONAL FINANCIAL SERVICES
RANDAL AAGAARD IRA
22402 COUNTY ROAD 75 NW
BIG LAKE, MN 55309-9707

NATIONAL FINANCIAL SERVICES
RANDALL C STRIDER IRA
3010 CLUB DR
GASTONIA, NC 28054-3941

NATIONAL FINANCIAL SERVICES
RANDALL HLAVKA IRA
20256 FLOWER RD
SILVER LAKE, MN 55381-4502

NATIONAL FINANCIAL SERVICES
RANDOLPH STRANG IRA
155 BAY COLT RD
ALPHARETTA, GA 30009-3531

NATIONAL FINANCIAL SERVICES
RANDY E EHLERS IRA
235 FAIRLAWN CT
TIPP CITY, OH 45371-8838

NATIONAL FINANCIAL SERVICES
RANDY L ENDAHL IRA
1051 WILDWOOD WAY
CHASKA, MN 55318-9707

NATIONAL FINANCIAL SERVICES
RANDY LAFLEUR IRA
1325 GORDON AVE
RENO, NV 89509-2670

NATIONAL FINANCIAL SERVICES
RAYMOND BURTON IRA R/O
1714 ROSEBEND DR
KATY, TX 77494-2188

NATIONAL FINANCIAL SERVICES
RAYMOND C BECKER IRA
468 HIGHWAY 20 W
LANCASTER, KS 66041-9034

NATIONAL FINANCIAL SERVICES
RAYMOND S SAEZ IRA R/O
33 SAINT CHRISTOPHERS LN
CORONADO, CA 92118-3278

NATIONAL FINANCIAL SERVICES
RAYMOND W JOHNSON IRA R/O
3206 WHITEFIELD RD
CHURCHVILLE, MD 21028-1303

NATIONAL FINANCIAL SERVICES
RELLA RENEE LONES IRA
717 MARYLAND AVE
LANCASTER, OH  43130-4213

NATIONAL FINANCIAL SERVICES
RENEE CASSESE IRA
41770 MARGARITA RD APT 1111
TEMECULA, CA  92591-1965

NATIONAL FINANCIAL SERVICES
RENEE M LASTRAPES IRA
1815 BROCKENBRAUGH ST
METAIRIE, LA  70005-3742

NATIONAL FINANCIAL SERVICES
RICHARD JACOBS IRA
44963 SONDRA DR
BELLEVILLE, MI  48111-5326

NATIONAL FINANCIAL SERVICES
RICHARD M TEICHNER IRA
3500 LAKESIDE CT STE 210
RENO, NV  89509-4896

NATIONAL FINANCIAL SERVICES
RICHARD SCOTT IRA R/O
16602 WIKIUP RD
RAMONA, CA  92065-4162

NATIONAL FINANCIAL SERVICES
RICHARD WEST IRA
5212 CYPRESS RANCH BLVD
SPICEWOOD, TX  78669-6844

NATIONAL FINANCIAL SERVICES
RICK ESCALERA IRA
2932 VENTURA DR
SANTA BARBARA, CA  93105-3013

NATIONAL FINANCIAL SERVICES
RICK L CHRISTENSON IRA
PO BOX 474
SIDE LAKE, MN  55781-0474

NATIONAL FINANCIAL SERVICES
RICK R ESPARZA IRA R/O
1510 RIVERVIEW DR
ARLINGTON, TX  76012-4263

NATIONAL FINANCIAL SERVICES
RITA GETTINGS IRA
15598 S TRAM RD
SPLENDORA, TX  77372-5152

NATIONAL FINANCIAL SERVICES
ROBBIE LEE VOLNER IRA BDA
5849 RAMER SELMER RD
SELMER, TN  38375-5443

NATIONAL FINANCIAL SERVICES
ROBERT A BEST IRA
8432 HIGH BRUSH DR
DALLAS, TX  75249-3011

NATIONAL FINANCIAL SERVICES
ROBERT A ERSEK IRA
630 W 34TH ST STE 201
AUSTIN, TX  78705-1229

NATIONAL FINANCIAL SERVICES
ROBERT A PEARSON IRA R/O
1408 AMHERST AVE 7
LOS ANGELES, CA  90025-2539

NATIONAL FINANCIAL SERVICES
ROBERT BIANCONI IRA
33036 MACKENZIE DR
WESTLAND, MI  48185-1553

NATIONAL FINANCIAL SERVICES
ROBERT E SHELTON IRA
1132 N 1050 E
AMERICAN FORK, UT  84003-3247

NATIONAL FINANCIAL SERVICES
ROBERT J BAKER IRA R/O
2929 BACON AVE
E PALESTINE, OH  44413-1403

NATIONAL FINANCIAL SERVICES
ROBERT JOHN ZAWADZKI IRA
10489 BETHPAGE DR
FORT MILL, SC  29707

NATIONAL FINANCIAL SERVICES
ROBERT M NESLER IRA
2726 JANELLE DR
SPARKS, NV  89431-2444

NATIONAL FINANCIAL SERVICES
ROBERT M ROY III IRA
121 ROSEMARY LN
LAS VEGAS, NV  89107-3234

NATIONAL FINANCIAL SERVICES
ROBERT M WERTZ IRA
2051 NW 39TH ST
OAKLAND PARK, FL  33309-4419

NATIONAL FINANCIAL SERVICES
ROBERT OLESAK IRA R/O
512 RAINIER DR
PITTSBURGH, PA  15239-2622

NATIONAL FINANCIAL SERVICES
ROBERT OSHINSKY IRA
142 BOYLE RD
SELDEN, NY  11784-1946

NATIONAL FINANCIAL SERVICES
ROBERT PLUMMER IRA R/O
7718 CREEK GLEN DR
HOUSTON, TX  77095-2610

NATIONAL FINANCIAL SERVICES
ROBERT WORTH IRA
6301 WESTWOOD BLVD
ORLANDO, FL  32821-8023

NATIONAL FINANCIAL SERVICES
ROBERT YEZIERSKI IRA
3550 SW 63RD LN
GAINESVILLE, FL  32608-5249

NATIONAL FINANCIAL SERVICES
ROBERTA CORDELL IRA
9623 ONEIDA ST
VENTURA, CA  93004-2707

NATIONAL FINANCIAL SERVICES
ROBERTA J MCMANUS IRA
3425 MAHONEY DR
TALLAHASSEE, FL  32309-3251

NATIONAL FINANCIAL SERVICES
ROBIN J MARTIN IRA
16604 COBALT CT
CHINO HILLS, CA  91709-6133

NATIONAL FINANCIAL SERVICES
ROBIN J RIGGS IRA
640 CROSSFIELD LN
CHARLESTON, SC  29492-7842

NATIONAL FINANCIAL SERVICES
ROGER S KROHN IRA BDA
980 LISA CT
SPRINGFIELD, OH  45504-4647

NATIONAL FINANCIAL SERVICES
ROLAND CHAPELL IRA R/O
305 MANGRUM DR
WAXAHACHIE, TX  75167

NATIONAL FINANCIAL SERVICES
ROLAND W STOUT JR IRA
109 N COVE KEY LN
MOORESVILLE, NC  28117-7504

NATIONAL FINANCIAL SERVICES
RONALD C BAUER IRA
2308 VALLEY TERRACE DR
SIMI VALLEY, CA  93065-1111

NATIONAL FINANCIAL SERVICES
RONALD E MYERS IRA
6556 FINZEL RD
WHITEHOUSE, OH  43571-9578

NATIONAL FINANCIAL SERVICES
RONALD JOSEPH CRUISE IRA
28W701 TOWNLINE RD
WARRENVILLE, IL  60555-3710

NATIONAL FINANCIAL SERVICES
RONALD MORRISON IRA
3825 NORBURY CT
ORLANDO, FL  32835-2653

NATIONAL FINANCIAL SERVICES
RONALD S BLAGUS IRA R/O
6952 KINSMAN DR
SYLVANIA, OH  43560-2868

NATIONAL FINANCIAL SERVICES
RONALD S POIRSON IRA
5414 AVENAL DR
LUTZ, FL  33558-2823

NATIONAL FINANCIAL SERVICES
RONALD T DROUILLARD IRA
410 DAVID LN
MASON, OH  45040-2117

NATIONAL FINANCIAL SERVICES
RONALD THORNBURG IRA
1529 N REGENCY DR
XENIA, OH  45385-1672

NATIONAL FINANCIAL SERVICES
ROSALIE MACK IRA
29221 CLARK DR
PUNTA GORDA, FL  33982-2368

NATIONAL FINANCIAL SERVICES
ROSARIO S GUERRA IRA
3105 FOREST CT
MISSION, TX  78574-1942

NATIONAL FINANCIAL SERVICES
RRAJR FAMILY LP
PO BOX 523
MCKINNEY, TX  75070-8139

NATIONAL FINANCIAL SERVICES
RUBY LINDA SPRADLING IRA R/O
27 COTILLION CT
SPRING, TX  77382-2738

NATIONAL FINANCIAL SERVICES
RUTH ANN DERR IRA R/O
2604 MARKER RD
MIDDLETOWN, MD  21769-8311

NATIONAL FINANCIAL SERVICES
S TAYLOR GARNETT IRA
320 FAIRWAY RD SW
AIKEN, SC  29801-3328

NATIONAL FINANCIAL SERVICES
SALLY K RILEY IRA
2309 NE 17TH TER
WILTON MANORS, FL  33305-2417

NATIONAL FINANCIAL SERVICES
SAMMUEL H LINDBLOM IRA
65 YORK ST
MONROEVILLE, AL  36460-1711

NATIONAL FINANCIAL SERVICES
SAMUEL ALLEN IRA R/O
95-117 RAVINE AVE 3B
YONKERS, NY  10701-2165

NATIONAL FINANCIAL SERVICES
SAMUEL GARCIA IRA R/O
3806 BEACON RIDGE WAY
CLERMONT, FL  34711-5344

NATIONAL FINANCIAL SERVICES
SAMUEL L GREGORY IRA
626 EAST PINEY RD
DICKSON, TN  37055

NATIONAL FINANCIAL SERVICES
SANDRA CAMELI IRA
402 MORTIMER ST
DUNMORE, PA  18512-2336

NATIONAL FINANCIAL SERVICES
SANDRA HOGAN IRA
20949 NATURE AVE
HUTCHINSON, MN  55350-5703

NATIONAL FINANCIAL SERVICES
SANDRA L SMITH IRA
27415 MISTFLOWER DR
WESLEY CHAPEL, FL  33544-7776

NATIONAL FINANCIAL SERVICES
SANDRA M ROUSH IRA
2651 TACKLES DR
WHITE LAKE, MI  48386-1562

NATIONAL FINANCIAL SERVICES
SANDRA Y HART IRA
976 NW 45TH PL
OCALA, FL  34475-9569

NATIONAL FINANCIAL SERVICES
SANFORD LEVY IRA
1352 SOUTH ST UNIT 409
PHILADELPHIA, PA  19147-1861

NATIONAL FINANCIAL SERVICES
SARAH K GRALL IRA R/O
1525 NE AIRSWORTH ST
PORTLAND, OR  97211

NATIONAL FINANCIAL SERVICES
SARAH LB SMITH IRA
251 VIA FELICIA
NEWBURY PARK, CA 91320-6906

NATIONAL FINANCIAL SERVICES
SASA DEL NEDIO LLC
7350 SW 89TH ST APT 1502
MIAMI, FL 33156-7748

NATIONAL FINANCIAL SERVICES
SCOTT E GORDON IRA
4255 WOODVIEW DR
SARASOTA, FL 34232-2537

NATIONAL FINANCIAL SERVICES
SCOTT W MEADE IRA
149 CEDAR LK E
DENVILLE, NJ 07834-1807

NATIONAL FINANCIAL SERVICES
SEAN D NAUGHTON IRA R/O
2715 W WARREN BLVD
CHICAGO, IL 60612-2027

NATIONAL FINANCIAL SERVICES
SHANNON M THOMAS IRA
1475 HAVERHILL CT
DELAWARE, OH 43015-4903

NATIONAL FINANCIAL SERVICES
SHARON M ERICKSON IRA
5847 W 63RD ST
CHICAGO, IL 60638-5407

NATIONAL FINANCIAL SERVICES
SHARON MURPHY IRA
1920 SHENANDOAH CT UNIT D
PLYMOUTH, MN 55447-6417

NATIONAL FINANCIAL SERVICES
SHARRON A ESTEP IRA
1317 MERRIBROOK CT
FAIRBORN, OH 45324-5817

NATIONAL FINANCIAL SERVICES
SHIRLEY J SNELL IRA R/O
4202 DONNINGTON DR
PARRISH, FL 34219-7520

NATIONAL FINANCIAL SERVICES
SIDNEY SWEET IRA
8105 BREEZE WAY
JONESTOWN, TX 78645-9642

NATIONAL FINANCIAL SERVICES
SPARTAN HOLDINGS LP
316 LORELEI ROCK ST
LAS VEGAS, NV 89138-3015

NATIONAL FINANCIAL SERVICES
SPRUCE HOLDINGS LP
JOHN ZAPP TR
2908 OESTRICK LN
AUSTIN, TX 78733-1405

NATIONAL FINANCIAL SERVICES
STANLEY CRAWFORD IRA
115 MADEN DR
GRAY, TN 37615-2213

NATIONAL FINANCIAL SERVICES
STEPHANIE K KIRKE IRA
7375 E CORTEZ RD
SCOTTSDALE, AZ 85260-5432

NATIONAL FINANCIAL SERVICES
STEPHEN J MAGDICH IRA
30 PRESTON WOOD
NEW BRAUNFELS, TX 78132-3858

NATIONAL FINANCIAL SERVICES
STEPHEN KAMELGARN IRA R/O
185 HIS LN
KNEELAND, CA 95549-9035

NATIONAL FINANCIAL SERVICES
STEPHEN MCCANN IRA R/O
89 QUAKER RD
SIDNEY, ME 04330-2303

NATIONAL FINANCIAL SERVICES
STEVEN ANDERSON IRA
937 ROBLE LN
SANTA BARBARA, CA 93103-2043

NATIONAL FINANCIAL SERVICES
STEVEN M RAPP IRA
3950 WABEEK LAKE DR E
BLOOMFIELD, MI 48302-1262

NATIONAL FINANCIAL SERVICES
STEVEN STILES IRA
1238 4 1/4 ST
ALMENA, WI 54805-9412

NATIONAL FINANCIAL SERVICES
STEVEN V MELANESE IRA R/O
11436 WILLS CREEK RD
SAN DIEGO, CA 92131-3740

NATIONAL FINANCIAL SERVICES
STEVEN WEBBER IRA R/O
309 W END PL
NASHVILLE, TN 37205

NATIONAL FINANCIAL SERVICES
SUE ANN RAYBURN IRA R/O
18052 UPPERLAKE CIR
HUNTINGTN BCH, CA 92648-1129

NATIONAL FINANCIAL SERVICES
SUSAN B CLEGG IRA
931 N CENTRAL AVE
CAMPBELL, CA 95008-0133

NATIONAL FINANCIAL SERVICES
SUSAN H NELSON IRA
991 S FIELDCREST CT
BLOOMINGTON, IN 47401

NATIONAL FINANCIAL SERVICES
SUSAN HOLDEN IRA
48 ANDERSON RD
WHITNEY POINT, NY 13862-2301

NATIONAL FINANCIAL SERVICES
SUSAN L CWIKLIK IRA
85 ROSEWOOD DR
SPRINGBORO, OH 45066

NATIONAL FINANCIAL SERVICES
SUSAN RONDOU IRA R/O
28022 PARKRIDGE LN
CANYON CNTRY, CA 91387-4265

NATIONAL FINANCIAL SERVICES
SUSANNAH L WILLIAMSON IRA
713 RUSSELL SCENIC HWY
BLAIRSVILLE, GA 30512-7408

NATIONAL FINANCIAL SERVICES
SUZAN TAI IRA R/O
977 PRESTWICK ST
LAS VEGAS, NV 89145-8518

NATIONAL FINANCIAL SERVICES
TAMI J BARNER IRA R/O
13618 S 18TH PL
BIXBY, OK 74008-4860

NATIONAL FINANCIAL SERVICES
TAMMY J CHRISTENSON IRA
2228 SW 50TH ST
CAPE CORAL, FL 33914-6752

NATIONAL FINANCIAL SERVICES
TAMMY MAIMONE IRA
24746 VIA DEL RIO
LAKE FOREST, CA 92630-2628

NATIONAL FINANCIAL SERVICES
TARA JURICA IRA
6215 FM 521 RD
ARCOLA, TX 77583-3133

NATIONAL FINANCIAL SERVICES
TARIQ MANZOOR IRA R/O
4001 INGLEWOOD AVE 101337
REDONDO BEACH, CA 90278-1121

NATIONAL FINANCIAL SERVICES
TARUN WASIL
TARUN WASIL PHYSICIAN PC DB PENSION
PLAN 34 TURNBERRY CT
DIX HILLS, NY 11746-5661

NATIONAL FINANCIAL SERVICES
TERESA ANN VASQUEZ IRA
4445 BRITTANY DR
LISLE, IL 60532-1046

NATIONAL FINANCIAL SERVICES
TERRI STEPHENSON IRA R/O
10515 HALEIGH PLACE
CHARLOTTE, NC 28210

NATIONAL FINANCIAL SERVICES
TERRY GULLET IRA
4504 BRIDGEWATER DR
ORLANDO, FL 32817-1373

NATIONAL FINANCIAL SERVICES
TERRY R BRENNEMAN IRA R/O
805 LASSITER PL
RALEIGH, NC 27609-7055

NATIONAL FINANCIAL SERVICES
THE JFR FAMILY LTD PARTNERSHIP
4400 GREYSTONE DR
AUSTIN, TX 78731-1214

NATIONAL FINANCIAL SERVICES
THEODORE SHIPP IRA
4811 S LONG LAKE DR
PORTAGE, MI 49002-7490

NATIONAL FINANCIAL SERVICES
THERESE F CERVENY IRA R/O
9525 QUESTA POINTE
SAN DIEGO, CA 92126-5533

NATIONAL FINANCIAL SERVICES
THOMAS JAFFE IRA R/O
1320 DENNISTON ST
PITTSBURGH, PA 15217-1331

NATIONAL FINANCIAL SERVICES
THOMAS L HARVIN JR IRA
37 WOODLAKE DR
MANNING, SC 29102-9522

NATIONAL FINANCIAL SERVICES
THOMAS L MITCHELL JR IRA
1009 PURPLE MOOR PASS
LEANDER, TX 78641-1429

NATIONAL FINANCIAL SERVICES
THOMAS MATTERN IRA
7588 BLAKELEY OAKS DR N
SPANISH FORT, AL 36527-9020

NATIONAL FINANCIAL SERVICES
TIEMEN SPITS IRA
742 WILLIAM AVE
APPLING, GA 30802-1819

NATIONAL FINANCIAL SERVICES
TIMOTHY A TRISSLER IRA R/O
5312 E BARWICK DR
CAVE CREEK, AZ 85331-2401

NATIONAL FINANCIAL SERVICES
TIMOTHY K JOHNSON IRA
135 FLORAL ACRES DR
TIPP CITY, OH 45371-2915

NATIONAL FINANCIAL SERVICES
TIMOTHY SCHAFER IRA R/O
1015 E WILSON AVE
LOMBARD, IL 60148-3765

NATIONAL FINANCIAL SERVICES
TONY E SETINSEK IRA
44611 METZ RD
COLUMBIANA, OH 44408-9518

NATIONAL FINANCIAL SERVICES
TROY K VINSON IRA
4157 RAWLEIGH
FORTH WORTH, TX 74612

NATIONAL FINANCIAL SERVICES
VICTORIA FORLINI BENE IRA
227 N WAKEFIELD ST
ARLINGTON, VA 22203-2624

NATIONAL FINANCIAL SERVICES
VICTORIA M HALLETT FBO ULTIMA DESIGN
OF
SOUTH FLORDIA RET PLAN AND TR.
11305 NW 128TH ST
MEDLEY, FL 33178-3118

NATIONAL FINANCIAL SERVICES
VICTORIA SWAN IRA
909 SHUMARD PEAK RD
GEORGETOWN, TX 78633-5703

NATIONAL FINANCIAL SERVICES
VIOLETTE J SOTELO IRA
1907 NW 50TH CIR
OCALA, FL 34482-3221

NATIONAL FINANCIAL SERVICES
VIRGINIA D DOMICO IRA
5928 BELLFLOWER WAY
HOSCHTON, GA 30548-4126

NATIONAL FINANCIAL SERVICES
WALES R PATTERSON IRA
6002 AURORA DR
AUSTIN, TX 78757-3419

NATIONAL FINANCIAL SERVICES
WARREN NILSSON IRA
6816 GARFIELD AVE
MINNEAPOLIS, MN  55423-2331

NATIONAL FINANCIAL SERVICES
WAYNE DONNELLY IRA
6012 4TH AVE NW
SEATTLE, WA  98107-2108

NATIONAL FINANCIAL SERVICES
WAYNE MILLER IRA R/O
5 PASTURE RD
BEVERLY, MA  01915-3818

NATIONAL FINANCIAL SERVICES
WENDY HERIDER BDA IRA
5033 W AVENUE L3
QUARTZ HILL, CA  93536-4373

NATIONAL FINANCIAL SERVICES
WILHELMS INVESTMENTS HOLDINGS
2316 E NEWBERRY BLVD
MILWAUKEE, WI  53211-3762

NATIONAL FINANCIAL SERVICES
WILLARD C PORTS III IRA
73 STEPHANO RD
E PATCHOGUE, NY  11772-5514

NATIONAL FINANCIAL SERVICES
WILLIAM F CONWAY IRA
526 LARKIN LN
MONTGOMERY, AL  36109-4612

NATIONAL FINANCIAL SERVICES
WILLIAM G ADDISON IRA
140 CLARDY RD
PELZER, SC  29669-9045

NATIONAL FINANCIAL SERVICES
WILLIAM J BRIDGER IRA
201 TANGLEWOOD DR
TOOL, TX  75143-1237

NATIONAL FINANCIAL SERVICES
WILLIAM MARK WALDRON IRA
880 ELKINS LK
HUNTSVILLE, TX  77340-7323

NATIONAL FINANCIAL SERVICES
WILLIAM NATHAN COBB IRA
5705 CRINER RD SE
HUNTSVILLE, AL  35802-1827

NATIONAL FINANCIAL SERVICES
WNS FAMILY PARTNERSHIP LTD
3214 LAUREUMONT LN
KATY, TX  77494-4537

NATIONAL FINANCIAL SERVICES
WOO-PING PATTIE WONG HO IRA
1901 E ALGA RD
CARLSBAD, CA  92009-6144

NATIONAL FINANCIAL SERVICES
YOLMA C DECARDENAS IRA
18190 SW 77TH AVE
PALMETTO BAY, FL  33157-6409

NATIONAL FINANCIAL SERVICES
YUDAYA SIVATHANU IRA
3181 SOLDIERS HOME RD
W LAFAYETTE, IN  47906-1215

NATIONAL FINANCIAL SERVICESLLC
FBO MICHAEL JABER IRA
2118 6TH ST E
PALMETTO, FL  34221

NATIONAL FINANCIAL SVCS
LANCE R WILSON IRA
152 IRONWOOD PLANTATION BLVD
MADISON, MS  39110-6053

NATIONAL FINANCIAL SVCS
LORETTA PAULUS IRA
7538 LOCKWOOD AVE
BURBANK, IL  60459-1431

NATIONAL FINANICAL SERIVCES LLC
CUST
DEBRA FITZ
1005 HARBOR AVE SW
SEATTLE, WA  98116

NATIONAL MINORITY SUPPLIER DEVELOP
CNCL
1359 BROADWAY FL 10
NEW YORK, NY  10018-7891

NATIONAL SECURITIES CLEARING CORP.
DEPOSITORY TRUST & CLEARING
CORPORATION
P.O. BOX 27590
NEW YORK, NY  10087

NATIONAL SECURITIES CLEARING
CORPORATION
ATTN: MICHAEL C. BODSON, PRESIDENT &
CEO
DEPOSITORY TRUST & CLEARING
CORPORATION
55 WATER STREET 21
NEW YORK, NY  10041

NATIONS ROOF LLC
851 EAST I-65 SERVICE ROAD SOUTH
SUITE 300
MOBILE, AL  36606

NAVAL KANT MD &
NILA KANT JT TEN
2260 BOULDER VIEW CT
MARIETTA, GA  30062-7219

NAZCO ENTERPRISES, INC.
6 CESSNA COURT
GAITHERSBURG, MD  20879

NC DEPARTMENT OF STATE TREASURER
UNCLAIMED PROPERTY DIVISION C/O WELLS
FARGO ADVISORS ATTN TIM JOHNSON
400 CAPITOL MALL STE 1700
SACRAMENTO, CA  95814

NC GARNET FUND, L.P.
C/O BLACKROCK REAL ASSETS - REAL
ESTATE
ATTN: DAVID KELLY
40 EAST 52ND STREET
NEW YORK, NY  10022

NC GARNET FUND, L.P.
C/O BLACKROCK REAL ASSETS - REAL
ESTATE
ATTN: LAUREN LEIZMAN
40 EAST 52ND STREET
NEW YORK, NY  10022

NC GARNET FUND, L.P.
C/O BLACKROCK REAL ASSETS - REAL
ESTATE
ATTN: PAUL HOROWITZ
40 EAST 52ND STREET
NEW YORK, NY  10022

NC GARNET FUND, L.P.
C/O DECHERT LLP
ATTN: MATTHEW B. GINSBURG
2929 ARCH STREET
PHILADELPHIA, PA  19104-2808

NC GARNET FUND, L.P.
C/O DECHERT LLP
ATTN: STEVEN G. KALNOKI
2929 ARCH STREET
PHILADELPHIA, PA  19104-2808

NC GARNET FUND, L.P.
C/O MIDLAND LOAN SERVICES
ATTN: JESSICA M. LOYD-MULLINS
10851 MASTIN, SUITE 300
OVERLAND PARK, KS  66210

NC GARNET FUND, L.P.
C/O MIDLAND LOAN SERVICES
ATTN: MARGARET DEGROAT; RYAN HAGER
10851 MASTIN, SUITE 300
OVERLAND PARK, KS  66210

NEAL RAY
PO BOX 98
NORWOOD, GA  30821-0098

NEAL RHONE &
KIMBERLY RHONE JT TEN
4505 CASSANDRA DR
FLOWER MOUND, TX  75022-0984

NEARY PENCO
TREASURER STATE OF NEW JERSEY
UNCLAIMED PROPERTY
50 WEST STATE ST 6TH FLOOR
TRENTON, NJ  08608-1213

NEIL B BARSTOW TR &
BELINDA BARSTOW TTEE
THE BARSTOW FAMILY REVOCABLE TRUST
38214 PO BOX 54864
HURST, TX  76054

NEIL G KABOUS
245 HAMILTON DR
TERRE HAUTE, IN  47803

NEIL GARY BERNS
10 LEVI ST
APT 3
JERUSALEM 9362811
ISRAEL

NEIL KUSHMAN
1509 REGENCY WOODS RD APT 304
HENRICO, VA  23238-4549

NEIL PITCHEL TR &
KATHLEEN PITCHEL TTEE
PITCHEL FAMILY TRUST
34040 1330 W CLEAR SPRING DR
GILBERT, AZ  85233-6600

NEIL SCHULTZ TR
UA 05/14/1997
HARRIET SCHULTZ REVOCABLE TRUST
12791 NW 73RD ST
POMPANO BEACH, FL  33076

NEILL N MARKLEY
TOD BENEFICIARY ON FILE WITH CPU
27331 SAHARA PL
LAGUNA NIGUEL, CA  92677-3710

NEISEN LUKS &
MARSHA LUKS JT TEN
1005 ELMWOOD DR
ENDWELL, NY  13760-1518

NELLIE WU
2000 SAINT REGIS DR APT 5B
LOMBARD, IL  60148-4959

NELLY R SCHWAN
TOD BENEFICIARY ON FILE WITH CPU
51 ARNOLDALE RD
WEST HARTFORD, CT  06119-1717

NELLY S GRADDY
12 BENNING DELL DR
COLUMBUS, GA  31903-4102

NELSON MULLINS RILEY & SCARBOROUGH
LLP
ATTN: ACCOUNTS RECEIVABLE
P.O. DRAWER 11009
COLUMBIA, SC  29211

NEMESIO CONCEPCION TOD
PATRICK T CONCEPCION
SUBJECT TO STA TOD RULES
7482 SW 98TH COURT
OCALA, FL  34481

NETLOGICDC, LLC
7550 WISCONSIN AVENUE
SUITE B1
BETHESDA, MD  20814

NETLOGICDC, LLC
ATTN: PATRICK GULBRANDSON, CEO
7550 WISCONSIN AVENUE
SUITE B1
BETHESDA, MD  20814

NEV DIGESTIVE DISEASE CTR DBPP
C/O M WEISZ
141 S RING DOVE DR
LAS VEGAS, NV  89144-4351

NEVADA UNCLAIMED PROPERTY
OFFICE OF THE STATE TREASURER C/O
AVENU
INSIGHTS & ANALYTICS ATTN CUSTODY
100 HANCOCK STREET 10TH FLOOR
QUINCY, MA  02171

NEW ENGLAND MECHANICAL SERVICES,
INC.
55 GERBER ROAD EAST
SOUTH WINDSOR, CT  06074

NEW MEXICO TAXATION AND REVENUE
DEPT.
P.O. BOX 630
SANTA FE, NM  87504-0630

NEW MEXICO TAXATION AND REVENUE
DEPT.
PO BOX 25127
SANTA FE, NM  87504-5127

NEW OWNERS VESTAVIA LLC
P.O. BOX 130962
BIRMINGHAM, AL  35213-0962

NEW YORK DEPT. OF FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY  12205-0300

NEW YORK DEPT. OF FINANCE
W.A. HARRIMAN CAMPUS, B8
BLDG 9 RM 449
ALBANY, NY  12227

NEW YORK DEPT. OF FINANCE
W.A. HARRIMAN CAMPUS, B8
RM 700
ALBANY, NY  12227

NEW YORK DEPT. OF TAXATION AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY 12205-0300

NEW YORK INVESTOR PROTECTION BUREAU
120 BROADWAY
23RD FLOOR
NEW YORK, NY 10271

NEW YORK OFFICE OF THE ATTORNEY GENERAL
ALBANY OFFICE
BUREAU OF CONSUMER FRAUDS & PROTECTION
STATE CAPITOL
ALBANY, NY 12224-0341

NEW YORK OFFICE OF THE ATTORNEY GENERAL
NEW YORK CITY OFFICE
BUREAU OF CONSUMER FRAUDS & PROTECTION
120 BROADWAY 3RD FL
NEW YORK, NY 10271-0332

NEW YORK STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
110 STATE STREET
ALBANY, NY 12236

NEW YORK STATE DEPARTMENT OF STATE
DIVISION OF CONSUMER PROTECTION
CONSUMER ASSISTANCE UNIT
99 WASHINGTON AVE
ALBANY, NY 12231

NEW YORK STATE DEPT OF LABOR
BLDG 12
W.A. HARRIMAN CAMPUS
ALBANY, NY 12240

NEW YORK UNIVERSITY
UNIVERSITY DEV. & ALUMNI RELATIONS
25 WEST 4TH STREET, 3RD FLR, RM 323A
NEW YORK, NY 10012

NFS CUST
CAROLINE CHAMBRE HAMMOCK
818 E 37TH STREET
CHARLOTTE, NC 28205

NFS CUST
DUANE JACOB SCHWERIN CONS
ROBERT S HUTH JR
19500 HALL RD STE 100
CLINTON TWP, MI 48038

NFS CUST
FBO CATHY C COOK IRA
2496 HIGHWAY 11 S
MANSFIELD, GA 30055

NFS CUST
FBO DAVID O SCAMURRA IRA
19797 WADDELENA CIRCLE
FORT MYERS, FL 33967

NFS CUST
FBO ERIC YAMAMOTO IRA
20410 VIA CADIZ
YORBA LINDA, CA 92886

NFS CUST
FBO HENRY H CALDERONI IRA
703 GARY LN
EL PASO, TX 79922

NFS CUST
FBO JANET BAILEY &
WILLIAM BAILEY JT TEN
114 IRVING HILL COURT
LASCASSAS, TN 37085

NFS CUST
FBO MOIRA T CASEY IRA
601-1850 COMOX STREET
VANCOUVER, BC V6G 1R3
CANADA

NFS CUST
FBO PATRICIA M CARMONA IRA
4609 ACADEMY CIR
EL PASO, TX 79924

NFS CUST
MARIA CELINA HARO
2823 FEDERAL AVE
LOS ANGELES, CA 90064-3825

NFS CUST
SHIRLEE GANGL
1802 EAST 26TH ST
HIBBING, MN 55746

NFS CUST
VINCE WILSON & SHAWN MELOTZ TR UA
01/01/1999 MELOTZ & WILSON LLC
31478 TERRACE AVE
MISSOURI VLY, IA 51555

NFS LLC CUST
ADAM KRAWCZYK
1818 FINLEY RD
IRVING, TX 75062

NFS LLC CUST
ANN H DAUKAS TR
UA 05/10/2006 KAY S DAUKAS TR.
2350 PLEASANT HILL LANE
HOLIDAY, FL 34691

NFS LLC CUST
ARTHUR F BERG & SUSAN C BERG TR UA
11/03/2017 ARTHUR & SUSAN BERG FAMILY TR
1552 ROLLING HILL WAY
MARTINEZ, CA 94553

NFS LLC CUST
BORIS KOGAN &
BERTA KOGAN JT TEN
36 JOHNSON CRT
PARAMUS, NJ 07652

NFS LLC CUST
DIANNE R GOLDER TR UA 04/12/2017 MICHAEL
D & DIANNE R GOLDER REVOCABLE LIVING TR.
2759 KITTBUCK WAY
WEST PALM BCH, FL 33411

NFS LLC CUST
EDWARD ROBERT MATTHEWS & DEBORAH A
HELBER TR UA 02/18/2021
223 HILLCREST DR
KITTY HAWK, NC 27949

NFS LLC CUST
FBO AMELIA MASSARI TRADITIONAL IRA
7290 VIA GENOVA
DELRAY BEACH, FL 33446

NFS LLC CUST
FBO ARLYNE J MARKS IRA
7298 VIA GENOVA
DELRAY BEACH, FL 33446

NFS LLC CUST
FBO BARBARA M BROWN ROTH IRA
1624 BEACON HILL COURT
ROCK HILL, SC 29730

NFS LLC CUST
FBO CARRIE A MCARDLE INHERITED IRA
511 N DELAWARE AVE
LINDENHURST, NY 11757

NFS LLC CUST
FBO CATHERINE ELLIOT IRA
N7464 ARROWHEAD LN
ELKHORN, WI  53121

NFS LLC CUST
FBO DAN E MONNIER ROTH IRA
204 E HACKBERRY DR
ARLINGTON HTS, IL  60004

NFS LLC CUST
FBO DANIELLE KOOB TRADITIONAL IRA
330 GEORGE LN
HARWOOD, ND  58042

NFS LLC CUST
FBO DEBORAH ALLIANO ROTH IRA
5517 CAPPELLINA WAY
SANTA BARBARA, CA  93111

NFS LLC CUST
FBO ELIZABETH MIRANDA IRA
56 BARRETT AVE
BAYPORT, NY  11705

NFS LLC CUST
FBO HOLLACE NIEMIEC IRA
1675 MILL ST
APT 507
DES PLAINES, IL  60016

NFS LLC CUST
FBO JACQUELINE H BELL IRA
1908 E ROSEHILL DR
ARLINGTON HTS, IL  60004

NFS LLC CUST
FBO JAMES JOHN GASKILL IRA
32590 CAMERONS RIDGE RD
WARSAW, MO  65355

NFS LLC CUST
FBO JONATHAN REITZES IRA
3521 OTTAWA LN
HOLLYWOOD, FL  33026

NFS LLC CUST
FBO KUPP SRIDHAR IRA
64 FALCON RIDGE DR
POMONA, CA  91766

NFS LLC CUST
FBO LAWRENCE FELDMAN IRA
13924 SW 107TH TER
MIAMI, FL  33186

NFS LLC CUST
FBO LESLIE EISENBERG ROLLOVER IRA
956 SAN PABLO AVE
ALBANY, CA  94706

NFS LLC CUST
FBO MARK E KANEFSKY IRA
11275 E APPALOOSA PL
SCOTTSDALE, AZ  85259

NFS LLC CUST
FBO RACHEL WATKINS IRA
844 VEREDA DEL CIERVO
GOLETA, CA  93117

NFS LLC CUST
FBO RAYMOND L LALOWSKI IRA
1059 ANTHONY RD
WHEELING, IL  60090

NFS LLC CUST
FBO RICHARD L SHEARER IRA
709 CLEARWATER CIRCLE
BEATRICE, NE  68310

NFS LLC CUST
FBO SANDRA G PARRILLO IRA
3 ROBIN WAY
N SMITHFIELD, RI  02896

NFS LLC CUST
FBO THERESA OBANION IRA
2204 BARRACKS RD
URBANA, IL  61802

NFS LLC CUST
FBO TOMMYE L WEATHERSPOON IRA
1841 SW 129TH TER
MIRAMAR, FL  33027

NFS LLC CUST
FBO VINCENT M VACCARO INHERITED
IRA
155 MAY PL
MASSAPEQUA PK, NY  11762

NFS LLC CUST
FBO VLADA POLIN IRA
4033 DANA COURT
NORTHBROOK, IL  60062

NFS LLC CUST
FBO WILLIAM E HERBERT IRA
224 E MOUNTAIN DR
SANTA BARBARA, CA  93108

NFS LLC CUST
FBO ZBIGNIEW MARCON IRA
35 HOPI TRAIL
OAK RIDGE, NJ  07438

NFS LLC CUST
GLENN K WHITEHEAD
12142 STORKE AVE
PT CHARLOTTE, FL  33981

NFS LLC CUST
JENNIFER C ALLDIAN TR
U/A 2012
DPA 2012 FAMILY TRUST 318 EAGLE DR
JUPITER, FL  33477

NFS LLC CUST
KEITH WHITEHEAD
1328 CALADESI COURT
DUNEDIN, FL  34698

NFS LLC CUST
MILFORD L SCHLIEMANN
2084 SULKY TRAIL
BEAVERCRK TWP, OH  45434

NFS LLC CUST
NAKIA S BROUSSARD & KAREN P
BROUSSARD TR
UA 03/22/2018 NAKIA & KAREN BROUSSARD
REVOCABLE TR. 15123 ARBOR HOLLOW DR
ODESSA, FL  33556

NFS LLC CUST
PETER P RULLAN & VIRGINIA M RULLAN TR
UA
11/06/17 DERMATOLOGY INST DEFINED
BENEFIT
256 LANDIS AVE SUITE 300
CHULA VISTA, CA  91910

NFS LLC CUST
RICHARD A MARTIN &
M RENAY MARTIN JT TEN
8425 W 114TH ST
OVERLAND PARK, KS  66210

NFS LLC CUST
RICHARD D MCLAVISH
1001 MONTGOMERY BELL RD
WESLEY CHAPEL, FL  33543

NFS LLC CUST
RONALD WOODWORTH
1015 S SHEPHERD DR 508
HOUSTON, TX  77019

NFS LLC CUST
SARA R CRIPPEN TR UA 03/06/2008 SARA R
CRIPPEN REV LIVING TR.
479 DUNMORE DR
NEWPORT NEWS, VA  23602

NFS LLC CUST
SUSAN L SANTAROSA
383 FOX POINT CIR
YOUNGSTOWN, NY  14174

NFS LLC CUST
THOMAS H FAGADAU TR
UA 12/17/2004 FAGADAU LIVING TRUST
5335 WANTETA DR
DALLAS, TX  75209

NFS LLC CUST
TIMOTHY S BODEMAN &
LISA D BODEMAN JT TEN
5926 CHESTER ST
WILMINGTON, NC  28405

NFS LLC CUST
VIOLET BERG TOD
BENEFICIARIES ON FILE WITH CPU
601 VILLAGE DR 346
MARSHALL, MN  56258

NFS LLC CUST
WADI LLC
C/O V & J CHAKOTE
1052 CHANNEL DR
HEWLETT, NY  11557

NFS LLC CUST
WEST ELK INVESTMENT GROUP
C/O MELISSA ZAPP
2908 OESTRICK LANE
AUSTIN, TX  78733

NFS/FMTC CUST FBO DONNA
PANARELLO ROLLOVER IRA
9614 COLBALT COVE CIRCLE
NAPLES, FL  34120

NFS/FMTC CUST
FBO ALLAN SEIDON IRA
3526 BRECKENRIDGE DR
EL PASO, TX  79936

NFS/FMTC CUST
FBO CARLENE J BELCH INHERITED IRA
1611 N WINDSOR DR
APT 306
ARLINGTON HTS, IL  60004

NFS/FMTC CUST
FBO CRAIG C REASER ROTH IRA
220 EAGLE POINT LANE
SOUTHERN PNES, NC  28387

NFS/FMTC CUST
FBO DAVID BEAN TRADITIONAL IRA
4148 E KROLL DRIVE
GILBERT, AZ  85234-7521

NFS/FMTC CUST
FBO DONNA L SHADDIX IRA
300 MYRTLE AVE
NOKOMIS, FL  34275-1464

NFS/FMTC CUST
FBO E LOUISE DEWEESE ROTH IRA
506 RIDGE RD
PHILO, IL  61864

NFS/FMTC CUST
FBO EVAN L LIPKIS IRA
2322 SUSSEX LN
NORTHBROOK, IL  60062

NFS/FMTC CUST
FBO EVELYN BASCO SEP IRA
15850 LADO DE LAMO DR
HACIENDA HTS, CA  91745

NFS/FMTC CUST
FBO IRENE B CORTEZ IRA
5604 VALLEY MAPLE DR
EL PASO, TX  79932

NFS/FMTC CUST
FBO JANICE R TANGEMAN ROTH IRA
2525 W WHIPP RD
DAYTON, OH  45440

NFS/FMTC CUST
FBO JEAN K SERFATY ROTH IRA
1585 VICTORIA ISLE WAY
FT LAUDERDALE, FL  33327

NFS/FMTC CUST
FBO JEANNE C GLICK ROTH IRA
PO BOX 6415
OCEAN ISL BCH, NC  28469

NFS/FMTC CUST
FBO JOHN C OSBORNE JR ROLLOVER IRA
1179 GOVERNORS WAY
VERO BEACH, FL  32963

NFS/FMTC CUST
FBO KATHERINE O ABBITT IRA
5756 HILLGROVE CIR
FAIRBORN, OH  45324

NFS/FMTC CUST
FBO KATHLEEN A BALOGH IRA
1777 W CRYSTAL LN UNIT 710
MT PROSPECT, IL  60056-5438

NFS/FMTC CUST
FBO KENNETH ELESON IRA
1752 ROSE LANE
BRIGHTON, CO  80601

NFS/FMTC CUST
FBO KIMMEL JONES INHERITED IRA
307 CARTER DRIVE
EULESS, TX  76039

NFS/FMTC CUST
FBO LAURIE HAVEL TRADITIONAL IRA
5939 HESPERIA AVE
ENCINO, CA  91316

NFS/FMTC CUST
FBO LI-LI HUANG IRA
1512 MONTCLAIR DR
PLANO, TX  75075

NFS/FMTC CUST
FBO LINDA HICKS IRA
13725 SW 78TH PL
MIAMI, FL  33158

NFS/FMTC CUST
FBO LISA A CONNER INHERITED IRA
153 RIGGINS BLVD
WOODBURY, NJ  08096

NFS/FMTC CUST
FBO LYNDA F DAMICO IRA
PO BOX 225
225 MAIN ST
SENECA, KS  66538

NFS/FMTC CUST
FBO MAHDAV N DEVALARAJA
TRADITIONAL IRA
2 COLONIAL PATH
ACTON, MA  01720

NFS/FMTC CUST
FBO MARSHA S GATES IRA
PO BOX 704
TOLONO, IL  61880

NFS/FMTC CUST
FBO MICHELE BECKLEY IRA
1519 CAMINO ALTO
EL PASO, TX  79902

NFS/FMTC CUST
FBO PATRICIA L MACDONALD IRA
690 NORTHRIDGE DR
APT 212
LEWISTON, NY  14092

NFS/FMTC CUST
FBO PATRICK J SEARBY IRA
118 FOX HOLLOW RD
PETERSBURG, NY  12138

NFS/FMTC CUST
FBO RADHIKA M DEVALARAJA
TRADITIONAL IRA
2 COLONIAL PATH
ACTON, MA  01720

NFS/FMTC CUST
FBO ROBERT B WILCOX IRA
5583 FOXTAIL LOOP
CARLSBAD, CA  92010

NFS/FMTC CUST
FBO SCOTT A DAVIS ROLLOVER IRA
8898 STARE ROUTE 213
TORONTO, OH  43964

NFS/FMTC CUST
FBO TRACI NICOLE WILLIMON IRA
100 WOOD STREAM WAY
WILLIAMSTON, SC  29697

NFS/FMTC CUST
FBO VICKI A HARTMAN IRA
4271 E NORMA DR
PORT CLINTON, OH  43452

NFS/FMTC CUST
FBO VINCENT PATERSON SEP IRA
5929 CANYON HEIGHTS LN
LOS ANGELES, CA  90068

NFS/FTMC CUST
FBO DIANE G CLARKE TRADITIONAL IRA
3723 BERRYWOOD DR
DAYTON, OH  45424

NFS/FTMC CUST
FBO GAIL ALEXANDER IRA
593 PRIM ST
ASHLAND, OR  97520

NFS/FTMC CUST
FBO GARY V JACOBS SEP IRA
29395 E 800 NORTH RD
ELLSWORTH, IL  61737

NFS/FTMC CUST
FBO JEFF S ANDERSON IRA
7185 THUNDERING HERD PLACE
DAYTON, OH  45415

NFS/FTMC CUST
FBO JOSEPH F ROCHE IRA
4958 72ND COURT E
BRADENTON, FL  34203

NFS/FTMC CUST
FBO MARY TERESA BODNAR INHERITED
IRA
370 NEVIN LN
FISHERVILLE, KY  40023

NFS/FTMC CUST
FBO MITCHELL P PLEASANT IRA
754 COEUR DALENE
EL PASO, TX  79922

NFS/FTMC CUST
FBO PAMELA S ROSS IRA
6220 7TH AVE DRIVE W
BRADENTON, FL  34209

NFS/FTMC CUST
FBO ROBERT SHARPE IRA
6301 GOLD WAGON LN
MINT HILL, NC  28227

NFS/FTMC CUST
FBO SUSAN I SANTAROSA ROTH IRA
383 FOX POINT CIRCLE
YOUNGSTOWN, NY  14174

NFS/FTMC CUST
FBO VIRGINIA  YERLY-GREENE  IRA
1620 HERON DR S
LORIDA, FL  33857

NGHIEP HUE CHAU
TOD BENEFICIARY ON FILE WITH CPU
PO BOX 730122
SAN JOSE, CA  95173-0006

NGOC ANH LAM
2004 W MERCED AVE
WEST COVINA, CA  91790-2530

NGOC V HOANG
6916 VIA CORRETO DR
AUSTIN, TX  78749-2758

NIA L CHESTER TR
UA 10/17/2013
NIA L CHESTER REVOCABLE TRUST
60 FENNO ST
CAMBRIDGE, MA  02138

NIAGARA FRONTIER ANESTHESIA
SERVICES LLP CASH BALANCE PLAN
4185 SENECA ST STE 11
WEST SENECA, NY  14224-3565

NIAN E ZHOU &
XIN LIU JT TEN
2204 MERCER CT
NAPERVILLE, IL  60565-3468

NIC D JERABEK &
MINA S REIMAN JT TEN
TOD BENEFICIARY ON FILE CPU
151 RIDGE ST APT B
NEW YORK, NY 10002-1808

NICHOLAS ALEXANDER TR
ALEXANDER ROBERTS CO MPPP
1851 LANGLEY AVE
IRVINE, CA 92614-5623

NICHOLAS ALEXANDER TR
NICHOLAS ALEXANDER REV TRUST
UA 11/08/95
1851 LANGLEY AVE
IRVINE, CA 92614-5623

NICHOLAS ARMENTANO &
DONNA ARMENTANO JT TEN
27 TENNIS CLUB DR
DANVILLE, CA 94506-2153

NICHOLAS H MONACO &
FRANCES MONACO JT TEN
302 CHOPTANK DR
CHOCOWINITY, NC 27817-8839

NICHOLAS KOSMICKI
TOD BENEFICIARY ON FILE WITH CPU
822 2ND ST
WINDSOR, CO 80550-5722

NICHOLAS L HILDRETH &
DIANNE M HILDRETH JT TEN
104 FAIRVIEW DR
RED OAK, IA 51566-9400

NICHOLAS L ZUMBRO TOD
JUNE CHOW-TYNE
SUBJECT TO STA TOD RULES
602 W ROLLER COASTER RD
TUCSON, AZ 85704-3869

NICHOLAS PSAROS
TOD BENEFICIARY ON FILE WITH CPU
4523 BRIARWOOD DR
CEDAR FALLS, IA 50613-7901

NICHOLAS PYATT
7639 SHEEP RANCH RD
MTN RANCH, CA 95246-9731

NICHOLAS R STEFFEN TR &
JENNIFER L STEFFEN TTEE
STEFFEN REVOCABLE TRUST
36263 2215 GRAHAM AVE
REDONDO BEACH, CA 90278-2029

NICHOLAS RIGGILO TR
NICHOLAS J RIGGILO REVOCABLE TRUST
UA 07/22/13
78 ABBOTTSFORD RD
WINNETKA, IL 60093-4265

NICHOLAS S. SCHORSCH
C/O PAUL, WEISS, RIFKIND, WHARTON
ATTN: AUDRA JAN SOLOWAY
1285 AVENUE OF THE AMERICAS
NEW YORK, NY 10019

NICHOLAS S. SCHORSCH
C/O PAUL, WEISS, RIFKIND, WHARTON
ATTN: DANIEL MASON
500 DELAWARE AVENUE, SUITE 200
WILMINGTON, DE 19899

NICHOLAS SLOAN SCHORSCH
PO BOX 2700
NEWPORT, RI 02840-0304

NICK DEFINO
2937 N HACKETT AVE
MILWAUKEE, WI 53211-3443

NICK KOENIG &
ANA KOENIG JT TEN
5322 PINE ARBOR DR
HOUSTON, TX 77066-2551

NICK PALKY
208 RED BRICK DR UNIT 6
SIMI VALLEY, CA 93065

NICKY K WU TR &
KAM H WU TTEE
WU LIVING TRUST
37538 2832 PASEO LN
SAN JOSE, CA 95124-1943

NICOLA E DANIELS
TOD BENEFICIARY ON FILE WITH CPU
11898 MOORE WOODS RD
ROSCOE, IL 61073-9668

NICOLA LESOURD TR
CHILDS TR NICOLA LESOURD UNDER
KATHY DESTEFANI TR UA 12/05/08 UA
DTD 12/05/2008 2111 STONEBRIAR DR
EL DORADO HLS, CA 95762-9674

NICOLE A LOPEZ TR
NICOLE A LOPEZ LIVING TRUST
UA 07/25/94
PO BOX 7266
VAN NUYS, CA 91409-7266

NICOLE BROGE &
TIMOTHY BROGE JT TEN
4134 IL ROUTE 26 N
FREEPORT, IL 61032-8925

NICOLE E KIESNOSKI TR
CAROLE T DEMIAN IRREVOCABLE LIV TR
UA 01/14/12
2 COLDEN ST
HUNTINGTN STA, NY 11746-4414

NICOLE RADOUMIS TR
RADOUMIS FAMILY TRUST
UA 07/19/13
6441 CHESEBRO RD
AGOURA HILLS, CA 91301-1803

NICOLE V ANTAKLI TR
NICOLE V ANTAKLI TRUST
UA 07/18/12
672 CHESTER ST
BIRMINGHAM, MI 48009

NICOLLE BOUJABER-DIEDERICHS
14220 SPORTS CLUB WAY
ORLANDO, FL 32837-6970

NIDHIR R SHETH &
SEEMA SIKAND JT TEN
12 DEER REST RD
MOORESTOWN, NJ 08057-2156

NIKOLAUS GUTKNECHT &
URSULA M GUTKNECHT JT TEN
200 S FAIRFAX ST
DENVER, CO 80246-1143

NILA F WIDNER
TOD BENEFICIARY ON FILE WITH CPU
413 FLINTROCK WAY
WOODSTOCK, GA 30188

NINA CZERPAK
186 IRON HILL WAY
COLLEGEVILLE, PA 19426-2833

NINA JO WRIGHT
2816 BISHOPS GATE CIR
BRYAN, TX 77807-4808

NINA RAPHAEL
1226 3RD ST
MANHATTAN BEACH, CA 90266-6841

NIPUL PATEL
1134 S BLACKHORSE PK
BLACKWOOD, NJ 08012-2703

NIRLEP PATEL
22 FOXMOOR CT
SIMPSONVILLE, SC 29680-6594

NIRMAL PREMARATNE &
CHI YUN PREMARATNE JT TEN
16844 MALABAR ST
DERWOOD, MD 20855-2053

NM WEALTH MANAGEMENT C/O PERSHING
CUST
FBO KATHY A KALETA IRA
25745 W INDION TRAIL RD
BARRINGTON, IL 60010

NM WEALTH MANAGEMENT CO CUST
FBO DOREEN JOB IRA
212 N PASEO DE JUAN
ANAHEIM, CA 92807-2319

NM WEALTH MANAGEMENT CO CUST
FBO JASON S GESTRING TRADITIONAL
IRA C/O PERSHING LLC
3188 SITIO SENDERO
CARLSBAD, CA 92009

NM WEALTH MANAGEMENT CO CUST
FBO LOUIS REESE IRA
6471 W CARTER RD
ROME, NY 13440-7947

NM WEALTH MANAGEMENT CO CUST
FBO MAREK SUCHECKI TRADITIONAL IRA
1505 W CORTEZ ST UNIT 101
CHICAGO, IL 60642

NM WEALTH MANAGEMENT CO CUST
FBO MIRIAM RADIK IRA
808 VERDON CRT
PLATTSMOUTH, NE 68048-4266

NM WEALTH MANAGEMENT CO CUST
FBO PHILIP C ZUCCARELL IRA
750 OAK KNOLL DR
PERRYSBURG, OH 43551-2908

NM WEALTH MANAGEMENT CO
C/O PERSHING LLC CUST
ELLEN D ANTMAN TRADITIONAL IRA
3161 MARSHALL LN
MUNDELEIN, IL 60060

NM WEALTH MANAGEMENT CO
THOMAS VALENZUELA IRA
341 W LAUREL AVE
GLENDORA, CA 91741-2029

NM WEALTH MANAGEMENT CUST
FBO BRION OSAMU MARTINEZ
ROLLOVER IRA
1839 KOFMAN PKWY
ALAMEDA, CA 94502

NM WEALTH MANAGEMENT CUST
FBO EILEEN V HAUSER ROTH IRA
4020 S PINE RIDGE RD
BIRDSEYE, IN 47513

NM WEALTH MANAGEMENT CUST
FBO KATHLEEN REESE IRA
6471 W CARTER RD
ROME, NY 13440

NM WEALTH MGMT CUST
FBO SHAD BUCHANAN IRA
524 E DOGWOOD ST
GARDNER, KS 66030

NOAM RAMATI
PARK AVENUE TOWER
65 EAST 55TH STREET, SUITE 801
NEW YORK, NY 10022

NOBUKAZU JOE UMEMURA
2965 GARONA DR
HACIENDA HTS, CA 91745

NOMER PROPERTIES LTD
20281 E COUNTRY CLUB DR APT 2301
AVENTURA, FL 33180-3034

NONGHYUP BANK, AS THE TRUSTEE
C/O KEYBANK REAL ESTATE CAPITAL
ATTN: LAUREN HOLDERMAN
1200 ABERNATHY RD STE 1550
ATLANTA, GA 30328-5601

NONGHYUP BANK, AS THE TRUSTEE
C/O KEYBANK SPECIAL SERVICING
ATTN: MIKE JENKINS
11501 OUTLOOK STREET, SUITE 300
OVERLAND PARK, KS 66211

NONGHYUP BANK, AS THE TRUSTEE
C/O KEYCORP R.E. CAPITAL MARKETS, INC.
ATTN: SETH A. SMITH
11501 OUTLOOK STREET, SUITE 300
OVERLAND PARK, KS 66211

NOORALLAH KHERAJ &
SHAMIN L KHERAI JT TEN
1501 INDIAN SPGS
CARROLLTON, TX 75007-6014

NORA JACQUEZ TR
JACQUEZ WEISER TRUST
UA 07/30/09
1446 DETROIT ST UNIT 4
DENVER, CO 80206-2446

NORA KRISTINA GRASIS JENKINS TR
NORA KRISTINA GRASIS JENKINS
REVOCABLE LIVING TRUST UA
39006 7318 NW KERNS DR
KANSAS CITY, MO 64152-1850

NORA TELTSER &
MATTHEW TELTSER TEN ENT
3520 N 55TH AVE
HOLLYWOOD, FL 33021

NORA TELTSER
3520 NORTH 55TH AVE
HOLLYWOOD, FL 33021

NORAH M SCHAUMBURG
344 MONTEZUMA ST
BRIGHTON, CO 80601

NORBERT A PREISCHEL &
CAROLE M PREISCHEL JT TEN
TOD BENEFICIARY ON FILE CPU
4360 ECKHARDT RD
EDEN, NY 14057-9788

NOREEN L LAKE
2710 PEARLE DRIVE
DES PLAINES, IL 60018

NOREEN RANEY TR
NOREEN RANEY TRUST
UA 09/30/13
10450 WASHGINGTONIA PALM WAY 1422
FORT MYERS, FL 33966-6917

NORM DUMBROFF
TOD BENEFICIARY ON FILE WITH CPU
3575 TRALEE CT
NAPERVILLE, IL 60564-9303

NORMA GUARNIERI
TOD BENEFICIARY ON FILE WITH CPU
26 N DE BAUN AVE UNIT 207
AIRMONT, NY 10901-5127

NORMA J THOMAS
TOD BENEFICIARY ON FILE WITH CPU
11009 BIRCHHAVEN AVE
BAKERSFIELD, CA 93312

NORMA JEAN ERICKSON TR &
WILLARD L ERICKSON TTEE
WILLARD L & NORMA J ERICKSON REV
LIV TRUST 06/12/12 15753 W KINO DR
SURPRISE, AZ 85374-5089

NORMAN A HINKAMP &
CAROLYN HINKAMP JT TEN
TOD BENEFICIARY ON FILE CPU
5965 SHORTLEAF CT
SAINT LOUIS, MO 63128-4306

NORMAN A WANINGER TOD
BRENDA K ISON
SUBJECT TO STA TOD RULES
167 E ST RD 64
HUNTINGBURG, IN 47542

NORMAN A WANINGER TOD
DENISE A KITTEN
SUBJECT TO STA TOD RULES
167 E ST RD 64
HUNTINGBURG, IN 47542

NORMAN C HOLLAND
TOD BENEFICIARY ON FILE WITH CPU
7 ALMY DR
MALVERN, PA 19355-1241

NORMAN H YEO
281 LOCKWOOD LN SW
SUPPLY, NC 28462

NORMAN K KNOWLES
TOD BENEFICIARY ON FILE WITH CPU
4419 W VARN AVE
TAMPA, FL 33616-1422

NORMAN M DOMINGO &
MOON F DOMINGO JT TEN
TOD BENEFICIARY ON FILE CPU
1332 ACADEMY AVE
BELMONT, CA 94002-1707

NORMAN MEISTER &
JACQUELINE MEISTER TR UA 12/03/2003
NORMAN MEISTER & JACQUELINE MEISTER
REVOCABLE LIVING TR. 85 SABRA AVE
OAK PARK, CA 91377

NORMAN MOSK
TOD BENEFICIARY ON FILE WITH CPU
5143 N EAST RIVER RD APT 355D
CHICAGO, IL 60656

NORMAN NOWAK &
KATHLEEN NOWAK JT TEN
TOD BENEFICIARY ON FILE CPU
2136 PANDORA DR
STERLING HTS, MI 48310-2866

NORMAN P GREEN &
CHRIS GREEN JT TEN
8955 WILLIAMS RD
NORTH EAST, PA 16428-5607

NORMAN W AMLING
TOD BENEFICIARY ON FILE WITH CPU
PO BOX 5869
ORANGE, CA 92863-5869

NORTH AMERICAN SPECIALTY INSURANCE
CO.
NAS SURETY GROUP
1200 MAIN STREET, SUITE 800
KANSAS CITY, MO 64105-2478

NORTH CAROLINA DEPARTMENT OF
REVENUE
PO BOX 871
RALEIGH, NC 27602

NORTH KNOX SIDING & WINDOWS, LLC
5618 N. BROADWAY STREET
KNOXVILLE, TN 37918

NORTHERN DISTRICT OF CALIFORNIA
ATTN: BRIAN STRETCH
FEDERAL COURTHOUSE
1301 CLAY ST
OAKLAND, CA 94612

NORTHERN DISTRICT OF CALIFORNIA
ATTN: BRIAN STRETCH
FEDERAL COURTHOUSE
450 GOLDEN GATE AVE
SAN FRANCISCO, CA 94102

NORTHERN DISTRICT OF CALIFORNIA
ATTN: BRIAN STRETCH
HERITAGE BANK BLDG
150 ALMADEN BLVD STE 900
SAN JOSE, CA 95113

NORTHERN DISTRICT OF NEW YORK
ATTN: RICHARD S. HARTUNIAN
319 FEDERAL BLDG
15 HENRY ST
BINGHAMTON, NY 13901-2753

NORTHERN DISTRICT OF NEW YORK
ATTN: RICHARD S. HARTUNIAN
GATEWAY BLDG
14 DURKEE ST, STE 340
PLATTSBURGH, NY 12901

NORTHERN DISTRICT OF NEW YORK
ATTN: RICHARD S. HARTUNIAN
JAMES FOLEY BLDG
445 BROADWAY, ROOM 218
ALBANY, NY 12207-2924

NORTHERN DISTRICT OF NEW YORK
ATTN: RICHARD S. HARTUNIAN
PO BOX 7198
100 S CLINTON ST
SYRACUSE, NY 13261-7198

NORTHWEST ALCOHOL LAW
7521 NE SANDY BLVD
PORTLAND, OR 97213

NORTHWESTERN MUTUAL WMC CUST
FBO RICHARD E MARKS TRADITIONAL
IRA
2228 PARNELL AVE
LOS ANGELES, CA 90064

NORTON BLOOM &
JESSICA BLOOM TR
NORTON & JESSICA BLOOM JOINT REV TR
40672 13637 DEERING BAY DR APT 221
CORAL GABLES, FL 33158-2811

NORTON BLOOM TR
UA 05/09/2011 NORTON BLOOM & JESSICA
BLOOM JOINT REVOCABLE TR.
13637 DEERING BAY DR APT 221
CORAL GABLES, FL 33158

NORVIL E STEVENS
TOD BENEFICIARY ON FILE WITH CPU
49 HEPPNER DR STE A
MOUND HOUSE, NV 89706-7736

NU VIEW
DAVID CRAIG COLLISON IRA
9752 TWIN CREEK DR
DALLAS, TX 75228-3647

NU VIEW
FBO BRUCE L OLSON
1302 NERINE CIR
DUNWOODY, GA 30338-4814

NU VIEW
JANE FUSSELL IRA
4410 ALYDAR DR
BURLESON, TX 76028-3245

NU VIEW
LARRY DREW KEMP IRA
17119 VINLAND DR
ADDISON, TX 75001-5055

NUTMEG & CO
TREASURER STATE OF CONNECTICUT C/O
AVENU
INSIGHTS & ANALYTICS ATTN CUSTODY
100 HANCOCK STREET 10TH FLOOR
QUINCY, MA 02171

NUVIEW IRA INC CUST
FBO MEREDITH ZYETZ IRA
8600 SILVER RIDGE DR
AUSTIN, TX 78759

NUVIEW IRA INC CUST
FBO MIRU MONTE IRA
2206 TIMBERWOOD DR
CARROLLTON, TX 75006

NUVIEW IRA INC
FBO JOHNATHAN T HIATT IRA
280 S RONALD REAGAN BLVD STE 200
LONGWOOD, FL 32750-5463

NUVIEW TRUST CO CUST
FBO JERRY MARTIN IRA
115 BAYSIDE DR
TEN MILE, TN 37880

NUVIEW TRUST CO CUST
FBO JOSHUA W FRIEDMAN TRADITIONAL
IRA
341 W 24TH ST APT 4G
NEW YORK, NY 10011

NY & NJ MINORITY SUPPLIER
DEVELOPMENT COUNCIL
320 W 37TH ST FL 9
NEW YORK, NY 10018-4285

NYLE B COTTINGTON &
JANICE K COTTINGTON JT TEN
2263 350TH ST
JEWELL, IA 50130-7535

OAK FINANCIAL ACCEPTANCE
11950 S HARLEM AVE STE 201-3
PALOS HEIGHTS, IL 60463-1250

OAKGROVE DEVELOPMENT INC
ATTN YDILIO SANMARTI
CALLE 52 ELVIRA MENDEZ
EDIF VALLARINO PISO 7 OFFICE 7-A
PANAMA PANAMA

OAKLAND REAL PROPERTIES LLC CUST
FBO MICHELE DEGREGORIO
42557 WOODWARD AVE STE 200
BLOOMFLD HLS, MI 48304

OCEAN BRIGHT CONSULTING 401K
25881 TIPPERARY LN
LAKE FOREST, CA 92630-8058

OCIE L BELDING TR &
CAROLINE L GUAY TTEE
VIRGINIA LIPPERT IRREVOCABLE
GIFTING TRUST 01/02/11 2416 CAMELOT DR
AUGUSTA, GA 30904-3327

O-E PRODUCTS 401K PLAN FBO MARCHANT
C COTTINGHAM JR
PO BOX 1087
SIMPSONVILLE, SC 29681-1087

OFFICE DEPOT
P.O. BOX 1413
CHARLOTTE, NC 28201-1413

OFFICE OF SEC. OF STATE OF CALIFORNIA
HON. ALEX PADILLA
1500 11TH ST
SACRAMENTO, CA 95814

OFFICE OF SEC. OF STATE OF MARYLAND
HON. JOHN C. WOBENSMITH
16 FRANCIS ST
ANNAPOLIS, MD 21401

OFFICE OF SEC. OF STATE OF NEW YORK
HON. ROSSANA ROSADO
ONE COMMERCE PLAZA
99 WASHINGTON AVE, STE1100
ALBANY, NY 12231

OFFICE OF SEC. OF STATE OF VIRGINIA
HON. KELLY THOMASSON
PO BOX 2454
RICHMOND, VA 23218

OFFICE OF THE UNITED STATES ATTORNEY
DISTRICT OF DELAWARE
ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS
1313 N. MARKET STREET
WILMINGTON, DE 19801

OFFICE OF THE UNITED STATES TRUSTEE
ATTN: JOSEPH J. MCMAHON, JR.
844 KING ST STE 2207
LOCKBOX 35
WILMINGTON, DE 19801

OHIO DEPARTMENT OF TAXATION
30 E. BROAD ST. 22
COLUMBUS, OH 43215

OHIO ELEVATOR AND LIFT, INC.
9345 RAVENNA ROAD
UNIT F
TWINSBURG, OH 44087

OKECHUKWU C IFEDIORA
4001 DEBORAH DR
MONROE, LA 71201-2115

OLD MAN & CO
TREASURER STATE NEW HAMPSHIRE
ABANDONED
PROPERTY C/O AVENU INSIGHTS &
ANALYTICS
ATTN CUSTODY DEPT 100 HANCOCK ST
10TH FL
QUINCY, MA 02171

OLD SECOND NATIONAL BANK IND ADM
EST EVELYNE HINDS
37 S RIVER ST
AURORA, IL 60506

OLDHAM HAMILTON TR &
KATHLEEN COLLINS TTEE
HAMILTON COLLINS LIVING TRUST
37656 205 N CRESCENT AVE
LODI, CA 95240-1803

OLEARY LIMITED PARTNERSHIP
C/O DEVELOPMENT ASSOCIATES
200 SILVER ST STE 201
AGAWAM, MA 01001-3067

OLEARY VINCUNAS NO TWO LLC
200 SILVER STREET STE 201
AGAWAM, MA 01001-3067

OLIVER PATRICK BROOME TOD
COCO WEISMANN
SUBJECT TO STA TOD RULES
6694 OAKDAWN DR
TALLAHASSEE, FL 32309

OLIVER PATRICK BROOME TOD
JIMMY BROOME
SUBJECT TO STA TOD RULES
6694 OAKDAWN DR
TALLAHASSEE, FL 32309

OLIVER VON TROLL TR
OLIVER VONTROLL TROLL REV TRUST
UA 04/27/06
2200 N OCEAN BLVD UNIT S1705
FORT LAUDERDALE, FL 33305-2190

OLUN M RILEY
1249 SONORA AVE
GLENDALE, CA 91201-1425

OLUSEGUN M OGUNNIYI
15452 WOODLAWN EAST AVE
SOUTH HOLLAND, IL 60473-1131

OMER S GROSS JR
230 ISLAND DR
ST SIMONS IS, GA 31522-3717

ONE SAFE PLACE MEDIA CORP
1550 W. WALNUT HILL LANE
IRVING, TX 75038

ONEIL FALGOUST &
HAROLYN FALGOUST TEN COM
502 HODGE WATSON RD
CALHOUN, LA 71225-7920

OPPENHEIMER & CO TR
BERTRAM J MARCUS
4312 HAWKSONG PL
CARY, NC 27518-5480

ORACLE AMERICA, INC.
P.O. BOX 44471
SAN FRANCISCO, CA 94144

ORAN S ROBERSON &
FRANCES ROBERSON TEN COM
100 W HIGHLAND AVE
WEST MONROE, LA 71291-7021

OREGON DEPARTMENT OF REVENUE
PO BOX 14950
SALEM, OR 97309-0950

OREGON DEPT OF STATE LANDS
UNCLAIMED PROPERTY
775 SUMMER ST NE STE 100
SALEM, OR 97301

ORLANDO HURTADO DE MENDOZA
8426 CROSS TIMBERS DR W
JACKSONVILLE, FL 32244-5934

OSCAR & HORTENCIA GARCIA FAMIL A
PARTNERSHIP
PO BOX 146
SEBASTIAN, TX 78594-0146

OTFRIED GUHRT
TOD BENEFICIARY ON FILE WITH CPU
1729 ASTURIAS STREET
ST AUGUSTINE, FL 32080

OTIS ELEVATOR COMPANY
P.O. BOX 730400
DALLAS, TX 75373-0400

OTIS ELEVATOR COMPANY
P.O. BOX 73579
CHICAGO, IL 60673-7579

OTTO FOLKERTS
6830 FOX LAKE NO DR
INDIANAPOLIS, IN 46278

OTTO H R BARTSCH TR
OTTO H R BARTSCH REV LIVING TRUST
UA 07/02/01
3903 CARRIZO DR
PLANO, TX 75074-3440

OUTDESIGN GROUP
6500 WEST ROGERS CIRCLE
SUITE 7000
BOCA RATON, FL 33487

OWEN E SMITH &
DELENA A SMITH JT TEN
4634 PALESTINE RD
HUNTINGTON, AR 72940-9327

OWEN K WAGGONER
TOD BENEFICIARY ON FILE WITH CPU
10 HIGH CLIFFE WAY
LANDRUM, SC  29356-3153

P.S. SERVICES
1320 N. RED GUM STREET
ANAHEIM, CA  92806

P3M LLP
293 W MALIBU DR
CHANDLER, AZ  85248-5187

PACIFIC PREMIER TRUST CUST
FBO MISTY STODDART IRA
6576 E FERNAN LAKE RD
COEUR D ALENE, ID  83814

PACK888 PENSION PLAN TRUST
5418 SCHAEFER AVE
CHINO, CA  91710-6901

PADMA UPADHYAYULA TOD
PADMA UPADHYAYULA TR UA 06/17/1999
UPADHYAYULA FAMILY TR. SUBJECT TO STA
TOD RULES 18714 STARE ST
NORTHRIDGE, CA  91324

PAHL FAMILY TRUST TR &
MING LEE PAHL TTEE
THE PAHL FAMILY TRUST
42054 345 VALLE DEL SOL RD
LOS ALAMOS, NM  87547-3563

PAIGE P YEN RETIREMENT TRUST
401 E VALLEY BLVD 200
SAN GABRIEL, CA  91776-3589

PALLET CONSULTANTS CORP
810 NW 13TH AVE
POMPANO BEACH, FL  33069-2029

PAM UMBARGER
TOD BENEFICIARY ON FILE WITH CPU
718 S EMERALD DR
MCHENRY, IL  60051-9356

PAMELA A ZEMANEK
TOD BENEFICIARY ON FILE WITH CPU
75 BRISA DEL LAGO
RCHO STA MARG, CA  92688

PAMELA C MORAN TR
PAMELA C MORAN DEFINED BENEFIT PLAN
PENSION PLAN 01/01/98
C/O BHHS 1155 LINDERO CANYON ROAD
WESTLAKE VLG, CA  91361

PAMELA CANETE
1371 KAREN DR
WEST DUNDEE, IL  60118-1532

PAMELA D MITAMURA
TOD BENEFICIARY ON FILE WITH CPU
40 OAK ST
WHITE PLAINS, NY  10607-2804

PAMELA E BEHR &
ROBERT W BEHR JT TEN
4738 N LAPORTE AVE
CHICAGO, IL  60630-3801

PAMELA E POWRIE TR
THE PAMELA POWRIE FAMILY TRUST
UA 08/21/98
27 ROCKROSE WAY
IRVINE, CA  92612-2136

PAMELA GORDON TTEE GERALDINE C TOOP
LIVING TRUST DTD 04/26/2005
1650 NORTH WILLIAMSTON RD
WILLIAMSTON, MI  48895

PAMELA HEATH
TOD BENEFICIARY ON FILE WITH CPU
106 HILLSBOROUGH LN
AIKEN, SC  29803

PAMELA J CLEMENTS &
JERRY A CLEMENTS TR
JERRY & PAMELA J CLEMENTS FAM TR
41927 13417 W KATHARINE WAY
PEORIA, AZ  85383-4129

PAMELA J POINDEXTER
TOD BENEFICIARY ON FILE WITH CPU
3648 LIME AVE
LONG BEACH, CA  90807-4144

PAMELA J RICHARDSON
TOD BENEFICIARY ON FILE WITH CPU
1650 OVERLOOK DR
ALLIANCE, OH  44601-3642

PAMELA LAROCQUE &
BRIAN LAROCQUE JT TEN
5009 BELL MEADE DR
SARASOTA, FL  34232-5415

PAMELA M LOVELESS
1110 OIL WELL RD
WIGGINS, MS  39577-8650

PAMELA O MATTEONI TR &
J MICHAEL MATTEONI TTEE
J MICHAEL MATTEONI FAMILY TRUST
41319 1925 HIDDEN MEADOWS DR
RENO, NV  89502-8762

PAMELA PYLE
TOD BENEFICIARY ON FILE WITH CPU
PO BOX 70969
MYRTLE BEACH, SC  29572-0035

PAMELA S GIBBS
TOD BENEFICIARY ON FILE WITH CPU
3134 SPIRIT LAKE CUTOFF
SPIRIT LAKE, ID  83869

PAMELA S MITCHELL-MORELOCK TR
MORELOCK TRUST
UA 02/16/01
6 BENTLEY RD
RANCHO MIRAGE, CA  92270-1626

PAMELIA A MULLARKEY TR
PAMELIA A MULLARKEY LIV TRUST
UA
6850 BELFORT OAKS PL
JACKSONVILLE, FL  32216-6241

PAMELLA A HORTON TR
UA 07/31/2020
PAMELLA A HORTON TRUST
33-451 SAN LUCAS TRAIL
THOUSAND PLMS, CA  92276

PANKAJ GANGARAM KAPADIA &
HARSHA PANKAJ KAPADIA JT TEN
71 HUTTON ST
JERSEY CITY, NJ  07307-2229

PANKAJ RANA &
MOHINI RANA JT TEN
48 HURON AVE
CLIFTON, NJ  07013-2954

PARADISE WIRE & CABLE DBPP
7000 N 16TH ST STE 120 503
PHOENIX, AZ  85020

PARAMOUNT LODGING ADVISORS
939 WEST NORTH AVENUE, SUITE 750
CHICAGO, IL  60642

PARKE A RAFFENSPERGER TR
RAFFENSPERGER LIVING TRUST
UA 10/03/11
3535 DEERFIELD CT S
SALEM, OR  97302-9317

PASCAL D GAUCHER &
CARMEN E GAUCHER JT TEN
TOD BENEFICIARY ON FILE CPU
3082 INGLEWOOD TER
BOCA RATON, FL  33431-6557

PASQUA L NASSIF
TOD BENEFICIARY ON FILE WITH CPU
8107 STEWART AVE
LOS ANGELES, CA  90045-2744

PASQUALE A CAMA
14455 25TH DR
FLUSHING, NY  11354-1322

PATRICIA A AMESBURY TR
UA 09/19/2017
PATRICIA A AMESBURY TRUST OF 2017
7105 SULTANA AVE
SAN GABRIEL, CA  91775

PATRICIA A AULENTA TR &
RALPH E AULENTA TTEE
PATRICIA A AULENTA TRUST
40058 1496 TURKEY TRL
INVERNESS, IL  60067-1218

PATRICIA A BOWLER
TOD BENEFICIARY ON FILE WITH CPU
577 MOORHEAD PL
PITTSBURGH, PA  15232-1426

PATRICIA A DURAN
8017 BOWEN RD
EL PASO, TX  79915-4701

PATRICIA A FERRARA
3700 S OCEAN BLVD APT 909
HIGHLAND BCH, FL  33487-3370

PATRICIA A HENDRICKX
1303 PRESTWICK CT
GRANBURY, TX  76048-4020

PATRICIA A JACOBUS
8417 SW 82ND CIR
OCALA, FL  34481-5538

PATRICIA A KNITTER TR
KENNETH K & PATRICIA A KNITTER
FAMILY TRUST UA 07/10/01
24242 BELLE MEDE DR
LEESBURG, FL  34748-7882

PATRICIA A MAHN
13500 GARFIELD AVE
BURNSVILLE, MN  55337-2711

PATRICIA A MANCHE TR
UA 02/11/2021
PATRICIA ANN MANCHE LIVINT TRUST
7037 FOX DR
THE COLONY, TX  75056-4456

PATRICIA A OWEN TR &
ARTHUR E OWEN TTEE
PATRICIA A OWEN REVOCABLE TRUST
40862 1506 18TH ST NW
SAINT PAUL, MN  55112-5450

PATRICIA A PARKER DVM
116 CAVALRY CIR
LEAGUE CITY, TX  77573-3420

PATRICIA A TODD
TOD BENEFICIARY ON FILE WITH CPU
5338 WALNUT GROVE AVE
SAN GABRIEL, CA  91776-2030

PATRICIA B KEMP &
ALBERT L KEMP JT TEN
4532 FOX CREEK RD
PACIFIC, MO  63069-2935

PATRICIA BOWMAN TR
PATRICIA BOWMAN TRUST
UA 07/24/80
1713 CANDLEWOOD ST
SPARKS, NV  89434-2691

PATRICIA CLELAND TOD
JASON SMITH
SUBJECT TO STA TOD RULES
21 ASSELIN ST
WARREN, RI  02885

PATRICIA COLE TR &
HOWARD E COLE TTEE
HE COLE & PM COLE FAMILY TRUST
37449 8828 MONTAGNA DR
LAS VEGAS, NV  89134-6149

PATRICIA D HOLMES TR
PATRICIA D HOLMES REVOCABLE TRUST
UA 12/12/91
2657 REGENT RD
CARLSBAD, CA  92010-6413

PATRICIA D WILSON
10397 N LAKE DR
LARGO, FL  33773-4268

PATRICIA DIANE SCHROEDER
5149 CALLE ASILO
SANTA BARBARA, CA  93111-1726

PATRICIA DINSMORE
212 HEMINGWAY RD
LOUISVILLE, KY  40207-4002

PATRICIA E CASTELLANI
418 FOX HILL DR
CALVERTON, NY  11933-9508

PATRICIA E MESSICK &
ROGER C MESSICK JT TEN
11329 MEADOW FLOWER PL
SAN DIEGO, CA  92127-2035

PATRICIA F BETTS
TOD BENEFICIARY ON FILE WITH CPU
4425 MEANDERING WAY APT 507
TALLAHASSEE, FL 32308-5745

PATRICIA F HORWITZ
TOD BENEFICIARY ON FILE WITH CPU
8490 WINNIPESAUKEE WAY
LAKE WORTH, FL 33467-1705

PATRICIA GALLICCHIO &
RALPH GALLICCHIO JT TEN
42 COLONIAL DR
FARMINGDALE, NY 11735-3150

PATRICIA GIBBONS
3597 MAUCHLEY CT
WARRENTON, VA 20187-3910

PATRICIA GREGG
513 FAIRWAY TRL
SPRINGFIELD, TN 37172-4013

PATRICIA H CLARK
TOD BENEFICIARY ON FILE WITH CPU
6214 BOCA RATON DR
CORP CHRISTI, TX 78413-2616

PATRICIA H DUKES TR
PATRICIA H DUKES TRUST
UA 05/23/00
3600 CHATEAU DR UNIT R134
COLUMBIA, SC 29204-3910

PATRICIA H RICHARDS
8435 MONARCH CIRCLE
SEMINOLE, FL 33772

PATRICIA HENDREN
10050 SKIPPERLING RD
UNIT 2
ROSCOE, IL 61073-5681

PATRICIA HILL TR &
HOWARD HILL TTEE
HILL FAMILY TRUST
36248 3873 EAGLE FLIGHT DR
SIMI VALLEY, CA 93065-0219

PATRICIA HOGAN
TOD BENEFICIARY ON FILE WITH CPU
800 S JUANITA AVE
REDONDO BEACH, CA 90277-4358

PATRICIA J GOULD TR
PATRICIA GOULD FAMILY TRUST
UA
17520 NAPA ST
SHERWOOD FRST, CA 91325-3106

PATRICIA J LASKAY TR
THE PATRICIA J LASKAY TRUST
UA 11/18/11
127 BRIARWOOD DR
NEWARK, OH 43055-9706

PATRICIA J ODLAND TOD ACCOUNT
6870 ELK CARLOS DR NE
CARLOS, MN 56319

PATRICIA KOOB
8609 FERNALD AVE
MORTON GROVE, IL 60053-2822

PATRICIA KREIDEWEIS
TOD BENEFICIARY ON FILE WITH CPU
8982 SW 116TH ROAD
OCALA, FL 34481

PATRICIA KUNTZENDORF TR
PATRICIA J KUNTZENDORF REVOCABLE
TRUST UA 02/10/15
951 WOLF CREEK ST
CLERMONT, FL 34711-6743

PATRICIA L MACDONALD
690 NORTHRIDGE DR
APT 212
LEWISTON, NY 14092

PATRICIA L PICKERING TR &
VERNE C PICKERING TTEE
PATRICIA L PICKERING TRUST
40815 2591 PARKVIEW DR
WHITE BEAR LK, MN 55110-5782

PATRICIA L SKIBA
15 LINCOLN ST
GLENVIEW, IL 60025-4914

PATRICIA L SMITH
TOD BENEFICIARY ON FILE WITH CPU
384 GLENMOOR PL
WINDER, GA 30680-8344

PATRICIA L WISEMAN &
LUANA E GIBBONS JT TEN
13378 WILLIAM MYERS CT
WEST PALM BEACH, FL 33410-1435

PATRICIA M KENNEDY TOD
RANDALL KENNEDY
SUBJECT TO STA TOD RULES
1630 ARBOLES DR
GLENDALE, CA 91207

PATRICIA M NESBITT
18001 BENTLEY RD
SANDY SPRING, MD 20860

PATRICIA MARKEY TR
PATRICIA A MARKEY REV TRUST
UA 10/21/14
5311 HYACINTH DR UNIT 48
CEDAR FALLS, IA 50613-6415

PATRICIA MEETZ
15647 S HILLSIDE ST UNIT 2200
OLATHE, KS 66062-7095

PATRICIA MURPHY
TOD BENEFICIARY ON FILE WITH CPU
1757 ROUTE 300
NEWBURGH, NY 12550-8933

PATRICIA P FAULKNER
TOD BENEFICIARY ON FILE WITH CPU
31882 VIA OSO
TRABUCO CYN, CA 92679-3923

PATRICIA PARIS
TOD BENEFICIARY ON FILE WITH CPU
30 STILES DR
MELVILLE, NY 11747-1016

PATRICIA PETERSCHICK
24623 FRIES AVE
CARSON, CA 90745

PATRICIA QUERIPEL &
RONALD B QUERIPEL JT TEN
50 PARVINS MILL RD
BRIDGETON, NJ  08302-6104

PATRICIA REBECCA TAL &
JOSEPH TAL JT TEN
14 BRAND ST APT 2 HOR
NOF
JERUSALEM  ISRAEL

PATRICIA S MCPHILLIPS
721 BISHOPS PARK DR UNIT 103
RALEIGH, NC  27605-3232

PATRICIA SIMMONS
TOD BENEFICIARY ON FILE WITH CPU
4427 CALHOUN AVE
SHERMAN OAKS, CA  91423-2701

PATRICIA SOULE TR
PATRICIA SOULE LIVING TRUST
UA 06/27/03
1 GATE 1
CAROLINA SHOR, NC  28467-2505

PATRICIA W HOPE TR &
NORWOOD F HOPE TTEE
HOPE FAMILY REVOCABLE TRUST
41731 19 TURKEY CRK
ALACHUA, FL  32615-9513

PATRICIA W HUI
121 S HOPE ST APT 504
LOS ANGELES, CA  90012-5019

PATRICIA WICKHAM TR &
RANDALL WICKHAM TTEE
RANDALL & PATRICIA WICKHAM JOINT
REV TRUST 10/29/04 15019 BONAIRE CIR
FORT MYERS, FL  33908-1895

PATRICIA Y WOOLARD
15420 OLDE HIGHWAY 80 SPC 213
EL CAJON, CA  92021-2431

PATRICK A SHULER
TOD BENEFICIARY ON FILE WITH CPU
2814 SW 25TH ST
CAPE CORAL, FL  33914-3702

PATRICK BRILLANT &
KELLY BRILLANT TEN ENT
1940 CHERRY STONE LN
GREENVILLE, NC  27858-9404

PATRICK CIANGIOLA
TOD BENEFICIARY ON FILE WITH CPU
155 INDIAN BOUNDARY DR
WESTMONT, IL  60559-1078

PATRICK D OSTINATO KAREN LARSON
DECEASED BENE IRA COR CLEARING
CUST
711 MASTERS DR
CROSS JCT, VA  22625-2444

PATRICK DAOUD
41 PELICAN ISLE
FT LAUDERDALE, FL  33301-1511

PATRICK FITZGERALD
1630 N HERMITAGE AVE
CHICAGO, IL  60622-1401

PATRICK J CLINITE &
MARIA CLINITE TR
UA 08/20/2010
CLINITE TRUST 1018 CALABRIA COURT
CAMARILLO, CA  93010

PATRICK J JEANES
N9004 W SILVER SPRING DR
NESHKORO, WI  54960-8915

PATRICK J MORAN
507 EMMONS DR
MOUNTAIN VIEW, CA  94043-2727

PATRICK K BYRNE
94 ROXBURY DR
COMMACK, NY  11725-1336

PATRICK R CAHILL TR &
DONNA R CAHILL TTEE
CAHILL FAMILY TRUST
39609 21283 N MARIPOSA GROVE LN
SUPRISE
SURPRISE, AZ  85387

PATRICK S BLANZY &
PATRICIA M BLANZY JT TEN
2945 WHITEHOUSE TRL
GAYLORD, MI  49735-8544

PATRICK S MCKAY CUST
FBO PARKER J MCKAY
UGMA MO
15302 S SMART RD
GREENWOOD, MO  64034-8999

PATRICK SCAGNAMIGLIO &
ALLISON SCOGNAMIGLIO JT TEN
114 YORKSHIRE DR
EAST NORWICH, NY  11732-1244

PATRICK W REVELLE &
KATHLEEN M REVELLE JT TEN
6598 AUTUMN WIND CIR
CLARKSVILLE, MD  21029-1277

PATSY HUGHEY CHRISTENBERRY TR
WILLIAM L HUGHEY JR FAMILY TRUST
UA 06/04/97
4650 PLEASANT BREEZE DR
OLIVE BRANCH, MS  38654-0012

PATTI E GOYEN TR
PATTI E GOYEN TRUST
UA 09/07/06
316 N PARKSIDE RD
NORMAL, IL  61761-2347

PATTI J SPAIN
TOD BENEFICIARY ON FILE WITH CPU
1273 SEDGEFIELD RD
TALLAHASSEE, FL  32317-7132

PATTI W ANDERSON TR
PATTI W ANDERSON TRUST
UA 07/13/06
316 N PARKSIDE RD
NORMAL, IL  61761-2347

PATTY CHAO
336 N PLACER PRIVADO
ONTARIO, CA  91764-5666

PATTY PEICHEN LIN
TOD BENEFICIARY ON FILE WITH CPU
18238 MESCALERO ST
ROWLAND HGHTS, CA  91748

PAUL A JUSTAD TR
UA 06/19/2019
LILY GHOVALOO SUPPLEMENTAL NEEDS
TRUST 601 JAMES GRIFFIN DR
GRAHAM, NC  27253

PAUL A PODRID TR &
SUSAN G LEVENBERG TTEE
NASUS LUAP TRUST
38762 825 GARLAND DR
PALO ALTO, CA  94303-3606

PAUL BELTMAN TR
UA 08/18/2017
BELTMAN FAMILY TRUST
3658 470TH ST
ORANGE CITY, IA  51041

PAUL BERNIER
410 SOUTHINGTON RD
KENSINGTON, CT  06037-3433

PAUL C. HUGHES
PARK AVENUE TOWER
65 EAST 55TH STREET, SUITE 801
NEW YORK, NY  10022

PAUL CURRIER TR &
ROBERTA CURRIER TTEE
PAUL & ROBERTA CURRIER FAMILY TRUST
41877 6489 ALTA GRACIA DR
TUJUNGA, CA  91042-3401

PAUL D ELLISON TR
PAUL D ELLISON TRUST
UA 07/09/12
407 COUNTRY CLUB RD
SALINA, KS  67401-3508

PAUL D LAND &
TERESA L LAND JT TEN
PO BOX 18350
RAYTOWN, MO  64133-8350

PAUL DANG TR &
NANCY DANG TTEE
PAUL & NANCY DANG FAMILY TRUST
41089 7231 TERESA AVE
ROSEMEAD, CA  91770-3823

PAUL DAVIS RESTORATION
945 S FLOYD STREET
LOUISVILLE, KY  40299

PAUL E KYLE &
CONNIE K KYLE JT TEN
9903 COLONY RD
FAIRFAX, VA  22030-1811

PAUL E NICHOLSON &
FAYE HWEICHIN CHANG JT TEN
988 BRIGHT STAR CIR
THOUSAND OAKS, CA  91360-1057

PAUL E RUDOLPH &
PHYLLIS B RUDOLPH JT TEN
609 SEA ISLAND WAY
N MYRTLE BCH, SC  29582-2987

PAUL E SCHLOSSER MICHELE L
SCHLOSSER JT
PO BOX 503
MEDORA, ND  58645-0503

PAUL EDWARD THORNTON TR &
RUTH HALL THORNTON TTEE
PAUL EDWARD & RUTH HALL THORNTON
REVOCABLE TRUST 03/28/06 115 TANASI CT
LOUDON, TN  37774-2137

PAUL EDWARDS &
JOANN EDWARDS JT TEN
TOD BENEFICIARY ON FILE CPU
8725 PARRY LN
ALEXANDRIA, VA  22308-2440

PAUL F ALESSI TR &
MARSHA L ALESSI TTEE
ALESSI FAMILY TRUST
36584 5154 CAMINO ALTA MIRA
CASTRO VALLEY, CA  94546-1524

PAUL F MCNAMARA &
WINIFRED A MCNAMARA JT TEN
6167 ELDERBERRY LN
CHERRY VALLEY, IL  61016-9746

PAUL FOSTER TR &
LAURA FOSTER TTEE
2012 FOSTER REVOCABLE TRUST
41001 552 MALICOAT AVE
OAKLEY, CA  94561

PAUL G GRIFFIN &
PATRICIA A GRIFFIN JT TEN
3833 HAYLORS BEACH WAY
GLEN ALLEN, VA  23060-7232

PAUL H STEFFAN TR
PAUL STEFFAN
UA 03/16/00
17479 W PINE CREEK TRL
GAGES LAKE, IL  60030-2877

PAUL HARRIS
TOD BENEFICIARY ON FILE WITH CPU
7267 TONGA CT
BOYNTON BEACH, FL  33437-7188

PAUL HENNEFORTH
5 N SHORE RD
HAMPTON BAYS, NY  11946-1021

PAUL HOLDER &
GAIL M HOLDER JT TEN
1405 MONUMENT SQ
CAMDEN, SC  29020-3517

PAUL I MULLER
TOD BENEFICIARY ON FILE WITH CPU
1455 CARDIFF AVE
LOS ANGELES, CA  90035-3229

PAUL J NISSON
2525 W BRIDGER RD
SALT LAKE CTY, UT  84104-4216

PAUL J OKEEFE TR
PAUL J OKEEFE LIV TR
UA 03/24/16
951 OCEAN BLVD UNIT 2
HAMPTON, NH  03842

PAUL KIM TR &
JENNI HYUNNA KIM TTEE
THE PAUL J & JENNI H KIM AB LIV
TRUST 12/30/14 1908 DERRINGER LN
DIAMOND BAR, CA  91765-3329

PAUL KOENIG INC
PO BOX 1238
MESILLA PARK, NM  88047-1238

PAUL KRAUSE
3396 PADDINGTON DR
TROY, MI  48084

PAUL L DELGADO JR
2447-3 CHANDLER AVE
SIMI VALLEY, CA  93065

PAUL M SCOTT TR
SCOTT FAMILY TRUST
UA 08/24/89
5011 KEANE DR
CARMICHAEL, CA  95608-6047

PAUL M SILVERMAN TR
PAUL M SILVERMAN REV TRUST
UA 09/23/03
5500 CARRIAGEWAY DR APT 104
ROLLING MDWS, IL  60008-3962

PAUL MOSSNER TR &
BARBARA MOSSNER TTEE
PAUL AND BARBARA MOSSNER REVOCABLE
TRUST 23428 186TH AVE
MANCHESTER, IA  52057-8540

PAUL P HILDRETH
TOD BENEFICIARY ON FILE WITH CPU
2520 JACKSON PKWY
VIENNA, VA  22180-6921

PAUL R MOTT &
DOROTHY E MOTT JT TEN
TOD BENEFICIARY ON FILE CPU
2929 SUMMER WIND LN UNIT 3412
HGHLNDS RANCH, CO  80129-2486

PAUL REYNOLDS
PARK AVENUE TOWER
65 EAST 55TH STREET, SUITE 801
NEW YORK, NY  10022

PAUL S BOMBERGER JR FOUNDATION
ATTN BRENT A RICHTER
523 58TH AVE
GREELEY, CO  80634-4817

PAUL S TURNER &
L RENEA TURNER COMMUNITY PROPERTY
24461 MARGARET DR
HAYWARD, CA  94542-1015

PAUL S WESTFALL &
MARY KATHERINE WESTFALL JT TEN
163 APRIL WIND DR E
MONTGOMERY, TX  77356-5930

PAUL SITOWITZ
43332 ROYAL BURKEDALE STREET
SOUTH RIDING, VA  20152

PAUL STANDAL TR &
MARY ANN STANDAL TTEE
PAUL AND MARY ANN STANDAL FAMILY TR
37358 5765 FRIARS RD UNIT 155
SAN DIEGO, CA  92110-1840

PAUL SZETO &
SUE D SZETO JT TEN
244 EDWIN WAY
HAYWARD, CA  94544-3517

PAUL THOMPSON &
CONSTANCE THOMPSON JT TEN
276 WHITING ST
HINGHAM, MA  02043

PAUL VOWELS TR &
WENDY FRANCIS-VOWELS TTEE
PAUL AND WENDY FRANCIS VOWELS
FAMILY TRUST 09/30/94 322 LONG PT
LONG BEACH, CA  90803-6805

PAUL W EWING &
JULIE C EWING JT TEN
TOD BENEFICIARY ON FILE CPU
14121 EBY ST
OVERLAND PARK, KS  66221-2127

PAUL W LIU
3481 YORKSHIRE RD
PASADENA, CA  91107-5431

PAUL W PENDORF II PSP & TRUST
FBO PAUL W PENDORF II
31666 W NINE DR
LAGUNA NIGUEL, CA  92677-2955

PAUL W ROBINSON
409 WARREN AVE
BALTIMORE, MD  21230-3929

PAUL WEBSTER IRA COR CLEARING CUST
2030 CHEROKEE DR
COLUMBUS, GA  31906-1005

PAUL WIESNER
1998 GREEN OAKS DR
GREENWOOD VLG, CO  80121-1539

PAUL, WEISS, RIFKIND, WHARTON
& GARRISON LLP
1285 AVENUE OF THE AMERICAS
NEW YORK, NY  10019-6064

PAULA A COLONI
602 HAWTHORN WAY
NEW WINDSOR, NY  12553

PAULA A EULBERG
46991 246TH ST
DELL RAPIDS, SD  57022-5208

PAULA ALLARD TR
PAULA ALLARD REVOCABLE TRUST
UA 04/19/04
12427 W FOXFIRE DR
SUN CITY WEST, AZ  85375-5127

PAULA BLACK TR
UA 10/02/2013
KELLY LIVING TRUST
26207 TROON AVE
MT PLYMOUTH, FL  32776

PAULA J GIRARD
6574 GROVE PARK DR
HOSCHTON, GA  30548-8262

PAULA PATTERSON
TOD BENEFICIARY ON FILE WITH CPU
98 BEACON ST
HAMDEN, CT  06514-4011

PAULA R MCCALLA &
THOMAS R MCCALLA JT TEN
3815 SAINT PHILIP DR
MEMPHIS, TN  38133-0922

PAULETTE ONEILL
1381 DEL MAR DR
KISSIMMEE, FL  34759-6144

PAULINE MATULIOKAS
TOD BENEFICIARY ON FILE WITH CPU
6231 S AUSTIN AVE
CHICAGO, IL  60638-4321

PAULINE PEPIN
TOD BENEFICIARY ON FILE WITH CPU
4260 SE 20TH PL APT 801
CAPE CORAL, FL  33904-5432

PAULINE SAFFUN YEUNG
TOD BENEFICIARY ON FILE WITH CPU
3380 WOLCOTT CMN
FREMONT, CA  94538-3594

PAVEL BOCHMAN &
MARA BOCHMAN JT TEN
7004 KENNEDY BLVD E
APT 12L
GUTTENBERG, NJ  07093

PAXTON CHEW &
SUZY CHEW JT TEN
1054 FORTUNE WAY
LOS ANGELES, CA  90042

PEACH STATE ROOFING, INC.
1655-A SPECTRUM DRIVE
LAWRENCEVILLE, GA  30043

PEACH STATE ROOFING, INC.
ATTN: PRESIDENT/GENERAL COUNSEL
1655-A SPECTRUM DRIVE
LAWRENCEVILLE, GA  30043

PEDRO PEREZ TR &
NORMA PEREZ TTEE
PEREZ REVOCABLE LIVING TRUST
32902 10041 CHANEY AVE
DOWNEY, CA  90240-3548

PEDRO Z GOMEZ
TOD BENEFICIARY ON FILE WITH CPU
5657 COLUMBIA DR N
FRESNO, CA  93727-6111

PEELE VENTURES LLC
1234 POTOMAC SCHOOL RD
MC LEAN, VA  22101-2330

PEGGY J CANTRELL
777 BAILEY LN
ERWIN, TN  37650-8979

PEGGY J MICHALS &
GREGORY S MICHALS SR JT TEN
1632 SEASHELL LN
WACONIA, MN  55387

PEGGY JOHNSTON
1201 BIRCH AVE
ALEXANDRIA, MN  56308

PEGGY L SCHUETZ
10675 HARRIS RD
AUBURN, CA  95603-9563

PEGGY LETNEY TR
PEGGY LETNEY TRUST
UA 08/27/03
3811 SAN MARCOS CT
NEWBURY PARK, CA  91320-3725

PEGGY MONTERO TR
PHILLIP MONTERO MINORS TRUST
UA 10/25/04
3721 SW 68TH AVE
MIAMI, FL  33155-3735

PEGGY P CHUSTZ
4647 STEVEN LN
LIVONIA, LA  70755-3427

PEGGY PIYU WU TR
UA 04/12/2019
PEGGY WU PROTECTION TRUST
3800 BRADFORD ST APT 128
LA VERNE, CA  91750

PEI RU LUO &
JI XING JT TEN
TOD BENEFICIARY ON FILE CPU
635 E COMSTOCK AVE
GLENDORA, CA  91741-2722

PEI YIN SINYO YAO
TOD BENEFICIARY ON FILE WITH CPU
1005 E LAS TUNAS DR  158
SAN GABRIEL, CA  91776-1614

PEILIN CHENG
225 N COLUMBUS DR APT 7008
CHICAGO, IL  60601-5264

PEIYING LI
209 PALMETTO DR APT 4
ALHAMBRA, CA  91801-4355

PELICAN STATE WHOLESALE
2928 LOUISVILLE AVE
MONROE, LA  71201-6654

PENDLETON LLC
200 SILVER STREET STE 201
AGAWAM, MA  01001-3067

PENELOPE CARTER
TOD BENEFICIARY ON FILE WITH CPU
25011 BELLEVUE
LEESBURG, FL  34748-8331

PENELOPE L CANARIO
6045 CALLE DE RICO
SAN JOSE, CA  95124-6543

PENNY A PSAROS
TOD BENEFICIARY ON FILE WITH CPU
7730 WISTFUL VISTA DR UNIT 304
WDM, IA  50266-8033

PENNY L FOWLER TR &
DANNY FOWLER TTEE
PENNY L FOWLER LIVING TRUST
42114 20670 RANCHERIAS RD
APPLE VALLEY, CA  92307-2857

PENNY ROZZI PRICE
TOD BENEFICIARY ON FILE WITH CPU
3042 ESTEPA DR
CAMERON PARK, CA  95682-8135

PENSCO TRUST CO LLC CUST
FBO ANGEL A RODRIGUEZ IRA
PO BOX 173859
DENVER, CO  80217

PENSCO TRUST CO LLC CUST
FBO BRENT FLAHARTY IRA
9 SERNA
RCHO STA MARG, CA  92688-2738

PENSCO TRUST CO LLC CUST
FBO CORNELIUS W DEENIK IRA
PO BOX 173859
DENVER, CO  80217

PENSCO TRUST CO LLC CUST
FBO DANIEL L STOGDALE IRA
73 ELK RUN DR
CHURCHVILLE, VA  24421

PENSCO TRUST CO LLC CUST
FBO DOROTHY THOMAS IRA
PO BOX 173859
DENVER, CO  80217

PENSCO TRUST CO LLC CUST
FBO EDWARD A GATT IRA
4390 FOREST HILL DR
COMMERCE TWP, MI  48382

PENSCO TRUST CO LLC CUST
FBO JAMES J JACQUE IRA
1005 CREEKWOOD DR
CORINTH, MS  38834-2215

PENSCO TRUST CO LLC CUST
FBO JAMES S HENNING IRA
1315 W ADAMS BLVD
LOS ANGELES, CA  90007

PENSCO TRUST CO LLC CUST
FBO JOHN P BRUNO ROTH IRA
156 LAS FLORES
ALISO VIEJO, CA  92656

PENSCO TRUST CO LLC CUST
FBO JOY F LEMKIN IRA
588 AVENIDA MAJORCA
LAGUNA WOODS, CA  92637-6709

PENSCO TRUST CO LLC CUST
FBO KAREN L FUERST IRA
PO BOX 173859
DENVER, CO  80217

PENSCO TRUST CO LLC CUST
FBO LAURY BARNES IRA
31832 PASEO ALTO PLANO
SAN JUAN CAPO, CA  92675-3406

PENSCO TRUST CO LLC CUST
FBO LORI KAHN IRA
PO BOX 173859
DENVER, CO  80217

PENSCO TRUST CO LLC CUST
FBO MANETTA H SEEM IRA
2505 LAST TEE COURT
LONGWOOD, FL  32779

PENSCO TRUST CO LLC CUST
FBO MICHAEL E MARIHART IRA
7124 BRIARSTONE LN
WEST HILLS, CA  91307

PENSCO TRUST CO LLC CUST
FBO MICHAEL J FUERST IRA
41 LIMESTONE RD
ARMONK, NY  10504

PENSCO TRUST CO LLC CUST
FBO PATRICK BOULARD IRA
1 WESTPORT
IRVINE, CA  92620-2656

PENSCO TRUST CO LLC CUST
FBO PETER A VENTIMIGLIA IRA
708 N BRIDLE PATH
ORANGE, CA  92869

PENSCO TRUST CO LLC CUST
FBO RICHARD PLAVIDAL IRA
11743 COUNTY RD 1
RIDGWAY, CO  81432-9449

PENSCO TRUST CO LLC CUST
FBO THOMAS J FUERST IRA
PO BOX 173859
DENVER, CO  80217

PENSCO TRUST CO LLC CUST
FBO TINA JOBE IRA
169 COUNTY ROAD 346
IUKA, MS  38852-7035

PENSCO TRUST CO LLC CUST
FBO TRACY C WALKER IRA
PO BOX 173859
DENVER, CO  80217

PENSCO TRUST CO LLC CUST
FBO WILLIAM C BARNES IRA
31832 PASEO ALTO PLANO
SAN JUAN CAPO, CA  92675

PENSCO TRUST COMPANY CUST
FBO DEBRA GORMAN IRA
101 SUMMIT AVE UNIT 401
PARK RIDGE, IL  60068

PENSCO TRUST COMPANY CUST
FBO LAWRENCE G MICHALSKI
TRADITIONAL IRA
4825 S KEELER AVE
CHICAGO, IL  60632-4110

PENSCO TRUST COMPANY LLC CUST
FBO DEBORAH A BANAS IRA
38446 FOREST MILLS RD
LEESBURG, VA  20175-9144

PENSCO TRUST COMPANY LLC CUST
FBO GREGORY A LINK IRA
2878 SAINT ANTON COURT
LISLE, IL  60532-3429

PENSCO TRUST COMPANY LLC CUST
FBO GUR-ARYE Y ROSHWALB IRA
634 W 256TH ST
BRONX, NY  10471-1217

PENSCO TRUST COMPANY LLC CUST
FBO MARY E OCONNOR IRA
23500 CRIDSTO RAY DR UNIT 504F
CUPERTINO, CA  95014

PENSCO TRUST COMPANY LLC CUST
FBO MARY ELLEN WEYENBERG IRA
1077 PRAIRIE ZINNIA DR
BERNALILLO, NM  87004-5801

PENSCO TRUST COMPANY
CATHERINE S ROCKSTROH IRA
6202 E MCKELLIPS RD UNIT 1
MESA, AZ  85215-2870

PENSCO TRUST COMPANY
FBO JEROME J SPUNBERG IRA
39 SAINT GEORGE PL
PALM BCH GDNS, FL 33418-4024

PENTAGON INVESTMENTS LLC LLC
PO BOX 99
TILDEN, NE 68781-0099

PERHSING LLC
FBO KUEI-HUI MARY CHEN ROTH IRA
8699 QUIET WOODS ST
CHINO, CA 91708-9200

PERRY A MCCOWN &
SYLVIA S MCCOWN JT TEN
9915 W CEDAR DR
SUN CITY, AZ 85351-2839

PERRY NICODIN &
LISA NICODLIN JT TEN
6145 W HAMM CT
EAGLE, ID 83616-5833

PERRY R GRIFFITH TR
THE GRIFFITH FAMILY TRUST
UA 10/26/10
9172 SHERRY CIR
HUNTINGTN BCH, CA 92646-2333

PERRY RICHMOND TR
PERRY RICHMOND LIVING TRUST
UA 06/02/14
11004 BLIX ST APT 2H
N HOLLYWOOD, CA 91602-3554

PERRY W JOHNSON &
TERESA C JOHNSON TEN COM
4664 SUMMERLIN PL
ROCK HILL, SC 29732-8521

PERSHIG LLC CUST
FBO RONALD S EKOVICH &
DIANE R EKOVICH JT TEN
TOD BENEFICIARY ON FILE CPU 5056
GALLEON
NEW PRT RCHY, FL 34652

PERSHIING LLC CUST
FBO JULIE DOYLE IHERITED IRA
75324 AUGUSTA LANE
NAPERVILLE, IL 60540

PERSHINC LLC CUST
ANTHONY THOMAS PIERRY TR UA 12/27/2018
ANTHONY THOMAS PIERRY TR.
41895 DAHLIAS WAY
MURRIETA, CA 92562

PERSHINC LLC
CUST MARIAN CONNER IRA
318 E CEDAR MILL ROAD
STAR VALLEY, AZ 85541

PERSHING CUST LLC
FBO KAREN S BETTGER TOD SHARI CAHILL
SUBJECT TO STA TOD RULES DTD 11/30/2016
6248 OAK HILLS PLZ
OMAHA, NE 68137

PERSHING CUST
FBO APRIL BLACK INHERITED IRA
2819 BARBARELL WAY
SACRAMENTO, CA 95821

PERSHING CUST
FBO FALIANG SUN &
YAN WANG JT TEN
TOD BENEFICIARY ON FILE CPU 1 JEFFREY
LN
GREAT NECK, NY 11020-1607

PERSHING CUST
FBO GLEN R WAGNER IRA
ONE PERSHING PLAZA 7TH FLR
JERSEY CITY, NJ 07399

PERSHING CUST
FBO JUDITH CLARKE IRA
5333 E RURAL RIDGE CIR
ANAHEIM, CA 92807-4632

PERSHING CUST
FBO KRISTIN BENSON IRA R/O
PO BOX 811
WADING RIVER, NY 11792-0811

PERSHING CUST
FBO LARRY M STORCK SEP IRA
8019 STERLING DR
EL CAJON, CA 92021-1720

PERSHING CUST
FBO LORI SHREVE IRA
29913 WICKIUP COURT
COARSEGOLD, CA 93614-9676

PERSHING CUST
FBO MARK S DABRAN IRA
3266 GRAFTON ST
LAKE ORION, MI 48359

PERSHING CUST
GLORIA GALLAGHER
43000 12 OAKS CRESCENT
APT 5011
NOVI, MI 48377

PERSHING CUST
RICHARD G SAFFIRE
34 SUNBURST CIR
EAST AMHERST, NY 14051-1681

PERSHING LLC CSUT
CRAIG J MUROBAYASHI & ESTHER
MUROBAYASHI
TR UA 05/01/1992 CRAIG MUROBAYASHI REV
TR. 94-716 WAILEIA PL
MILILANI, HI 96789

PERSHING LLC CUST FBO
LINDA S GRAY IRA
2013 PRINCE EDWARD DR
CHESAPEAKE, VA 23322-2221

PERSHING LLC CUST
A & D PROPERTIES
200 BECKWITH LN
BELTON, SC 29627

PERSHING LLC CUST
ALBERT LEVY TR
UA 11/09/2019 GLENN LEVY TRUST
3435D MAIN ST
PITTSVILLE, MD 21850

PERSHING LLC CUST
ALEXANDER SCUTTI JR
206 RUSTIC RIDGE
CARL JUNCTION, MO 64834

PERSHING LLC CUST
ALICE S WELCH SAMUEL C WELCH JTWROS
TOD
BENEFICIARY ON FILE WITH CPU
152 THRASHER RD
CHESAPEAKE, VA 23320-4726

PERSHING LLC CUST
ALLEN G YEE TR
GUIDANT PLANNING INC
1499 HUNTINGTON DR STE 303
S PASADENA, CA 91030

PERSHING LLC CUST
ALVIE PRICE &
SALLY PRICE JT TEN
3619 HIGHGREEN DR
KINGWOOD, TX 77339

PERSHING LLC CUST
AMANDA HARRISON
ONE PERSHING PLAZA
JERSEY CITY, NJ 07399

PERSHING LLC CUST
AMELIA Y F KAWAMOTO & SPENCER K
KAWAMOTO
TR UA 07/20/2007 KAWAMOTO JOINT
REVOCABLE TR. 142 COREOPSIS COURT
FRANKLIN, TN 37067

PERSHING LLC CUST
ANDRE HERMAN TROUGHTON
40 MALLARD COURT
WINDSOR LOCKS, CT 06096

PERSHING LLC CUST
ANGELA S CRIBB IRA
1225 PELLY CIR NE
BROOKHAVEN, GA 30319-4573

PERSHING LLC CUST
ANNE WEIDENWEBER CUST
FBO ALEXANDER ERIC HENSON UGMA CA
11655 PRESILLA RD
CAMARILLO, CA 93012

PERSHING LLC CUST
ANTHONY L PETRETTA
23J NOBHILL
ROSELAND, NJ 07068

PERSHING LLC CUST
ANTONIO CAMEJO &
NORA CAMEJO JT TEN
151 CRANDON BLVD 145
KEY BISCAYNE, FL 33149

PERSHING LLC CUST
ARLENE F KENDALL TR
CAPITAL ACCOUNTING SERVICES
401K PLAN 5170 SAN JACINTO CIRCLE W
FALLBROOK, CA 92028

PERSHING LLC CUST
AS FOR ME & MY HOUSE MINISTRIES TR
RONALD L DEAL 401K PLAN
116 TRELON WAY
LITTLE ROCK, AR 72223

PERSHING LLC CUST
B C SOFER LTD
ALON 5
90820
MOTZA ILLIT 90820 ISRAEL

PERSHING LLC CUST
BARARA A STAHL TOD ON FILE WITH
CUSTODIAN
1298 W JENNY ST
LECANTO, FL 34461

PERSHING LLC CUST
BARBARA SPIVEY
TRADITIONAL IRA
3049 MONTCASTLE DR
AIKEN, SC 29803

PERSHING LLC CUST
BARBARA STAHL
1298 W JENNY ST
LECANTO, FL 34461-7787

PERSHING LLC CUST
BEVERLY C MARKSBURY TR UA 06/25/2012
BEVERLY C MARKSBURY LIVING TR.
427 S EL MOLINO AVE UNIT 8
PASADENA, CA 91101

PERSHING LLC CUST
BILLY L BAERTICH JR
4239 DIVIDEND
SAN ANTONIO, TX 78219

PERSHING LLC CUST
BOYD T RUSSELL & BRENDA M RUSSELL TR
UA
09/10/2003 BOYD AND BRENDA RUSSELL
FAMILY LIVING TR. 3233 WOODWIND LANE
DALLAS, TX 75229

PERSHING LLC CUST
BRECK W SCHMIDLKOFER &
VERNA T SCHMIDLKOFER JT TEN
8861 ALDERLY COURT
INDIANAPOLIS, IN 46260

PERSHING LLC CUST
BRENDA K RAMSEY TR
BRENDA K RAMSEY IND 401K PLAN
11736 E 10TH ST
INDIANAPOLIS, IN 46229

PERSHING LLC CUST
BRETT BRINKHOFF CUST
KANE BRINKHOFF UTMA CO
31192 ISLAND RD
EVERGREEN, CO 80439

PERSHING LLC CUST
BRETT BRINKHOFF CUST
KELLEN BRINKHOFF UTMA CO
31192 ISLAND DR
EVERGREEN, CO 80439

PERSHING LLC CUST
BRETT BRINKHOFF CUST
QUAID BRINKHOFF UTMA CO
8825 WHISPERING PINE TRL
COLORADO SPGS, CO 80908-3514

PERSHING LLC CUST
BRIAN K RIPPY &
MELINDA J RIPPY JT TEN
586 E GENTLEWIND CRT
BOISE, ID 83706

PERSHING LLC CUST
BRUCE MATKINS TR UA 09/11/1985 ROBERT
O
& FRANCES C MATKINS REVOCABLE LIVING
TR.
2211 NE 244TH AVE
CAMAS, WA 98607

PERSHING LLC CUST
CAROL CARROLL TOD
BENEFICIARIES ON FILE WITH CUST
4 VANCE ST
COMMACK, NY 11725

PERSHING LLC CUST
CAROL ROUSSEAU
5230 PARKHURST DR
SHEFFIELD VLG, OH 44054-2958

PERSHING LLC CUST
CAROLYN LEAVITT TOD THEODORE LEAVITT
SUBJECT TO STA TOD RULES
13807 SW HILLSHIRE DR
PORTLAND, OR 97223

PERSHING LLC CUST
CATHERINE A CREVISTON
PO BOX 252
WELLSVILLE, KS 66092

PERSHING LLC CUST
CHARLES CHI CHUEN CHAN TOD
JODY PARK-YUN CHAN
SUBJECT TO STA TOD RULES PO BOX
956933
DULUTH, GA 30095

PERSHING LLC CUST
CHARLES WASSERMAN & MARCIA
WASSERMAN TR
UA 01/28/2004 WASSERMAN FAMILY TR.
19543 MAYALL ST
NORTHRIDGE, CA 91324

PERSHING LLC CUST
CHRISTOPHER MARTIN TR
UA 08/25/2000 CHRISTOPHER MARTIN TR
98 NAVARRE
IRVINE, CA  92612

PERSHING LLC CUST
CINDI L MARSHALL
501 44TH AVE NE
ST PETERSBURG, FL  33703

PERSHING LLC CUST
CONNIE E MACOMBER
12629 2ND ISLE
HUDSON, FL  34667

PERSHING LLC CUST
CUST LEOPOLD NIEDZIELSKI JR & MARIA
NIEDZIELSKI JT TEN
6711 EMBASSY BLVD APT 108
PORT RICHEY, FL  34668-4739

PERSHING LLC CUST
DAMARYS HATTON
6065 NW 75TH CRT
PARKLAND, FL  33067-3339

PERSHING LLC CUST
DANIEL HOLMES & APRIL LOUISE HOLMES
TR
UA 02/15/20136 DAN HOLMES & APRIL DIBBLE
HOLMES LIVING TR. 370 ALISO ST
VENTURA, CA  93001

PERSHING LLC CUST
DARLENE R CROUSE
421 LOGWOOD DR
REDDING, CA  96003-4164

PERSHING LLC CUST
DEREK WILLIAM ANDREWS TR UA 05/17/2002
DEREK WILLIAM ANDREWS TR.
9370 NW 62ND CRT
PARKLAND, FL  33067-3748

PERSHING LLC CUST
DIAN MIRANDA TR UA 09/03/2015 OWEN ROY
BLACK FAMILY TR.
2819 BARBARELL WAY
SACRAMENTO, CA  95821-5418

PERSHING LLC CUST
DIANE P HARSH
TOD BENEFICIARY ON FILE WITH CPU
4975 W 88TH ST
PRAIRIE VLG, KS  66207-2256

PERSHING LLC CUST
DIVERSIFIED METALS AND ALLOYS
ONE PERSHING PLAZA
JERSEY CITY, NJ  07399

PERSHING LLC CUST
DMLMD CONSULTING LLC INDIVIDUAL 401K
FBO
DAVID M LOESCH
4779 KRESTRIDGE COURT WEST
BARGERSVILLE, IN  46106

PERSHING LLC CUST
DONALD L KEITHLEY & LINDA B KEITHLEY TR
UA 08/06/1990 KEITHLEY FAMILY TR.
ONE PERSHING PLAZA
JERSEY CITY, NJ  07399

PERSHING LLC CUST
DONALD R HENTHORN & VIRGINIA A
HENTHORN
TR UA 06/18/1987 DONALD R & VIRGINIA A
HENTHORN INTERVIVOS TR. 50 TWISTED
OAK
SIMI VALLEY, CA  93065

PERSHING LLC CUST
DONALD S BORMASTER TOD
STACY M GARZA SUBJ TO STA TOD RULES
24851 S 638 RD
GROVE, OK  74344-4523

PERSHING LLC CUST
DONNA D LARSON TOD
BENEFICIARIES IN FILE WITH CUST
1613 W DORCHESTER
PALM HARBOR, FL  34684

PERSHING LLC CUST
DONNA J HUBBARD & GEORGE HUBBARD JT
TEN
TOD SUBJECT TO STA TOD RULES
10803 HOBBS STATION RD
LOUISVILLE, KY  40223

PERSHING LLC CUST
DOREEN W HSU
TOD BENEFICIARY ON FILE WITH CPU
7642 N EASTLAKE TER APT 2
CHICAGO, IL  60626-6149

PERSHING LLC CUST
DORIS RUTH WATTERS TOD
TOD BENEFICIARY ON FILE WITH CUST
456 WINDING WILLOW DR
PALM HARBOR, FL  34683

PERSHING LLC CUST
DORIS RUTHERFORD TOD
BENEFICIARIES ON FILE WITH CUST
8104 MILL SPRINGS DR
NEW PRT RCHY, FL  34653

PERSHING LLC CUST
DOROTHY A POST & WILIAM J POST TR UA
01/26/2006 DOROTHY A POST REVOCABLE
TR.
11471 WELLFLEET DR
FORT MYERS, FL  33908

PERSHING LLC CUST
DOROTHY M JOCHIM TR UA 09/15/2009 JANE
M
JOCHIM REVOCABLE TR. FBO WARREN
JOCHIM
1117 E JULIE DR
TEMPE, AZ  85283

PERSHING LLC CUST
DOUGLAS LEADER
374 HILLCREST RD SW
AIKEN, SC  29801-3718

PERSHING LLC CUST
DOUGLAS NEWPORT
1514 NE 103RD COURT
VANCOUVER, WA  98664

PERSHING LLC CUST
DPBS ENTERPRISES LLC
VICKI J HOLGATE MANAGER
PO BOX 5
SKYFOREST, CA  92385

PERSHING LLC CUST
EDWARD MCCOMBS TR
UA 01/11/1991 MCCOMBS LIVING TRUST
1123 CANNON HILL RD
HEDGESVILLE, WV  25427

PERSHING LLC CUST
EDWARD SHIINOKI & JOY SHIINOKI JT TEN
TOD BENEFICIARIES ON FILE WITH CUST
1023 LUAWAI ST
HONOLULU, HI  96816

PERSHING LLC CUST
ELEANOR C HARVEY TOD
BENEFICIARIES ON FILE WITH CUST
4359 TABINTIAN GARDENS APT J
HOLIDAY, FL  34691

PERSHING LLC CUST
ELIZABETH A HALL & JOHN W HALL JT TEN
TOD JASON R HALL AND DANA JASMINE
SUBJECT TO STA TOD RULES 7190 HITES
COVE
MARIPOSA, CA  95338

PERSHING LLC CUST
ELIZABETH A LIA
915 RANKINE ROAD
NIAGARA FALLS, NY  14305

PERSHING LLC CUST
ELIZABETH HARBISON TOD
BENEFICIARIES ON FILE WITH CUST
47 CATESBY CIR
COLUMBIA, SC  29206

PERSHING LLC CUST
ELIZABETH R SATTERFIELD
106 HILLSBOROUGH DR
GREENVILLE, SC  29615-3424

PERSHING LLC CUST
ELLEN V LEE TR UA 01/01/2011 ROBERT A
HILLMAN JR CHARITABLE TR.
304 ASHBOROUGH CIRCLE
DOTHAN, AL  36301

PERSHING LLC CUST
ELMER ROSS CURTIS & PAMELA CURTIS TR
UA
12/29/99 ELMER ROSS CURTIS TR.
1328 SEAFARER ST
VENTURA, CA  93001

PERSHING LLC CUST
EMMA F OSLAC TR UA 03/14/2008 EMMA F
OSLAC LIVING TR.
31841 SADDLETREE DR
WESTLAKE VLG, CA  91361

PERSHING LLC CUST
ERIKA E SPRAINYS
TOD BENEFICIARY ON FILE WITH CPU
4119 N MOZART ST
CHICAGO, IL  60618-2708

PERSHING LLC CUST
EVA NELDA JIMENEZ TR UA 08/29/1995
MARIO
M JIMENEZ MARITAL TR.
1401 DANIEL DR
MISSION, TX  78573

PERSHING LLC CUST
FAITH E CARRIERE
TOD BENEFICIARY ON FILE WITH CPU
25422 ORESTO CT
PUNTA GORDA, FL  33955-4305

PERSHING LLC CUST
FBO ABBY M MOLL IRA
2015 1/2 OCEAN PARK BLVD
SANTA MONICA, CA  90405

PERSHING LLC CUST
FBO AGUSTINA LOPEZ
TOD BENEFICIARY ON FILE WITH CPU
4551 BRIGHTON LN
EL PASO, TX  79902-1264

PERSHING LLC CUST
FBO ALAN G BRODA INHERITED IRA
182 HAGERMAN AVE
E PATCHOGUE, NY  11772-5588

PERSHING LLC CUST
FBO ALBERT A WIDNER IRA
9200 SEARS RD
CONCORD, MI  49237

PERSHING LLC CUST
FBO ALBERT M WAGNER ROTH IRA
1901 HIGHLAND AVE
SALINA, KS  67401

PERSHING LLC CUST
FBO ALEXANDER GERSKOWITZ DDS 401(K)
PLAN
ATTN DR ALEXANDER GERSKOWITZ
506 HAMBURG TPKE STE 203
WAYNE, NJ  07470-2069

PERSHING LLC CUST
FBO ALEXANDER LUBYANITSKY ROTH IRA
513 S CASCADE TER
SUNNYVALE, CA  94087-3250

PERSHING LLC CUST
FBO ALEXANDER T BERANEK &
PATRICIA A BERANEK JNT TEN
ONE PERSHING PLAZA
JERSEY CITY, NJ  07399

PERSHING LLC CUST
FBO ALICE MINCH IRA
837 HILLWOOD DR
MARIETTA, GA  30068-4122

PERSHING LLC CUST
FBO ALICIA M PAVLIC ROTH IRA
6015 S SUMMERWINDS
CUDAHY, WI  53110-3406

PERSHING LLC CUST
FBO ALLAN D ROHDE ROTH IRA
7606 W STICKNEY AVE
WAUWATOSA, WI  53213-1751

PERSHING LLC CUST
FBO ALMA W HUGHES IRA
7904 PRESTWICK CT
RICHMOND, VA  23294-4030

PERSHING LLC CUST
FBO AMARIN KONGCHALALAI IRA
3642 TAVARA CIR
SAN DIEGO, CA  92117

PERSHING LLC CUST
FBO AMY LEWIS IRA
239 DELTA DRIVE
MANDEVILLE, LA  70448

PERSHING LLC CUST
FBO ANDREW KINSEY IRA
395 TRACK AVE
CUTCHOGUE, NY  11935

PERSHING LLC CUST
FBO ANGELA J MARSICO SEP IRA
43 ACORN RD
BRANFORD, CT  06405-6142

PERSHING LLC CUST
FBO ANGELA L KIRTON TOD
DTD 09/10/2013
401 CHARMANT PLACE
RIDGELAND, MS  39157-4331

PERSHING LLC CUST
FBO ANN GANDY IRA
610 N CHERRY LN
CLOVIS, CA  93611-7207

PERSHING LLC CUST
FBO ANN MCGREW INHERITED IRA
1040 FLORENCE ST
BURBANK, CA  91505

PERSHING LLC CUST
FBO ANN P MITRA IRA R/O
41 HIAWATHA HTS DR
WOODSTOCK VALLEY, CT  06282-2513

PERSHING LLC CUST
FBO ANNA C BREWER TOD
DTD 05/15/2015
2001 ESSEX ST
BERKELEY, CA  94703-2512

PERSHING LLC CUST
FBO ANTHONY COLAGRECO INHERITED
IRA
9 RIVERDALE AVE
MONMOUTH BCH, NJ  07750

PERSHING LLC CUST
FBO ANTHONY LAUDICINA IRA
420 PARRY DR
MOORESTOWN, NJ 08057-2877

PERSHING LLC CUST
FBO ANTHONY LITTLE IRA
PO BOX 43
MARION, LA 71260-0043

PERSHING LLC CUST
FBO ANTHONY SHENK &
ROBIN NEDLIK SHENK JTWROS
940 S PINES DRIVE
ENDWELL, NY 13760

PERSHING LLC CUST
FBO ANTOINETTE W YANEGA IRA R/O
12772 CHAMBERLAIN RD
AURORA, OH 44202-9706

PERSHING LLC CUST
FBO ATLEY G RATTRAY IRA
1612 DARROW AVE
EVANSTON, IL 60201

PERSHING LLC CUST
FBO BALASUBRAMANIAM GULASEKARAM
SEP IRA
12418 SUNNYCREEK LN
CERRITOS, CA 90703-2050

PERSHING LLC CUST
FBO BARBARA A FLESHER IRA
1357 MERIAM RD
PARADISE, CA 95969

PERSHING LLC CUST
FBO BARBARA CIANY INHERITED IRA
6619 SPRINGFLOWER DR
APT 23
NEW PRT RCHY, FL 34653

PERSHING LLC CUST
FBO BARBARA ROHDE TRADITIONAL IRA
13 DANCING WATERS
ROCKWALL, TX 75032-6816

PERSHING LLC CUST
FBO BARUCH VINER &
SHANA VINER JTWROS
HAGRA 14/3
TELZSTONE 90838 ISRAEL

PERSHING LLC CUST
FBO BENJAMIN L NASER INHERITED IRA
6 HARNISH LANE
WALLINGFORD, CT 06492

PERSHING LLC CUST
FBO BENJAMIN N MCLENDON IRA
5752 AARON DR
SATSUMA, AL 36572

PERSHING LLC CUST
FBO BERNARD ANTHONY JOCHUM
ROLLOVER IRA
105 SEYMOUR AVE
SCRANTON, PA 18505

PERSHING LLC CUST
FBO BETH HERZOG INHERITED IRA
10122 W WESTWIND DRIVE
PEORIA, AZ 85383

PERSHING LLC CUST
FBO BETH L FITTS TOD
DTD 07/10/2013
515 CHRISTMAN DR
OXFORD, MS 38655-5515

PERSHING LLC CUST
FBO BOBBIE KAY JENKINS
17 CARDINAL RD
COVINGTON, LA 70433-4507

PERSHING LLC CUST
FBO BOBBY F STREI
50 CALLE DE VIDA
RCHO STA MARG, CA 92688

PERSHING LLC CUST
FBO BONNIE M DIXON TOD
DTD 09/01/2011
815 DEAN WAY S W
LAWRENCEVILLE, GA 30044-5838

PERSHING LLC CUST
FBO BRANDON W SKELTON ROTH IRA
3339 NORTH POLK ST
CORINTH, MS 38834

PERSHING LLC CUST
FBO BRENDA SUSAN MORITZ IRA R/O
408 HUMMINGBIRD LN APT A
AUSTIN, TX 78734-4750

PERSHING LLC CUST
FBO BRIAN D HARLAND &
DIANNE L HARLAND JNT TEN
16808 SE 19TH ST
VANCOUVER, WA 98683

PERSHING LLC CUST
FBO BRIAN G KING
ONE PERSHING PLAZA 7TH FLR
JERSEY CITY, NJ 07399

PERSHING LLC CUST
FBO BRIAN JACOBSON IRA
9301 WINDY COURT
SANTA CLARITA, CA 91390

PERSHING LLC CUST
FBO BRIAN KUCABA SIMPLE IRA
812 CAROLINA BLVD
ISLE OF PALMS, SC 29451

PERSHING LLC CUST
FBO BRUCE JOYCE IRA
111 LAKEVIEW CIRCLE
CLINTON, MS 39056

PERSHING LLC CUST
FBO BRUCE R SPRENGER ROTH IRA
254 KEENELEAND COURT
COLLINSVILLE, IL 62234

PERSHING LLC CUST
FBO BRUCE RUST IRA
56 GRANT DR NORTH
VALLEY STREAM, NY 11580

PERSHING LLC CUST
FBO CALVARY UNIVERSITY
15800 CALVARY RD
KANSAS CITY, MO 64147

PERSHING LLC CUST
FBO CARL ECKERT &
VICKIE ECKERT JT WROS
3252 PETERSON PL
THE VILLAGES, FL 32163-0098

PERSHING LLC CUST
FBO CAROL A TEDROW IRA
PO BOX 451
MARIPOSA, CA 95338-0451

PERSHING LLC CUST
FBO CAROL BERGH IRA
123 30TH AVE NW
SAINT PAUL, MN  55112

PERSHING LLC CUST
FBO CAROL GWILT ROTH IRA
16181 WEST FAIRMOUNT AVE
GOODYEAR, AZ  85395

PERSHING LLC CUST
FBO CAROL J WRINN IRA
69 RODEO RD
ARITON, AL  36311

PERSHING LLC CUST
FBO CAROL M LAUBER IRA
8649 W SUNSET RD
NILES, IL  60714-1820

PERSHING LLC CUST
FBO CAROL S EDKINS IRA
2207 MONTAGUE CIRCLE
PLACENTIA, CA  92870-1823

PERSHING LLC CUST
FBO CAROLE OMATA INHERITED IRA
5011 LYNN CIRCLE
LA PALMA, CA  90623

PERSHING LLC CUST
FBO CAROLYN J CLAIBORNE
ONE PERSHING PLAZA 7TH FLR
JERSEY CITY, NJ  07399

PERSHING LLC CUST
FBO CARTRIDGE CONNECTION INC
44 MEADOW POND CIRCLE
MILLER PLACE, NY  11764

PERSHING LLC CUST
FBO CATHERINE M WILLARD TRADITIONAL
IRA
17127 SE ROYER RD
DAMASCUS, OR  97089

PERSHING LLC CUST
FBO CATHERINE RUELKE INHERITED IRA
23037 UTE TRAIL
CEDAREDGE, CO  81413

PERSHING LLC CUST
FBO CHARLES ADAMS IRA
215 CANYON RD
WEST MONROE, LA  71291-0416

PERSHING LLC CUST
FBO CHARLES E SYMINGTON JR
INHERITED IRA
6108 FORT HUNT RD
ALEXANDRIA, VA  22307

PERSHING LLC CUST
FBO CHARLES FEDER
1470 WALNUT ST STE 200
BOULDER, CO  80302

PERSHING LLC CUST
FBO CHARLES S SALE
TOD BENEFICIARY ON FILE WITH CPU
30922 STEEPLECHASE DR
SAN JUAN CAPO, CA  92675-1928

PERSHING LLC CUST
FBO CHARLES W WYANT
2434 HIGHLAND RD
UPLAND, CA  91784

PERSHING LLC CUST
FBO CHERYL A FATLA ROTH IRA
7606 W STICKNEY AVE
WAUWATOSA, WI  53213

PERSHING LLC CUST
FBO CHERYL D MARRONE IRA R/O
59155 HAMILTON CIRCLE
WASHINGTON, MI  48094

PERSHING LLC CUST
FBO CHERYL FERGUSON IRA R/O
652 HICKORY RIDGE RD
FLORENCE, MS  39073-8334

PERSHING LLC CUST
FBO CHRISTA MARTINEZ TRADITIONAL
IRA
1829 PATRICIA AVE 6
SIMI VALLEY, CA  93065

PERSHING LLC CUST
FBO CHRISTINE BERG
INHERITED IRA
6403 ROSNY RD
RALEIGH, NC  27613-3111

PERSHING LLC CUST
FBO CHRISTINE L BOOHER IRA R/O
1 WILLIAMSBURG LN
TRABUCO CYN, CA  92679-5024

PERSHING LLC CUST
FBO CHRISTOPHER ANTHONY SEP IRA
1917 E PALOMINO DR
TEMPE, AZ  85284-8024

PERSHING LLC CUST
FBO CHRISTOPHER CIANI INHERITED
IRA
33 LINDBERGH LANE
NEW CITY, NY  10956

PERSHING LLC CUST
FBO CLAIRE KRUSSMANN INHERITED IRA
2279 ARBY COURT
WANTAGH, NY  11793

PERSHING LLC CUST
FBO CLARA MCMANUS ROLLOVER IRA
163 SOUTHAVEN AVE
MASTIC, NY  11950

PERSHING LLC CUST
FBO CLARENCE B TEDROW IRA
PO BOX 451
MARIPOSA, CA  95338-0451

PERSHING LLC CUST
FBO COBLAS INVESTMENTS LLC
12 CABRILLO TERRACE
ALISO VIEJO, CA  92656-1625

PERSHING LLC CUST
FBO COLLEEN KING IRA
421 AMHURST CIRCLE
FOLSOM, CA  95630

PERSHING LLC CUST
FBO CONNIE TISCARENO
INHERITED IRA
6458 BLACKBERRY PL
RIVERSIDE, CA  92505-2263

PERSHING LLC CUST
FBO CONSTANCE L SCHUM INHERITED
IRA
809 E FIRST ST
WASHINGTON, MO  63090

PERSHING LLC CUST
FBO CRAIG BARBEHENN IRA
3821 NE 25TH AVE
LIGHTHOUSE PT, FL  33064-8033

PERSHING LLC CUST
FBO CRAIG E FENNEMAN
3979 N BERKSHIRE LANE
MARTINSVILLE, IN  46151-5934

PERSHING LLC CUST
FBO CRAIG WIPPERMAN IRA R/O
113 COUNTRY CORNERS CIR
VENETIA, PA  15367-1165

PERSHING LLC CUST
FBO CURTIS HUFF & BRONWEN HUFF
JTWROS
TOD BENEFICIARY ON FILE WITH CPU
3045 SANDRIDGE DR
KINGSPORT, TN  37663-3256

PERSHING LLC CUST
FBO CYNTHIA HARBIN IRA
1220 RIVERSIDE DR
PROSPECT, KY  40059-9062

PERSHING LLC CUST
FBO CYNTHIA L MAYO IRA
578 ALLIGATOR LOOP RD
MERRITT, NC  28556-9653

PERSHING LLC CUST
FBO CYNTHIA LANGER TRADITIONAL IRA
14903 SIERRA HWY
AGUA DULCE, CA  91390

PERSHING LLC CUST
FBO DALE AKITA ROTH IRA
3154 MONTAGNE WAY
THOUSAND OAKS, CA  91362

PERSHING LLC CUST
FBO DALE OWENS IRA
817 LANGTRY DR
LAS VEGAS, NV  89107

PERSHING LLC CUST
FBO DANIEL C VAN HESPEN TRADITIONAL
IRA
12580 PATHOS LN
SAN DIEGO, CA  92129

PERSHING LLC CUST
FBO DANIEL D NICHOLAS TRADITIONAL
IRA
12101 W LINCOLN AVE
MILWAUKEE, WI  53227-1023

PERSHING LLC CUST
FBO DANIEL MAHONEY
117 LOCH LEVIN LANE
LEXINGTON, SC  29072

PERSHING LLC CUST
FBO DANIEL NEUFELDER IRA
10750 CLUB CHASE
FISHERS, IN  46037

PERSHING LLC CUST
FBO DANIEL PINAR IRA
8733 BEVERLY BLVD
APT 202
W HOLLYWOOD, CA  90048

PERSHING LLC CUST
FBO DANIEL RODONI IRA R/O
24 NEPENTHE DR
SANTA CRUZ, CA  95060-1344

PERSHING LLC CUST
FBO DANIEL VOIGT &
LAUREN VOIGT JTWROS
5495 S HATCH DR
EVERGREEN, CO  80439-7237

PERSHING LLC CUST
FBO DAVID A FLOYD IRA
899 COUNTY ROAD 103
NEWVILLE, AL  36353

PERSHING LLC CUST
FBO DAVID A NAINKIN IRA
7 SINGLETREE LN
RLLNG HLS EST, CA  90274

PERSHING LLC CUST
FBO DAVID ANTONSON TRADITIONAL IRA
8245 S WILDWOOD DR
OAK CREEK, WI  53154-7459

PERSHING LLC CUST
FBO DAVID E MILLER ROTH IRA
405 CALLE GRANADA
SANTA BARBARA, CA  93105-2704

PERSHING LLC CUST
FBO DAVID GENTILE INHERITED IRA
2912 RALEIGH PL
THOUSAND OAKS, CA  91360

PERSHING LLC CUST
FBO DAVID GRIEBLER INHERITED IRA
821 MICHIGAN
APT 2
EVANSTON, IL  60202

PERSHING LLC CUST
FBO DAVID H ESSEX
PO BOX 50577
MIDLAND, TX  79710

PERSHING LLC CUST
FBO DAVID J BLANCETT IRA
1444 CABALLO RANCH RD
SAN DIMAS, CA  91773

PERSHING LLC CUST
FBO DAVID J GINEO IRA
369 ADDISON RD
GLASTONBURY, CT  06033

PERSHING LLC CUST
FBO DAVID KATH HANN &
NANCY GAIL HANN JTWROS
2246 CHATHAM CT
MARYVILLE, IL  62062-8526

PERSHING LLC CUST
FBO DAVID L BARRY TR
UA 09/16/2003 DAVID L BARRY TRUST
PO BOX 429
POWAY, CA  92074-0429

PERSHING LLC CUST
FBO DAVID MENGELKOCH IRA
4350 CHIPPEWA CRT
229
MEDINA, MN  55340

PERSHING LLC CUST
FBO DAVID PRESSMAN IRA
348 EDGEWATER RD
WASHINGTON, NC  27889-8575

PERSHING LLC CUST
FBO DAVID R VOLKMANN ROTH IRA
111 SIERRA RIDGE DR
WRIGHT CITY, MO  63390

PERSHING LLC CUST
FBO DAVID RAYMOND & PATRICIA RAYMOND
JTWROS TOD BENEFICIARY ON FILE WITH
CPU
527 WESTOVER RD
COLUMBIA, SC  29210-5630

PERSHING LLC CUST
FBO DAVID T LEACH & LYNN J LEACH
JTWROS
TOD BENEFICIARY ON FILE WITH CPU
15522 LEVEN LINKS PL
LAKEWOOD RCH, FL  34202-5687

PERSHING LLC CUST
FBO DAVID W PERRY &
FREDRIKA PERRY JT TEN
715 SE 34TH AVE
PORTLAND, OR  97214-3177

PERSHING LLC CUST
FBO DAVIS FINANCIAL LLC
MARILYN M DAVIS MANAGING MEMBER
7 SW 26 AVENUE
GREAT BEND, KS  67530

PERSHING LLC CUST
FBO DEANNA D KIEL ROTH IRA
733 CRAIGWOODS DR
SAINT LOUIS, MO  63122

PERSHING LLC CUST
FBO DEBBIE D KLEVENS
18685 MAIN ST  105
HUNTINGTN BCH, CA  92648-1271

PERSHING LLC CUST
FBO DEBORAH ANNE PATTON IRA
1306 NORTHFIELD CIRCLE
DOTHAN, AL  36303

PERSHING LLC CUST
FBO DEBORAH BERTHEL TRADITIONAL
IRA
2939 SEAHORSE AVE
VENTURA, CA  93001

PERSHING LLC CUST
FBO DEBORAH H CALLISON & TALMADGE P
CALLISON JTWROS TOD BENEFICIARY ON
FILE
WITH CPU 2658 QUEENS DR
LINCOLNTON, NC  28092-7436

PERSHING LLC CUST
FBO DEBORAH SUE DONALDSON
INHERITED IRA
4830 ARTESIAN RD
LAND O LAKES, FL  34638

PERSHING LLC CUST
FBO DEBRA FLORES
INHERITED IRA
3901 MARTINGALE DR
PLANO, TX  75023-5810

PERSHING LLC CUST
FBO DENISE CALLAHAN IRA
2070 ROYAL PINES DRIVE
NEW BERN, NC  28560

PERSHING LLC CUST
FBO DENISE GRIEBLER INHERITED IRA
4689 LARKINS
DETROIT, MI  48210

PERSHING LLC CUST
FBO DENISE L GRAMM R/O IRA
9810 E THOMPSON PEAK PKWY
APT 804
SCOTTSDALE, AZ  85255

PERSHING LLC CUST
FBO DENISE WIDENSKI TRADITIONAL
IRA
7335 S QUINCY AVE
OAK CREEK, WI  53154-2206

PERSHING LLC CUST
FBO DENNIS A NAGEL IRA
199 ROGERS CRT
OZARK, AL  36360

PERSHING LLC CUST
FBO DENNIS A OSAKI
6016 NE 81ST AVE
VANCOUVER, WA  98662

PERSHING LLC CUST
FBO DERIK B GUNDERSON IRA
16000 WHIPPERMILL CRT
DAMASCUS, OR  97089

PERSHING LLC CUST
FBO DIANA M DOTSON IRA
1584 NE LA MESA PLACE
GRESHAM, OR  97030

PERSHING LLC CUST
FBO DIANA SCHWARTZ TOD
DTD 11/17/2010
10209 OAK HAMMOCK DR
PUNTA GORDA, FL  33950-1320

PERSHING LLC CUST
FBO DIANE HOGAN IRA
27320 W CENTER RD
WATERLOO, NE  68069-6814

PERSHING LLC CUST
FBO DIANNE K LAWRENCE IRA
780 STUBBS VINSON RD
MONROE, LA  71203-8571

PERSHING LLC CUST
FBO DIANNE S JACKSON TRADITIONAL
IRA
645 JEFFERSONIAN DR
SAINT LOUIS, MO  63125

PERSHING LLC CUST
FBO DONALD D MURRAY & PATRICIA A
MURRAY
JTWROS TOD BENEFICIARY ON FILE WITH
CPU
38255 CHARTIER ST
HARRISON TWP, MI  48045-3411

PERSHING LLC CUST
FBO DONALD K WILLIAMS INHERITED
ROTH IRA
9940 BURGHLEY LN
RENO, NV  89521

PERSHING LLC CUST
FBO DONALD R HUNTER IRA
657 E 2ND ST
CHILLICOTHE, OH  45601-2748

PERSHING LLC CUST
FBO DONNA B SPEED
550 BRADFORD DR
BRANDON, MS  39047-8115

PERSHING LLC CUST
FBO DONNA K HOECHLIN ROTH IRA
932 KRISTEN ST
CHINO VALLEY, AZ  86323-5370

PERSHING LLC CUST
FBO DONNA S LEADBETTER IRA
3250 COUNTY ROAD 481
MILLERSVILLE, MO  63766-6199

PERSHING LLC CUST
FBO DONNIE J GRAY &
LINDA S GRAY JTWROS
2013 PRINCE EDWARD DR
CHESAPEAKE, VA  23322-2221

PERSHING LLC CUST
FBO DOROTHY O MOWBRAY
1078 QUAIL LN
LUGOFF, SC  29078-9135

PERSHING LLC CUST
FBO DUSTIN J GUNDERSON IRA
1000 NE 115TH CIRCLE
VANCOUVER, WA  98685

PERSHING LLC CUST
FBO EARL NICHOLAS IRA
5236 SUFFIELD CT
SKOKIE, IL  60077-1527

PERSHING LLC CUST
FBO EBBA LIGUORI IRA
38 CLUBHOUSE RD
BROWNS MILLS, NJ  08015

PERSHING LLC CUST
FBO EDMUNDO CASTANEDA IRA
112 TRYON COURT
SACRAMENTO, CA  95864

PERSHING LLC CUST
FBO EILEEN SERKE IRA R/O
3813 SEDALIA TRL
LOUISVILLE, KY  40272-2937

PERSHING LLC CUST
FBO EITAN PZEDECKI &
IIANA PZEDECKI JTWROS
URIEL OFEK 2 APT 19
HERZILYA  46470  ISRAEL

PERSHING LLC CUST
FBO ELIZABETH CLAUS ROTH IRA
660 CAMINO DE LOS MARES UNIT 306
SAN CLEMENTE, CA  92673-1811

PERSHING LLC CUST
FBO ELIZABETH JOHNSON ROLLOVER IRA
20209 PEACH GROVE LANE
DICKERSON, MD  20842

PERSHING LLC CUST
FBO ELIZABETH M BOOTH TOD
DTD 05/05/2015
1317 FERGUSON LN
SANTA FE, NM  87505-6213

PERSHING LLC CUST
FBO ELIZABETH PEARSON NAUL
INHERITED IRA
8319 CLIFFSHIRE COURT
HOUSTON, TX  77083

PERSHING LLC CUST
FBO ERASTO CANALES
105 BLUEBIRD AVE
MCALLEN, TX  78504-2214

PERSHING LLC CUST
FBO ERIC T FOX IRA
21682 FLAMENCO
MISSION VIEJO, CA  92692

PERSHING LLC CUST
FBO ERNEST E DORRILL III &
MARY DORRILL JT TEN
301 RATLIFF FERRY RD
CANTON, MS  39046-9387

PERSHING LLC CUST
FBO ERNESTINA OLENDORFF &
RONALD M OLENDORFF TEN COM
6305 W 125TH ST
LEAWOOD, KS  66209-2518

PERSHING LLC CUST
FBO ESTHER MIKULA IRA
16736 PAXTON AVE APT 2N
TINLEY PARK, IL  60477-6669

PERSHING LLC CUST
FBO ETHEL JOHNSON IRA
1440 WOOD RD 2C
BRONX, NY  10462

PERSHING LLC CUST
FBO EUGENE CHIAPPE &
CAROL CHIAPPE JTWROS
9015 WOODLAWN DR
GRANBURY, TX  76049-4406

PERSHING LLC CUST
FBO EVELYN A RICE IRA
4901 MANOR HILL DR
SYRACUSE, NY  13215-1320

PERSHING LLC CUST
FBO EVERETT G HENDRICKSON
TRADITIONAL IRA
902 W Z ST
WASHOUGAL, WA  98671

PERSHING LLC CUST
FBO FATMA S PATEL IRA R/O
265 INDIES WAY 701
NAPLES, FL  34110-6498

PERSHING LLC CUST
FBO FAYE W LUCAS &
RENFORD J LUCAS JT TEN
223 FISHER RD
WINONA, MS  38967-9540

PERSHING LLC CUST
FBO FE LORMA FRIGILLANA RIVERA
IRA R/O
19029 GRAYLAND AVE
ARTESIA, CA  90701-6829

PERSHING LLC CUST
FBO FRANCES C BERENS IRA
444 S 161ST ST
OMAHA, NE  68118-4114

PERSHING LLC CUST
FBO FRANCES MURRELL IRA
365 MANHATTAN AVE
NEW YORK, NY  10026-2318

PERSHING LLC CUST
FBO FRANK J Y HSU ROLLOVER IRA
2675 SAN ANDRES WAY
CLAREMONT, CA  91711

PERSHING LLC CUST
FBO FREDERIC A BRENNAN IRA R/O
30 S HARLAN ST
YORK, PA  17402-2822

PERSHING LLC CUST
FBO FREDERICK A & LINDA E BAKER REV
TRUST DTD 30258 LINDA BAKER TR.EE
3122 GREENSBOROUGH DR
HGHLNDS RANCH, CO  80129-2224

PERSHING LLC CUST
FBO GAIL A BROZEK IRA
929 LITTLE POND WAY
WEBSTER, NY  14580

PERSHING LLC CUST
FBO GARRY MOORE IRA
1303 STANFORD RD
DOTHAN, AL  36305-1917

PERSHING LLC CUST
FBO GARY CHUNN TOD
PENNY CHUNN SUBJ TO STA TOD RULES
15751 MILLER RD
CONROE, TX  77303

PERSHING LLC CUST
FBO GARY GREENBERG IRA
1638 SAN PABLO DR
SAN MARCOS, CA  92078

PERSHING LLC CUST
FBO GARY J BRACY &
KATHLEEN S BRACY JTWROS
811 CHESHIRE BLVD
QUINCY, IL  62305-4706

PERSHING LLC CUST
FBO GARY R GREENWOOD &
CYNTHIA M GREENWOOD JNT TEN
ONE PERSHING PLAZA 7TH FLR
JERSEY CITY, NJ  07399

PERSHING LLC CUST
FBO GAYLE M OBRACANIK IRA
301 CASTLE CIRCLE
LA GRANGE PK, IL  60526-5303

PERSHING LLC CUST
FBO GENE WALKER COMBS IRA
1513 8TH AVENUE
TERRE HAUTE, IN  47804

PERSHING LLC CUST
FBO GEORGE H BAKER JR IRA
1864 PENOBSCOT DR
OKEMOS, MI  48864

PERSHING LLC CUST
FBO GEORGE L SPENCER III IRA R/O
21 WILDLIFE TRL
GREER, SC  29650-3263

PERSHING LLC CUST
FBO GERALD A MONEYPENNY SEP IRA
2211 VIZCAYA CIRCLE
CAMPBELL, CA  95008-5666

PERSHING LLC CUST
FBO GERALD J BRUSEWITZ TRADITIONAL
IRA
5336 S HIDDEN DR
MILWAUKEE, WI  53221-3240

PERSHING LLC CUST
FBO GERALD M SINGLETON &
MALCOLM V SINGLETON JT TEN
225 CAMPFIRE CIRCLE
BRANDON, MS  39047-6323

PERSHING LLC CUST
FBO GERALD W MAIO IRA
31 MARBELLA
SAN CLEMENTE, CA  92673

PERSHING LLC CUST
FBO GERALD ZUHL IRA
6408 RAMPART DR
CARMICHAEL, CA  95608

PERSHING LLC CUST
FBO GERALDINE R LEWIS-NYTES
ROLLOVER IRA
2061 OAKDALE AVE
GREEN BAY, WI  54302

PERSHING LLC CUST
FBO GINA HALE INHERITED IRA
949 GOLDEN ACRES LN
WELDON SPRING, MO  63304

PERSHING LLC CUST
FBO GLEN BENNETT IRA
302 LAKESHORE DR
MONROE, LA  71203-4910

PERSHING LLC CUST
FBO GLENN B ELLIN IRA
13184 ASHNUT LN
HERNDON, VA  20171-4327

PERSHING LLC CUST
FBO GLENN BRANDON GARRETT IRA
6706 FIELDTAN TRL
MOSELEY, VA  23120-1631

PERSHING LLC CUST
FBO GORLENE L JERGENSEN IRA R/O
1537 N 264TH ST
WATERLOO, NE  68069-6233

PERSHING LLC CUST
FBO GRAYE H WOLFE SR
1409 N MAIN ST
MERIDIAN, ID  83642

PERSHING LLC CUST
FBO GREG A RATCLIFF IRA
5311 TAZEWELL POINTE WAY
KNOXVILLE, TN  37918-7525

PERSHING LLC CUST
FBO GREGORY A HINDMAN
TRADITIONAL IRA
3297 W PLEASANT HILL RD
SALINA, KS  67401

PERSHING LLC CUST
FBO GREGORY A STUART INHERITED IRA
3835 QUEEN AVE N
MINNEAPOLIS, MN  55412

PERSHING LLC CUST
FBO GREGORY J MARTIN IRA
682 S KINNEY WAY
ANAHEIM, CA  92805

PERSHING LLC CUST
FBO GREGORY J NIEDERKORN ROTH IRA
131 7TH AVE
SO ST PAUL, MN  55075

PERSHING LLC CUST
FBO GREGORY M GRAMM R/O IRA
9810 E THOMPSON PEAK PKWY
APT 804
SCOTTSDALE, AZ  85255

PERSHING LLC CUST
FBO GREGORY S CIANY INHERITED IRA
21 POCONO LANE
DANBURY, CT  06810

PERSHING LLC CUST
FBO H DEAN CLARDY &
TANYA G CLARDY JNT TEN
211 PARADISE COVE
SHADY SHORES, TX  76208

PERSHING LLC CUST
FBO HARLEY WHEAT &
BILLIE L WHEAT JTWROS
156 HAIGS CRK N
ELGIN, SC  29045-8996

PERSHING LLC CUST
FBO HAROLD A STRUBBERG INHERITED
IRA
1154 ZIRCON ST
CORONA, CA  92882

PERSHING LLC CUST
FBO HAROLD F ALLEN ROTH IRA
2619 W 146TH ST
OVERLAND PARK, KS  66224-5927

PERSHING LLC CUST
FBO HAROLD STERN IRA
5500 CARRIAGEWAY DR
APT 105
ROLLING MDWS, IL  60008

PERSHING LLC CUST
FBO HARRIET O VALLENS IRA
5909 BABBITT AVE
ENCINO, CA  91316

PERSHING LLC CUST
FBO HARRY R KING &
RONA A KING JTWROS
712 VANDERBILT DR
NEW LENOX, IL  60451-3829

PERSHING LLC CUST
FBO HARRY W WRIGHT &
PHYLLIS E WRIGHT JNT TEN
5136 WOODLAND DR
LEWISTON, NY  14092

PERSHING LLC CUST
FBO HEATHER DOYLE IRA
102 PARAMOUNT DR
WOOD DALE, IL  60191-1969

PERSHING LLC CUST
FBO HELEEN D GREENWALD IRA
602 COUNTRY CLUB DR
BLOOMSBURG, PA  17815-8529

PERSHING LLC CUST
FBO HELEN ODLE IRA
925 N MIDDLE ST
FARMINGTON, MO  63640-1445

PERSHING LLC CUST
FBO HELGA KNIEP IRA
28206 SUBURBAN DR
WARREN, MI  48088-7849

PERSHING LLC CUST
FBO HENRY F SKIRBALL & SHEBA F
SKIRBALL
JTWROS TOD BENEFICIARY ON FILE WITH
CPU
248 W 102ND ST APT 3A
NEW YORK, NY  10025-4927

PERSHING LLC CUST
FBO HOWARD A SIMMONS IRA R/O
302 HENRY ST
WAMPUM, PA  16157-4940

PERSHING LLC CUST
FBO HOWARD B EPSTEIN &
JENNIFER A EPSTEIN JNT TEN
5547 MEADOWGLEN LANE
CLARENCE CTR, NY  14032

PERSHING LLC CUST
FBO I-CHENG WU IRA
12020 GREAT ELM DR
POTOMAC, MD  20854-1229

PERSHING LLC CUST
FBO INGRID SZEREDY IRA
749 E HERMOSA DR
FULLERTON, CA  92835-1240

PERSHING LLC CUST
FBO IRA G HOSID &
ELLEN R HOSID JT TEN
75 HARVEY CEDAR WAY
WARETOWN, NJ  08758-2733

PERSHING LLC CUST
FBO IRA ROBBINS IRA
4145 RIVER BLUFF RUN WAY
SUWANEE, GA  30024-4057

PERSHING LLC CUST
FBO JACK J CERVETTO & LINDA L
CERVETTO
JT TEN TOD BENEFICIARY ON FILE WITH
CPU
165 LEISURE WORLD
MESA, AZ  85206

PERSHING LLC CUST
FBO JACK O CAMPBELL SR IRA
8647 ORNDORFF MILL RD
ADAIRVILLE, KY  42202

PERSHING LLC CUST
FBO JACKIE L BRAMES IRA
5415 NAVILLETON RD
FLOYDS KNOBS, IN  47119

PERSHING LLC CUST
FBO JACQUELINE TINSLEY IRA
16433 S 33RD ST
PHOENIX, AZ  85048

PERSHING LLC CUST
FBO JALEEL A AKRAM IRA
15261 WALNUT CREEK DR
STRONGSVILLE, OH  44149-5629

PERSHING LLC CUST
FBO JAMES BUNTZEN &
SUSAN BUNTZEN JTWROS
49 ALVIN RD
WEST MILFORD, NJ  07480-1642

PERSHING LLC CUST
FBO JAMES DAVID LOVELACE ROTH IRA
256 HWY 365
BURNSVILLE, MS  38833

PERSHING LLC CUST
FBO JAMES FEDERICO SR IRA R/O
1301 W OAK AVE
FULLERTON, CA  92833-4030

PERSHING LLC CUST
FBO JAMES R DUFFACK &
MARY ELLEN DUFFACK JNT TEN
6222 NORTHERN HILLS DR
OMAHA, NE  68152

PERSHING LLC CUST
FBO JAMES W DONNELLY & JANET
DONNELLY
JTWROS TOD BENEFICIARY ON FILE WITH
CPU
9303 BROLIO VILLA DR
DUBLIN, OH  43016-7449

PERSHING LLC CUST
FBO JAMIE GRAY INHERITED IRA
3174 DARBY ST
APT 205
SIMI VALLEY, CA  93063

PERSHING LLC CUST
FBO JAMIE JANKOWSKI INHERITED IRA
65 E RIVER RD
APT 22
RUMSON, NJ  07760

PERSHING LLC CUST
FBO JANE F CANADAY IRA
6474 N AUGUSTA ST
FRESNO, CA  93710-3813

PERSHING LLC CUST
FBO JANE WATERMAN
23009 CLEAR ECHO DR UNIT 79
BOCA RATON, FL  33433-6451

PERSHING LLC CUST
FBO JANET BLAKE IRA
5420 LUIS DR
AGOURA HILLS, CA 91301

PERSHING LLC CUST
FBO JANET E ENGLES TRADITIONAL IRA
PO BOX 13121
TALLAHASSEE, FL 32317-3121

PERSHING LLC CUST
FBO JANET E FRAIN IRA
1382 SUN TREE DR
ROSEVILLE, CA 95661-5345

PERSHING LLC CUST
FBO JANET KOLB INHERITED IRA
ONE PERSHING PLAZA 7TH FLR
JERSEY CITY, NJ 07399

PERSHING LLC CUST
FBO JANIC ENTERPRISES LLC
12 CABRILLO TERRACE
ALISO VIEJO, CA 92656-1625

PERSHING LLC CUST
FBO JANICE COLAGRECO INHERITED IRA
74 WALNUT DR
U SADDLE RIV, NJ 07458

PERSHING LLC CUST
FBO JANYCE A KOZIEL IRA
643 BRADY WAY
BATAVIA, IL 60510

PERSHING LLC CUST
FBO JASON D SKOLNICK ROTH IRA
3859 CAPE POINTE CIR
JUPITER, FL 33477-5809

PERSHING LLC CUST
FBO JASON HERNDON IRA
6326 MICHIGAN AVE
SAINT LOUIS, MO 63111-2503

PERSHING LLC CUST
FBO JAY S GLADSTEIN & MIMI R GLADSTEIN
JTWROS TOD BENEFICIARY ON FILE WITH
CPU
5464 CATCUS HILLS DR
EL PASO, TX 79912

PERSHING LLC CUST
FBO JEAN CHECKWOOD IRA
2939 VIA BLANCO
SAN CLEMENTE, CA 92673-3570

PERSHING LLC CUST
FBO JEAN-JACQUES PAUCHEY IRA
133 SAN MARCO DR
ISLAMORADA, FL 33036

PERSHING LLC CUST
FBO JEANNE M WAUDE
12530 80TH PLACE NE
KIRKLAND, WA 98034

PERSHING LLC CUST
FBO JEFFERY BRUCHAL IRA R/O
95-1001 INANA ST
MILILANI, HI 96789-5540

PERSHING LLC CUST
FBO JEFFREY BRIAN KULLMANN SEP IRA
26152 HILLSFORD PL
LAKE FOREST, CA 92630-5507

PERSHING LLC CUST
FBO JEFFREY G MEYERS SEP IRA
18341 CANTERBURY CT
STILWELL, KS 66085-9057

PERSHING LLC CUST
FBO JEFFREY K KLETZMAYER &
BARBARA K KLETZMAYER JTWROS
3871 COUNTY ROAD 17
BRIGHTON, CO 80603-8900

PERSHING LLC CUST
FBO JEFFREY KRUEGER IRA R/O
22324 MELODI LN
SANTA CLARITA, CA 91350-2164

PERSHING LLC CUST
FBO JEN-LIN JACK CHANG &
JULIE P CHANGE TEN COMM
26651 STRAFFORD
MISSION VIEJO, CA 92692-4108

PERSHING LLC CUST
FBO JENNIFER L SCHULZ ROTH IRA
5710 S 172ND AVE
OMAHA, NE 68135-2291

PERSHING LLC CUST
FBO JENNY MULIAWAN INHERITED IRA
1283 BUSH ST APT 3
SAN FRANCISCO, CA 94109

PERSHING LLC CUST
FBO JERROMY JOHNSON IRA R/O
3730 SUNSET CLF
SAN ANTONIO, TX 78261-2682

PERSHING LLC CUST
FBO JERRY C BARBERA IRA
16558 N 109TH ST
SCOTTSDALE, AZ 85255-9082

PERSHING LLC CUST
FBO JESSE L JERGENSEN &
GORLENE L JERGENSEN JNT TEN
ONE PERSHING PLAZA 7TH FLR
JERSEY CITY, NJ 07399

PERSHING LLC CUST
FBO JESSE TAYLOR GRIMES IV &
HEATHER LEA GRIMES JNT TEN
PO BOX 14406
ODESSA, TX 79768

PERSHING LLC CUST
FBO JESSICA A RATHS IRA
13180 W 30TH DR
GOLDEN, CO 80401

PERSHING LLC CUST
FBO JESSICA YUAN INHERITED IRA
805 BUSH ST APT 306
SAN FRANCISCO, CA 94108

PERSHING LLC CUST
FBO JILL R RUIZ ROTH IRA
7333 E GOODNIGHT LN
PRESCOTT VLY, AZ 86314

PERSHING LLC CUST
FBO JING YU ROTH IRA
3715 NORMANDY DRIVE
LA CANADA FLT, CA 91011

PERSHING LLC CUST
FBO JK THOMPSON LP
55 TROON DR
ODESSA, TX 79762

PERSHING LLC CUST
FBO JO KROGER
2562 LESLIE DR N E
ATLANTA, GA 30345-1532

PERSHING LLC CUST
FBO JOAN M LIPPERT
TOD BENEFICIARY ON FILE WITH CPU
1612 HEMLOCK FARMS C/O RENO
HAWLEY, PA 18428

PERSHING LLC CUST
FBO JOANNE BUNTING IRA R/O
10143 SILVER POINT LN
OCEAN CITY, MD 21842-9307

PERSHING LLC CUST
FBO JOEL STROM & HOLLY STROM TR UA
03/10/1999 STROM FAMILY LIVING TR.
10539 BRADBURY RD
LOS ANGELES, CA 90064-3345

PERSHING LLC CUST
FBO JOHN C DOVI INHERITED IRA
111 RIVER ST
CORTLAND, NY 13045

PERSHING LLC CUST
FBO JOHN D BOFF
TOD BENEFICIARY ON FILE WITH CPU
7418 DAUVIN
PORT RICHEY, FL 34668

PERSHING LLC CUST
FBO JOHN D CEBALLOS SR IRA
401 PALM AVE
WATSONVILLE, CA 95076-3940

PERSHING LLC CUST
FBO JOHN H CARROLL III IRA R/O
103 SNYDER DR
BRANDON, MS 39042-2819

PERSHING LLC CUST
FBO JOHN HUEBSCHMANN &
CHARLOTTE HUEBSCHMANN JNT TEN
444 RIVERVIEW DR
YOUNGSTOWN, NY 14174

PERSHING LLC CUST
FBO JOHN I MCKIBBEN IRA
3726 ROSE AVE
LONG BEACH, CA 90807

PERSHING LLC CUST
FBO JOHN J KRISH IRA
4220 80TH PL
KENOSHA, WI 53142

PERSHING LLC CUST
FBO JOHN L SCHMIDT TRADITIONAL IRA
9017 EAST CRYSTAL DRIVE
SUN LAKES, AZ 85248

PERSHING LLC CUST
FBO JOHN MCMILLAN IRA
1928 H AVE
AURORA, IA 50607-9634

PERSHING LLC CUST
FBO JOHN PEARSON INHERITED IRA
6020 LOWER MILLER CR RD
MISSOULA, MT 59803

PERSHING LLC CUST
FBO JOHN R SHEPPERSON
ONE PERSHING PLAZA 7TH FLR
JERSEY CITY, NJ 07399

PERSHING LLC CUST
FBO JOHN ROWE IRA
2568 RUSH CREEK WAY
ONTARIO, CA 91761

PERSHING LLC CUST
FBO JOHNNY STOVER &
MARY STOVER JTWROS
2425 STOVER LAE
DALZELL, SC 29040

PERSHING LLC CUST
FBO JON C MORRIS INHERITED IRA
680 DOVERLEE DR
SANTA MARIA, CA 93455

PERSHING LLC CUST
FBO JON DAVID WALBURG IRA
68 MONARCH WAY
SAINT PAUL, MN 55127-6163

PERSHING LLC CUST
FBO JONATHAN MENKIN ROTH IRA
78 W YALE LOOP
IRVINE, CA 92604-3677

PERSHING LLC CUST
FBO JONATHAN YUAN INHERITED IRA
5025 BROADWAY 1C
NEW YORK, NY 10034

PERSHING LLC CUST
FBO JORDANNA E OSLAC
31841 SADDLETREE DR
WESTLAKE VLG, CA 91361

PERSHING LLC CUST
FBO JOSEPH L NIEHAUS
TRADITIONAL IRA
872 W 20TH ST
JASPER, IN 47546

PERSHING LLC CUST
FBO JOSEPH TRUCKEY IRA
20120 THAGARD WAY
YORBA LINDA, CA 92887-3277

PERSHING LLC CUST
FBO JOVANNA ADAMS IRA
17239 N 19TH AVE 2010
PHOENIX, AZ 85023

PERSHING LLC CUST
FBO JOYCE J CASWELL &
DONNIE J GRAY JTWROS
2013 PRINCE EDWARD DR
CHESAPEAKE, VA 23322-2221

PERSHING LLC CUST
FBO JOYCE M COPELAND INHERITED IRA
403 HEARN ISLAND DR
COLUMBIA, LA 71418-4217

PERSHING LLC CUST
FBO JOYCE M ZENDER IRA
1003 N BRENTWOOD LN
MT PROSPECT, IL 60056-1347

PERSHING LLC CUST
FBO JUDITH CESTARO INHERITED IRA
336 COATES RD
MARSHALL, NC 28753

PERSHING LLC CUST
FBO JUDITH HECHT IRA
6 ARDSLEY CIR
ROCKVILLE CTR, NY 11570-2007

PERSHING LLC CUST
FBO JUDITH RASKIN TOD
DTD 05/11/2015
101 CLARK ST APT 25G
BROOKLYN, NY 11201-7801

PERSHING LLC CUST
FBO JUDITH SOLOMON IRA
24508 INDIAN HILL LANE
WEST HILLS, CA 91307-3832

PERSHING LLC CUST
FBO JULIE CHANG IRA
26651 STAFFORD
MISSION VIEJO, CA 92692

PERSHING LLC CUST
FBO JULIE HEDLUND TRADITIONAL IRA
5288 VISTA MONTANA
YORBA LINDA, CA 92886

PERSHING LLC CUST
FBO JUNE COLAGRECO INHERITED IRA
64 HOAWAA WAY
KIHEI, HI 96753

PERSHING LLC CUST
FBO KAREN J KNOLMAYER IRA
8451 MEADOWS EDGE TRL
TINLEY PARK, IL 60487-7056

PERSHING LLC CUST
FBO KAREN S BETTGER TOD LORI MOORE
SUBJECT TO STA TOD RULES DTD 11/30/2016
6248 OAK HILLS PLZ
OMAHA, NE 68137

PERSHING LLC CUST
FBO KAREN S BETTGER TOD LORI MOORE
SUBJECT TO STA TOD RULES DTD 11/30/2016
PO BOX 173859
DENVER, CO 80217

PERSHING LLC CUST
FBO KAREN S BETTGER TOD RICHARD M
BETTGER SUBJECT TO STA TOD RULES DTD
11/30/2016 6248 OAK HILLS PLZ
OMAHA, NE 68137

PERSHING LLC CUST
FBO KAREN S PARSONS ROTH IRA
1009 W ABBOTT ST
MUNCIE, IN 47303

PERSHING LLC CUST
FBO KATELYN M VANVELKINBURGH UGMA
DEBRA S VANVELKINBURGH SUCC
14305 SW AYNSLEY WAY
PORTLAND, OR 97224-1928

PERSHING LLC CUST
FBO KATHLEEN A TARNOWSKI IRA
1 PERSHING PLAZA 7TH FLOOR
JERSEY CITY, NJ 07399

PERSHING LLC CUST
FBO KATHLEEN JENNIGES TRUST
35809 FREEDOM FLYER TRAIL
VERGAS, MN 56587

PERSHING LLC CUST
FBO KATHLEEN L KAHN TRADITIONAL
IRA
8507 N LARAMIE AVE
SKOKIE, IL 60077

PERSHING LLC CUST
FBO KATHLEEN S HILL IRA R/O
2801 DUKESWOOD DR
GARLAND, TX 75040-8733

PERSHING LLC CUST
FBO KATHLEEN SEIFERT-LARSEN
TRADITIONAL IRA
3991 S VICTORIA CRT
NEW BERLIN, WI 53151-9002

PERSHING LLC CUST
FBO KATHY GERALYN KOZMINSKI
3521 CHISTOW RD
MATTHEWS, NC 28105

PERSHING LLC CUST
FBO KAY DAVIS IRA
13401 SOUTHEAST 26TH CIRCLE
VANCOUVER, WA 98683

PERSHING LLC CUST
FBO KAY GERRARD TRADITIONAL IRA
638 N ELIAS RD
KAYSVILLE, UT 84037

PERSHING LLC CUST
FBO KEITH STINCHCOMB INHERITED IRA
7 CLEMENT RD
NEW PROVIDNCE, NJ 07974

PERSHING LLC CUST
FBO KENDALL HERITAGE LLC
ONE PERSHING PLAZA
JERSEY CITY, NJ 07399

PERSHING LLC CUST
FBO KENNETH DEWITT IRA
7404 COMMONWEALTH DR
CRESTWOOD, KY 40014-9799

PERSHING LLC CUST
FBO KENNETH GREENSTADT IRA
26620 ACADEMY RD
PLS VRDS PNSL, CA 90274-3965

PERSHING LLC CUST
FBO KENNETH MURRAY INHERITED IRA
13 WINDAWAY CRT
DANBURY, CT 06810

PERSHING LLC CUST
FBO KENNETH T GIBBS TOD
DTD 05/14/2012
230 DEGRESS AVE N E
ATLANTA, GA 30307-2519

PERSHING LLC CUST
FBO KIMBERLY EGELHOFF INHERITED
IRA
304 CALVERT PL
SAINT CHARLES, MO 63303

PERSHING LLC CUST
FBO KIMBERLY OSTRY IRA
209 SUMMER GROVE CIR
ROSEVILLE, CA 95678-5932

PERSHING LLC CUST
FBO KIMBERLY PARKINSON IRA R/O
15830 SILVER STAR LN
CANYON CNTRY, CA 91387-4027

PERSHING LLC CUST
FBO KING KENGFU CHANG IRA
930 CYNTHIA AVE
PASADENA, CA 91107

PERSHING LLC CUST
FBO KNUTE KNUTSON IRA
5775 N CALLE DE LOS CAMARONES
TUCSON, AZ 85718-3215

PERSHING LLC CUST
FBO KOLE WAYNE ALLEN REVOCABLE
TRUST DTD 07/07/2015 JASON R ALLEN
TRUSTEE
4607 WOODLAND ROAD
VINE GROVE, KY  40175-6617

PERSHING LLC CUST
FBO KRAIG LUNGSTROM TRADITIONAL
IRA
540 PINEVIEW LN N
PLYMOUTH, MN  55441

PERSHING LLC CUST
FBO KRISTIAN KALANI PATTERSON
TRADITIONAL IRA
19212 ERWIN ST
RESEDA, CA  91335

PERSHING LLC CUST
FBO KRISTIN BRIERTON IRA
7434 GOLFCREST DR
SAN DIEGO, CA  92119

PERSHING LLC CUST
FBO KRISTOFER PRUSIN INHERITED IRA
2504 HUDSON ST
BALTIMORE, MD  21224

PERSHING LLC CUST
FBO KRISTY A FERNANDEZ INHERITED
IRA
169 N KELLOGG AVE A
SANTA BARBARA, CA  93111

PERSHING LLC CUST
FBO LANCE D DILLON &
TERESA L DILLON JT TEN
220 ACORN COVE
MADISON, MS  39110-7550

PERSHING LLC CUST
FBO LARISA PODOKSHIK IRA R/O
1167 LA ROCHELLE TER UNIT B
SUNNYVALE, CA  94089-1789

PERSHING LLC CUST
FBO LARISA PODOKSHIK ROTH IRA
1167 LA ROCHELLE TER UNIT B
SUNNYVALE, CA  94089-1789

PERSHING LLC CUST
FBO LARRY A BRASHEAR IRA
3939 CLINTON AVE
BERWYN, IL  60402-4129

PERSHING LLC CUST
FBO LAURA PAULETTE-RUD IRA
528 W BRIDGE VIEW CT
PALATINE, IL  60067-4984

PERSHING LLC CUST
FBO LAWRENCE BORJA IRA
10 NINA PL
FARMINGVILLE, NY  11738-1330

PERSHING LLC CUST
FBO LEAH FERSTER TOD
5355 HENRY HUDSON PKWY W APT 6J
BRONX, NY  10471-2867

PERSHING LLC CUST
FBO LENDY O DEAR IRA R/O
5881 SILKWOOD WAY
GRANITE BAY, CA  95746-6476

PERSHING LLC CUST
FBO LENORE WIEMAN INHERITED IRA
34 LEX AVE
PLAINVIEW, NY  11803

PERSHING LLC CUST
FBO LEROY BAEZA &
ROSE BAEZA JTWROS
PO BOX 1039
FORT DAVIS, TX  79734-1039

PERSHING LLC CUST
FBO LINDA A WALSH IRA
1005 JULIAS PL
FREDERICKSBRG, VA  22401-4801

PERSHING LLC CUST
FBO LINDA BUSKIRK
309 WOODLAND DR
KOSCIUSKO, MS  39090-9309

PERSHING LLC CUST
FBO LINDA G ROSAS IRA
18981 FARALLON RD
MADERA, CA  93638-0300

PERSHING LLC CUST
FBO LINDA J MICHELS TRADITIONAL
IRA
12708 4 MILE RD
FRANKSVILLE, WI  53126-9519

PERSHING LLC CUST
FBO LINDA KENNEDY IRA
1041 DEAN HAILE RD
MARION, LA  71260

PERSHING LLC CUST
FBO LINDA WAYNE & HOWARD WAYNE
JTWROS
TOD BENEFICIARY ON FILE WITH CPU
25203 72ND AVE
BELLEROSE, NY  11426-2727

PERSHING LLC CUST
FBO LISA E BRANNER IRA
20776 WINDEMERE COURT
STERLING, VA  20165-7393

PERSHING LLC CUST
FBO LISE M BARRICK IRA
1240 GRANGE HALL RD
MILTON, PA  17847

PERSHING LLC CUST
FBO LLOYD INANA IRA
17 SOMERSET
TRABUCO CYN, CA  92679-3701

PERSHING LLC CUST
FBO LOIR FISHER ROLLOVER IRA
900 BEAR CANYON LN
ARROYO GRANDE, CA  93420

PERSHING LLC CUST
FBO LORA L MINTON INHERITED IRA
385 RIDGEWOOD PARK DR N
RICHMOND HILL, GA  31324

PERSHING LLC CUST
FBO LORETTA M CAREY IRA
2701 CLAYTON ST
PHILADELPHIA, PA  19152-2102

PERSHING LLC CUST
FBO LOUANN WEILLS TRADITIONAL IRA
6909 OAK RIDGE LN
QUINCY, IL  62305

PERSHING LLC CUST
FBO LOUINE J BAESLER IRA
3446 NE AZALEA ST
HILLSBORO, OR  97124-6760

PERSHING LLC CUST
FBO LYNN M POZSGAY IRA
516 N PINE ST
MT PROSPECT, IL  60056-2057

PERSHING LLC CUST
FBO LYNN MERRITT IRA
193 N AVENIDA PINA
ANAHEIM, CA  92807-3223

PERSHING LLC CUST
FBO LYNNE BUGAI INHERITED IRA
501 N HOME AVE
PARK RIDGE, IL  60068

PERSHING LLC CUST
FBO LYNNE D HARAWAY IRA
19100 LIGGETT ST
NORTHRIDGE, CA  91324-2719

PERSHING LLC CUST
FBO M KEVIN COOK IRA
2205 KINGSPOINTE DR
MARION, IL  62959-1587

PERSHING LLC CUST
FBO M SCOTT ALLEN IRA
402 S 1950 E
SPRINGVILLE, UT  84663

PERSHING LLC CUST
FBO MADA L KNIGHT
13201 LAUDERDALE ST
HUDSON, FL  34667

PERSHING LLC CUST
FBO MARC J DOVI INHERITED IRA
40 ERICSSON ST
ROCHESTER, NY  14610

PERSHING LLC CUST
FBO MARC JAMES FRITZ INHERITED IRA
5521 HUNTLEY AVE
GARDEN GROVE, CA  92845

PERSHING LLC CUST
FBO MARCIA FACKLER &
STEPHEN FACKLER JTWROS
2010 CARMARGO RD
LOUISVILLE, KY  40207

PERSHING LLC CUST
FBO MARCUS MICKAN TRADITIONAL IRA
602 ALFRED DR
COPPERAS COVE, TX  76522-3033

PERSHING LLC CUST
FBO MARGARET S HAPGOOD TRADITIONAL
IRA
10232 EDELWEISS CIRCLE
SHAWNEE, KS  66203

PERSHING LLC CUST
FBO MARGARET S MCNEILL
1024 GERRITS LNDG
BRANDON, MS  39047-7755

PERSHING LLC CUST
FBO MARGARET WALL IRA
223 S LOMA LINDA DR
ANAHEIM, CA  92804-1716

PERSHING LLC CUST
FBO MARGO BOSTON LUDWIG TRADITIONAL
IRA
29162 ABOTSINCH ST
LAGUNA NIGUEL, CA  92677-1611

PERSHING LLC CUST
FBO MARIA E LASSO SEP IRA
620 SW 16TH ST
BOCA RATON, FL  33486

PERSHING LLC CUST
FBO MARIA G JOVEL IRA
7800 CENTER BAY DR
NORTH BAY VLG, FL  33141

PERSHING LLC CUST
FBO MARIE ROIGNANT
17 FREDERICK AVE
HAWTHORNE, NJ  07506-1227

PERSHING LLC CUST
FBO MARILYN F NISHITANI IRA
1551 ELDERBERRY LOOP
MANDEVILLE, LA  70448

PERSHING LLC CUST
FBO MARK D GEWEKE IRA R/O
930 TAHOE BLVD STE 802-556
INCLINE VLG, NV  89451-9488

PERSHING LLC CUST
FBO MARK E MALLETT IRA
11444 TORTUGA ST
CYPRESS, CA  90630

PERSHING LLC CUST
FBO MARK EXLER TR UA 01/01/1990 MARK
EXLER DDS PSP
16311 VENTURA BLVD STE 530
ENCINO, CA  91436

PERSHING LLC CUST
FBO MARK KRUSE IRA R/O
1237 HANS PARK TRL
SOLVANG, CA  93463-2998

PERSHING LLC CUST
FBO MARK L ELAFROS INHERITED IRA
2679 WALTERS AVE
NORTHBROOK, IL  60062

PERSHING LLC CUST
FBO MARK STINCHCOMB INHERITED IRA
101 MEADOWBROOK DR
HILLSBOROUGH, NJ  08844

PERSHING LLC CUST
FBO MARK T GARRISON IRA
137 WATER OAK DRIVE
WINSTON SALEM, NC  27101

PERSHING LLC CUST
FBO MARK WINTER IRA
1100 S BELMONT AVE
ARLINGTON HTS, IL  60005-3204

PERSHING LLC CUST
FBO MARTHA JAFFE TRADITIONAL IRA
2945 SURFRIDER AVE
VENTURA, CA  93001-4135

PERSHING LLC CUST
FBO MARTHA ORAM-MURPHY
TRADITIONAL IRA
4719 BUCKS BLUFF DR
N MYRTLE BCH, SC  29582

PERSHING LLC CUST
FBO MARTIN A BOSCH IRA
14210 FONSECA AVE
LA MIRADA, CA  90638

PERSHING LLC CUST
FBO MARY ANGELA KISER IRA
167 CASEYS TRL
LA FAYETTE, GA  30728-6888

PERSHING LLC CUST
FBO MARY ANN ASH IRA
405 CHULA VISTA AVE
LADY LAKE, FL  32159-5654

PERSHING LLC CUST
FBO MARY BETH MARTIN IRA
3214 E WOODBINE RD
ORANGE, CA  92867-2091

PERSHING LLC CUST
FBO MARY CHRISTINE JOE ROTH IRA
2459 ROSA LN
PUNTA GORDA, FL  33950-5013

PERSHING LLC CUST
FBO MARY F KIM IRA
10450 LOTTSFORD RD
161
BOWIE, MD  20721

PERSHING LLC CUST
FBO MARY J HENRIE TRADITIONAL IRA
25730 PLAYER DR
UNIT S8
VALENCIA, CA  91355

PERSHING LLC CUST
FBO MARY KAY MORRISSEY IRA
11421 BROWNE CIR
OMAHA, NE  68164-2027

PERSHING LLC CUST
FBO MARY M CILIAK IRA
7741 W WINDSOR AVE
NORRIDGE, IL  60706-4534

PERSHING LLC CUST
FBO MATIAS G PARDO TRADITIONAL IRA
512 STRATFORD WAY
BRENTWOOD, CA  94513-2389

PERSHING LLC CUST
FBO MATTHEW FORGER TRADITIONAL IRA
10140 LARWIN AVE
UNIT 7
CHATSWORTH, CA  91311-7822

PERSHING LLC CUST
FBO MATTHEW KELLY IRA
2207 DEBERRY STREET
GRAND TERRACE, CA  92313

PERSHING LLC CUST
FBO MATTHEW NASER INHERITED IRA
6 HARNISH LANE
WALLINGFORD, CT  06492

PERSHING LLC CUST
FBO MATTHEW SCOTT DANNER &
MELODY M DANNER JT TEN
TOD DTD 03/03/2010 5394 BRENDLYNN DR
SUWANEE, GA  30024-7555

PERSHING LLC CUST
FBO MAURA RAFFENSPERGER
126 E LIMBERLOST DR
UNIT 103
TUCSON, AZ  85705

PERSHING LLC CUST
FBO MAUREEN E HAYDEN IRA R/O
8967 HILLROSE ST
SUNLAND, CA  91040-2643

PERSHING LLC CUST
FBO MICHAEL BORG &
AGATHA BORG JT TEN
8715 WABASH LANE
PORT RICHEY, FL  34668

PERSHING LLC CUST
FBO MICHAEL D STEWART IRA
1244 RIDGE VISTA COURT
LAWRENCEVILLE, GA  30043-7019

PERSHING LLC CUST
FBO MICHAEL E AUFRICHT &
JILL K AUFRICHT JNT TEN
11050 BEECHWOOD LANE
LOS ALTOS, CA  94024

PERSHING LLC CUST
FBO MICHAEL E HARLWIG &
JULIA M HARLWIG JTWROS
317 BARRON ST
BENSENVILLE, IL  60106-2636

PERSHING LLC CUST
FBO MICHAEL E HELL &
DIANNE C HELL JTWROS
W5586 COUNTY RD E  2
WESTFIELD, WI  53964

PERSHING LLC CUST
FBO MICHAEL H ROSE &
KATHLEEN M ROSE JT TEN
1020 MELANIE LN
HAZLEHURST, MS  39083-9496

PERSHING LLC CUST
FBO MICHAEL J BRUNEY IRA
857 HILLSIDE DR
PALM HARBOR, FL  34683-2900

PERSHING LLC CUST
FBO MICHAEL L ARGENT IRA R/O
115 REFLECTION BAY CT
AUSTIN, TX  78738-1748

PERSHING LLC CUST
FBO MICHAEL MISLAN IRA R/O
6815 E STOP 11 RD
INDIANAPOLIS, IN  46237-9395

PERSHING LLC CUST
FBO MICHAEL S PIORKOWSKI
TRADITIONAL IRA
1012 CORNELL LN
SCHAUMBURG, IL  60193

PERSHING LLC CUST
FBO MICHAEL S WASIK &
CHRISTINA WASIK JTWROS
2925 N TORREYS PEAK DR
SUPERIOR, CO  80027-6036

PERSHING LLC CUST
FBO MIKELL HAZLEHURST IRA
4650 NORMANDY AVE
MEMPHIS, TN  38117-2518

PERSHING LLC CUST
FBO MIKHAIL KOPELMAN &
ANNA GOURFINKEL JTWROS
12 LANGDON TER
BRONXVILLE, NY  10708-5911

PERSHING LLC CUST
FBO MINERVA ECHEVESTE &
ADOLFO P ECHEVESTE JTWROS
213 E RIVIERA DR
TEMPE, AZ  85282-5119

PERSHING LLC CUST
FBO MITZI J PATIN IRA
16603 ARBOR OAK LEAF COURT
CYPRESS, TX  77433

PERSHING LLC CUST
FBO MONICA CH CHANG IRA
80 W ORANGE GROVE AVE
ARCADIA, CA  91006

PERSHING LLC CUST
FBO MORRIS T PLYLER IRA
9014 LIDO LN
PORT RICHEY, FL  34668-4950

PERSHING LLC CUST
FBO MYRON KASHIMA TRADITIONAL IRA
2830 HOOLAKO ST
LIHUE, HI  96766

PERSHING LLC CUST
FBO NADINE S CORTESE INHERITED IRA
12 SPINDLE HILL ROAD
APT 2F
WOLCOTT, CT  06716

PERSHING LLC CUST
FBO NANCY B DOUCETTE IRA
104 CUT SPRING ARCH
WILLIAMSBURG, VA  23185

PERSHING LLC CUST
FBO NANCY CROHAN IRA
13922 APACHE LN
ORLAND PARK, IL  60462-1868

PERSHING LLC CUST
FBO NANCY SMITH & JAMES SMITH JTWROS
TOD
BENEFICIARY ON FILE WITH CPU
2044 LAKE RD
RIDGEWAY, SC  29130-9658

PERSHING LLC CUST
FBO NATALIE MARKS IRA
4463 BERGAMO DR
ENCINO, CA  91436

PERSHING LLC CUST
FBO NEAL S KAUFFMAN IRA
17650 W ALICE CT
ELWOOD, IL  60421-9415

PERSHING LLC CUST
FBO NEIL NELSON IRA
26105 SE YEW WOOD DR
BORING, OR  97009-9112

PERSHING LLC CUST
FBO NICHOLAS BATASTINI INHERITED
IRA
407 NORTHRIDGE RD
SANTA BARBARA, CA  93105

PERSHING LLC CUST
FBO NICK JAY ROTH IRA
7386 W LARIAT LN
PEORIA, AZ  85383-7355

PERSHING LLC CUST
FBO NICKEY HAYE IRA
108 QUIDA BRYAN RD
FARMERVILLE, LA  71241-5660

PERSHING LLC CUST
FBO NICOLE MEYERS INHERITED IRA
2178 STEVEN ST
MANDEVILLE, LA  70448

PERSHING LLC CUST
FBO NORIS N ROCHE IRA
1 PERSHING PLAZA 7TH FLOOR
JERSEY CITY, NJ  07399

PERSHING LLC CUST
FBO NORMA J COLLEY
5209 SEAGULL COURT
CAPE CORAL, FL  33904

PERSHING LLC CUST
FBO NORMAN EMBRY IRA
5300 TAYLORSVILLE LAKE RD
FISHERVILLE, KY  40023

PERSHING LLC CUST
FBO PAMELA HINEY ROTH IRA
4895 PIEDMONT PL
RENO, NV  89502

PERSHING LLC CUST
FBO PAMELA J MEINWALD
TOD DTD 08/10/2012
50 E 89TH ST APT 4B
NEW YORK, NY  10128-1225

PERSHING LLC CUST
FBO PAMELA J SMITH ROTH IRA
750 E COUNTY ROAD 500 N
ORLEANS, IN  47452-9022

PERSHING LLC CUST
FBO PATRICE HAMMOND IRA
4058 E CAROB DR
GILBERT, AZ  85298-8645

PERSHING LLC CUST
FBO PATRICIA A SCZEPANSKI & LEON L
SCZEPANSKI JTWROS TOD BENEFICIARY ON
FILE WITH CPU 13250 JEAN CREEK DR
ORLAND PARK, IL  60462-1410

PERSHING LLC CUST
FBO PATRICIA A TIBBITTS IRA
38349 CEDAR CREEK COURT
OAKHURST, CA  93644-8652

PERSHING LLC CUST
FBO PATRICIA CLELAND ROTH IRA
21 ASSELIN ST
WARREN, RI  02885

PERSHING LLC CUST
FBO PATRICIA GALL TRADITIONAL IRA
5500 SUNKIST DR
OXFORD, MI  48371

PERSHING LLC CUST
FBO PATRICIA GRIFFITH
250 SPRINGWOOD DR
AIKEN, SC  29803

PERSHING LLC CUST
FBO PATRICIA R GARCIA IRA
2457 COACHMAN RD
MARIPOSA, CA  95338-9746

PERSHING LLC CUST
FBO PATRICK J HALL ROTH IRA
6331 MARSHA AVE
SIMI VALLEY, CA  93063

PERSHING LLC CUST
FBO PATTI PLUNKETT INHERITED IRA
211 SHANNON LEA LN
CHOUDRANT, LA  71227

PERSHING LLC CUST
FBO PEGGY KALETSKY ROTH IRA
97 GRAY MANS LOOP
PAWLEYS ISL, SC  29585

PERSHING LLC CUST
FBO PEGGY THOMPSON TRADITIONAL IRA
2641 KERSHAW COUNTRY CLUB RD
HEATH SPRINGS, SC  29058

PERSHING LLC CUST
FBO PERLA GOLDSMITH-ORTIZ
TRADITIONAL IRA
8434 MCNULTY AVE
WINNETKA, CA  91306

PERSHING LLC CUST
FBO PETER D SCHULZ ROTH IRA
5710 S 172ND AVE
OMAHA, NE  68135-2291

PERSHING LLC CUST
FBO PETER S HOPE ROTH IRA
778 BRYAN ST
ELMHURST, IL  60126

PERSHING LLC CUST
FBO PHIL PERKO ROTH IRA
101 ELSA RD
JUPITER, FL  33477-5026

PERSHING LLC CUST
FBO PHYLLIS BRUNNER TRADITIONAL
IRA
7800 ROCKDOVE
PAINESVILLE, OH  44077

PERSHING LLC CUST
FBO PSHON BARRETT
4 CRESTVIEW COVE
JACKSON, MS  39211-6465

PERSHING LLC CUST
FBO RACHAEL LUNGSTROM
TRADITIONAL IRA
540 PINEVIEW LN N
PLYMOUTH, MN  55441

PERSHING LLC CUST
FBO RALPH BROWN ROTH IRA
684 WALNUT TREE RD
BERNICE, LA  71222-5218

PERSHING LLC CUST
FBO RALPH DALTON SCOVILLE
TRADITIONAL IRA
610 CHESAPEAKE DR
HVRE DE GRACE, MD  21078

PERSHING LLC CUST
FBO RALPH E JOHNSON IRA
218 LIVE OAK LN
HAVANA, FL  32333-1217

PERSHING LLC CUST
FBO RALPH MONTILEONE TRADITIONAL
IRA
9314 CHESAPEAKE DR
BRENTWOOD, TN  37027

PERSHING LLC CUST
FBO RANA G DAVIS TOD
DTD 02/04/2014
183 FISHER RD
WINONA, MS  38967-9567

PERSHING LLC CUST
FBO RANDAL B MCGINNIS &
BETHANIE L MCGINNIS JTWROS
1326 HILLTOP CIR
WINDSOR, CO  80550-3333

PERSHING LLC CUST
FBO RANDAL D JENTZEN &
LEOTA M JENTZEN JT TEN
7801 UNDERWOOD DR
AMARILLO, TX  79121

PERSHING LLC CUST
FBO RANDY H KING &
TINA G KING TEN COM
PO BOX 4086
HORSESHOE BAY, TX  78657

PERSHING LLC CUST
FBO RAWLS H FRAZIER JR IRA R/O
622 N FAIR ST
PETALUMA, CA  94952-2542

PERSHING LLC CUST
FBO RAYMOND J CLODI &
NANCY R CLODI JTWROS
PMB 2461990 N MCCULLOCH BLVD  D
LAKE HAVASU CITY, AZ  86403-5749

PERSHING LLC CUST
FBO RAYMOND W JORDAN &
ELLEN T JORDAN JTWROS
8140 NW 51ST ST
LAUDERHILL, FL  33351-5044

PERSHING LLC CUST
FBO REAGAN MAZY INHERITED IRA
740 SOUTH WALKER RD
CLEVELAND, TX  77328

PERSHING LLC CUST
FBO REBECCA J COLBERT IRA
355 CENTERFIELD DR
O FALLON, MO  63366

PERSHING LLC CUST
FBO RHEA MEALEY INHERITED IRA
940 WINTER GREEN DR
GARDNERVILLE, NV  89460

PERSHING LLC CUST
FBO RHONDA K DEWEY ROTH IRA
59306 ROAD 601
AHWAHNEE, CA  93601

PERSHING LLC CUST
FBO RICARDO SAMANIEGO IRA
6594 EAGLE DR
EL PASO, TX  79912

PERSHING LLC CUST
FBO RICHARD A BROWN
1459 SUTTERS POND DR NW
KENNESAW, GA  30152

PERSHING LLC CUST
FBO RICHARD A ELLIS IRA
131 EVERGREEN LN
MC CORMICK, SC  29835-2705

PERSHING LLC CUST
FBO RICHARD L ORZALLI ROTH IRA
252 SPRING OAK RD UNIT 2415
CAMARILLO, CA  93010-7515

PERSHING LLC CUST
FBO RICHARD R BEIER TRADITIONAL
IRA
351 ISLAND HOUSE PATH
THE VILLAGES, FL  32163

PERSHING LLC CUST
FBO RICHARD W MCCARTY IRA
2004 SHERIDAN AVE N E
WARREN, OH  44483

PERSHING LLC CUST
FBO RICHARD W ROYCAROFT IRA
2864 BEAVER GRADE RD
CORAOPOLIS, PA  15108

PERSHING LLC CUST
FBO RICHARD WEISS IRA
3 LESLIE COURT
MORRISTOWN, NJ  07960

PERSHING LLC CUST
FBO RICKY PEYATT IRA
1762 W CRIS AVE
ANAHEIM, CA  92804-6141

PERSHING LLC CUST
FBO ROBERT A MEAD IRA
1261 SE JACQUELIN DR
HILLSBORO, OR  97123-5254

PERSHING LLC CUST
FBO ROBERT A THORNTON ROTH IRA
38611 RANCHO GRANDE
LAGUNA NIGUEL, CA  92677

PERSHING LLC CUST
FBO ROBERT BRIDGERS &
ANDREA BRIDGERS JTWROS
212 CIRRUS LN
GILBERT, SC  29054-8419

PERSHING LLC CUST
FBO ROBERT CURLEE ROTH IRA
2262 RUDOLPH DR
SIMI VALLEY, CA  93065

PERSHING LLC CUST
FBO ROBERT ECCLES ROTH IRA
13426 MISSION TIERRA WAY
GRANADA HILLS, CA  91344

PERSHING LLC CUST
FBO ROBERT H MONTGOMERY IRA
11 S WYOMING AVE UNIT 10
ARDMORE, PA  19003-1255

PERSHING LLC CUST
FBO ROBERT J BUGIADA IRA
333 1ST ST
APT K211
SEAL BEACH, CA  90740

PERSHING LLC CUST
FBO ROBERT J CLAIBORNE &
CAROLYN J CLAIBORNE JNT TEN
ONE PERSHING PLAZA 7TH FLR
JERSEY CITY, NJ  07399

PERSHING LLC CUST
FBO ROBERT K JOHNSON IRA R/O
12344 W AUBURN DR
DENVER, CO  80228-4746

PERSHING LLC CUST
FBO ROBERT KONNWERTH IRA
42 PINDO PALM ST W
LARGO, FL  33770-7433

PERSHING LLC CUST
FBO ROBERT MCMANUS & RHONDA
MCMANUS
JTWROS TOD BENEFICIARY ON FILE WITH
CPU
1328 CARDINAL DR
WEST COLUMBIA, SC  29169-6014

PERSHING LLC CUST
FBO ROBERT QUATTROCCHI ROTH IRA
316 TIMBERIDGE DR
SAINT PETERS, MO  63376

PERSHING LLC CUST
FBO ROBERT R MOUNTAIN IRA
3525 EDGEFIELD PL
CARMEL, CA  93923-9416

PERSHING LLC CUST
FBO ROBERT REICH &
ANNA M REICH JTWROS
620 SPRING LAKE DR
QUINCY, IL  62305-6038

PERSHING LLC CUST
FBO ROBERT REICH IRA
620 SPRING LAKE DR
QUINCY, IL  62305-6038

PERSHING LLC CUST
FBO ROBERT ROHDE TRADITIONAL IRA
13 DANCING WATERS
ROCKWALL, TX  75032

PERSHING LLC CUST
FBO ROBERT RUTHIG &
LINDA RUTHIG JTWROS
12738 KING ST
OVERLAND PARK, KS  66213-4445

PERSHING LLC CUST
FBO ROBERT RYE IRA
40 REDWOOD AVE
CORTE MADERA, CA  94925-1488

PERSHING LLC CUST
FBO ROBERT TRUCKEY IRA
6334 E ABBEYWOOD RD
ORANGE, CA  92867

PERSHING LLC CUST
FBO ROBIN K TARPINIAN IRA
109 CANNON AVE
GREER, SC  29651-3603

PERSHING LLC CUST
FBO ROBIN SAYLES IRA
1036 TAMARAC DR
HOLIDAY, FL  34690-6543

PERSHING LLC CUST
FBO ROCHELLE BEIER KEMMET
TRADITIONAL IRA
1118 SOUTH GLENBROOK DR
PUEBLO WEST, CO  81007

PERSHING LLC CUST
FBO RODNEY TKACH IRA
424 SAVANNAH DR
LINCOLN, CA  95648

PERSHING LLC CUST
FBO ROGER K HOLZKNECHT &
JOAN L HOLZKNECHT JTWROS
8704 TRANQUIL VALLEY LN
LOUISVILLE, KY  40299-1338

PERSHING LLC CUST
FBO ROLAND J BIACHE IRA
240 PROSPECT AVE APT 785
HACKENSACK, NJ  07601

PERSHING LLC CUST
FBO RONALD BOETTNER IRA
ONE PERSHING PLAZA
JERSEY CITY, NJ  07399

PERSHING LLC CUST
FBO RONALD J SOLURI SR &
LUCY M SOLURI JNT TEN
2073 W RIVER RD
GRAND ISLAND, NY  14072

PERSHING LLC CUST
FBO RONALD R KERR &
CAROL KERR JTWROS
400 BRISTLE STONE LN
ALPHARETTA, GA  30005-5015

PERSHING LLC CUST
FBO RONALD VILLENEUVE TOD
BENEFICIARIES ON FILE WITH CUST
1622 ENSENADA DR
ORLANDO, FL 32825

PERSHING LLC CUST
FBO RONNIE GIPSON TRADITIONAL IRA
5311 CORTEEN PL
VALLEY VLG, CA 91607

PERSHING LLC CUST
FBO ROOK TAYLOR IRA
8107 DEVONWOOD LANE
HOUSTON, TX 77070

PERSHING LLC CUST
FBO ROSINSKI REV FAMILY TRSUT
DTD 04/30/2002
18593 KLINGLER CIR
PT CHARLOTTE, FL 33948-8926

PERSHING LLC CUST
FBO ROY COLE IRA
10115 LOTTICKS CORNER RD SE
ELIZABETH, IN 47117-7701

PERSHING LLC CUST
FBO ROY ROBERTS IRA R/O
913 CAMINO LA MAIDA
THOUSAND OAKS, CA 91360-4617

PERSHING LLC CUST
FBO RUDOLPH AVERSANO IRA
27 PATRICIA LN
LAKE GROVE, NY 11755-2840

PERSHING LLC CUST
FBO RUSSELL G MORTON IRA
1519 NOLE DR
JEFFERSONVLLE, IN 47130

PERSHING LLC CUST
FBO RUTHIE A MARLENEE TRADITIONAL
IRA
6275 CANOGA AVE 65
WOODLAND HLS, CA 91367

PERSHING LLC CUST
FBO RYAN S NASER BENE IRA
6 HARNISH LANE
WALLINGFORD, CT 06492

PERSHING LLC CUST
FBO S & S DIVERSIFIED LLC
12 CABRILLO TERRRACE
ALISO VIEJO, CA 92656-1625

PERSHING LLC CUST
FBO SALLY L KILLIAN IRA
1495 KAYS POINT RD
LAKE OZARK, MO 65049

PERSHING LLC CUST
FBO SAMUEL A TILL JR SEP IRA
615 GOSHEN AVE
FORT WAYNE, IN 46808-3169

PERSHING LLC CUST
FBO SANDRA G SCHIFFHAUER IRA
6432 ROSE GARDEN LN
ROSEVILLE, CA 95747-8047

PERSHING LLC CUST
FBO SANDRA L LOOPER
117 THE VILLAS
ODESSA, TX 79765

PERSHING LLC CUST
FBO SANDRA RANKIN TRADITIONAL IRA
779 WORTHAM DR
MUNDELEIN, IL 60060

PERSHING LLC CUST
FBO SANDRA STANLEY
TOD BENEFICIARY ON FILE WITH CPU
1005 JONES PKWY
BRENTWOOD, TN 37027-8505

PERSHING LLC CUST
FBO SAROSH PATEL IRA
525 INVERNESS WAY
SUNNYVALE, CA 94087-4610

PERSHING LLC CUST
FBO SAVERIO J BARBERA IRA
15715 N 168TH AVE
SURPRISE, AZ 85388-1336

PERSHING LLC CUST
FBO SCOTT M KISER IRA
PO BOX 733
167 CASEYS TRAIL
LA FAYETTE, GA 30728

PERSHING LLC CUST
FBO SEAN B DENNIS IRA
1759 E EASTER AVE
CENTENNIAL, CO 80122

PERSHING LLC CUST
FBO SEAN F MORAN TRADITIONAL IRA
1309 MACKINAC AVE
S MILWAUKEE, WI 53172-3041

PERSHING LLC CUST
FBO SEAN TAYLOR IRA R/O
1728 ORVIETTO DR
ROSEVILLE, CA 95661-3981

PERSHING LLC CUST
FBO SERGIO SUAREZ IRA
5802 BOB BULLOCK LOOP
SUITE C1328C-353
LAREDO, TX 78041

PERSHING LLC CUST
FBO SETH BELLISTON TRADITIONAL IRA
8623 CADILLAC AVE
LOS ANGELES, CA 90034

PERSHING LLC CUST
FBO SHANNON ALERIA IRA
630 CANYON HILL RD
SAN DIMAS, CA 91773

PERSHING LLC CUST
FBO SHARON L KNOBLOCK IRA R/O
28151 CAMINO DEL RIO
SAN JUAN CAPO, CA 92675-5382

PERSHING LLC CUST
FBO SHARON M BOETHNER IRA
1115 S TRAPPERS XING
HUGO, MN 55038-9138

PERSHING LLC CUST
FBO SHEILA K HOPE ROTH IRA
778 BRYAN ST
ELMHURST, IL 60126

PERSHING LLC CUST
FBO SHU TSING CHENG INHERITED IRA
2052 VISTA ALCEDO
CAMARILLO, CA 93012

PERSHING LLC CUST
FBO SLAVA PODOKSHIK ROTH IRA
1167 LA ROCHELLE TER UNIT B
SUNNYVALE, CA  94089-1789

PERSHING LLC CUST
FBO STACEY K SHORE IRA
59 QUEEN ANNE WAY
STOUGHTON, MA  02072-4509

PERSHING LLC CUST
FBO STACY ISRAELS ROTH IRA
565 CROWN PASSAGE DR
SAINT CHARLES, MO  63303

PERSHING LLC CUST
FBO STEPHANIE R DUNCAN IRA R/O
112 JENNIFER LN
WEST MONROE, LA  71291-9715

PERSHING LLC CUST
FBO STEPHEN EFURD INHERITED IRA
1 PERSHING PLAZA
JERSEY CITY, NJ  07399

PERSHING LLC CUST
FBO STEPHEN P KENNEDY IRA
24381 SADDLEBAG
MURRIETA, CA  92562-6103

PERSHING LLC CUST
FBO STEPHEN SMITH IRA
561 OVERVIEW LN
FRANKLIN, TN  37064-5557

PERSHING LLC CUST
FBO STEVEN C KISER &
DANA L KISER JNT TEN
3600 MEADOWRIDGE LANE
MIDLAND, TX  79707

PERSHING LLC CUST
FBO STEVEN HALEY &
MELODY HALEY JTWROS
6039 NEW CHAPEL RD
SPRINGFIELD, TN  37172-1338

PERSHING LLC CUST
FBO STEVEN MAKINEN ROTH IRA
W157S7360 MARTIN DR
MUSKEGO, WI  53150-8468

PERSHING LLC CUST
FBO STEVEN MICHEL IRA R/O
28 EDGESTONE
IRVINE, CA  92606-7653

PERSHING LLC CUST
FBO STEVEN OHARE ROTH IRA
19401 N 1ST ST
RAYMOND, NE  68428

PERSHING LLC CUST
FBO STEVEN R WELLBORN & STEPHANIE A
WELLBORN JT TEN TOD BENEFICIARIES ON
FILE WITH CPU 3044 GREEN HILLS LN NORTH
INDIANAPOLIS, IN  46222

PERSHING LLC CUST
FBO STUART WOLLMAN IRA R/O
50 SPRUCE DR
ROSLYN, NY  11576-2330

PERSHING LLC CUST
FBO SUSAN CONGDON IRA
328 BUCKHORN POINT
AIKEN, SC  29803

PERSHING LLC CUST
FBO SUSAN D FULMER IRA
2500 NW 151ST WAY
VANCOUVER, WA  98685

PERSHING LLC CUST
FBO SUSAN F MERLO IRA
322 TAIT AVE
SANGER, CA  93657-2322

PERSHING LLC CUST
FBO SUSAN GEARICA INHERITED IRA
3261 MINI DR
WADSWORTH, IL  60083

PERSHING LLC CUST
FBO SUSAN KOBATA IRA
1946 W 237TH PL
TORRANCE, CA  90501-6167

PERSHING LLC CUST
FBO SUSAN L BERGERS
TRADITIONAL IRA
74 PLASKON DR
SHELTON, CT  06484

PERSHING LLC CUST
FBO SUSAN M WUCKERT TRADITIONAL
IRA
6911 VERLENE CIRCLE
HUNTINGTN BCH, CA  92647-4357

PERSHING LLC CUST
FBO SUSAN R CIESLIK
7612 HATTERAS DR
HUDSON, FL  34667

PERSHING LLC CUST
FBO SUSAN SPEAR IRA
1969 FOREST HILLS RD
PRESCOTT, AZ  86303-5508

PERSHING LLC CUST
FBO SUZANNE C BAXTER BENEFICIARY
IRA
7833 HAMLET DR
NEW PRT RCHY, FL  34653

PERSHING LLC CUST
FBO TAEHYOUN KIM IRA
17714 89TH CT NE
BOTHELL, WA  98011-3698

PERSHING LLC CUST
FBO TAYLOR OBRIANT BENE IRA
B/O SHANNE L OBRIEN
3820 W HAPPY VALLEY RD STE 141-456
GLENDALE, AZ  85310-3292

PERSHING LLC CUST
FBO TERESA L FAHLER TRADITIONAL
IRA
13423 W 173RD TER
OVERLAND PARK, KS  66221

PERSHING LLC CUST
FBO TERRENCE J BROWN TRADITIONAL
IRA
107 WATERBURG AVE 95
COPIAGUE, NY  11726

PERSHING LLC CUST
FBO TERRY C VAUGHN ROTH IRA
2024 N ARROWOOD COURT
QUINCY, IL  62305

PERSHING LLC CUST
FBO TERRY CHUNN TOD
TRACY CHUNN
SUBJECT TO STA TOD RULES 2114
RYCROFT DR
SPRING, TX  77386

PERSHING LLC CUST
FBO TERRY H TURNER IRA
1 PERSHING PLAZA
ATTN: ALTERNATIVE INVESTMENTS DEPT
JERSEY CITY, NJ  07399

PERSHING LLC CUST
FBO TERRY L KNIGHT ROTH IRA
865 WYNNWOOD CIRCLE
MIDLAND CITY, AL  36350

PERSHING LLC CUST
FBO TERRY LYONS &
CAROLYN LYONS JTWROS
318 PUCKETT POINT ROAD
GREENWOOD, SC  29649

PERSHING LLC CUST
FBO TERRY S VINSON TOD
BENEFICIARIES ON FILE WITH CPU
615 GARDEN LN
STATHAM, GA  30666

PERSHING LLC CUST
FBO TG MICHAEL CAREY ROTH IRA
316 BAYVIEW CIRCLE
SAN FRANCISCO, CA  94124

PERSHING LLC CUST
FBO THE HEROLD FAMILY TRUST
DTD 04/07/1997 STANLEY HEROLD TTEE
4354 MARIOTA AVE
TOLUCA LAKE, CA  91602-2912

PERSHING LLC CUST
FBO THE KAMAL PANDIT TRUST
DATED 07/02/2015
12514 7TH AVE
COLLEGE POINT, NY  11356-1212

PERSHING LLC CUST
FBO THOMAS F LAVENDER JR IRA
2107 HWY 51
ARITON, AL  36311-5357

PERSHING LLC CUST
FBO THOMAS J TRIOLA ROTH IRA
11 GEIGER PL
HUNTINGTN STA, NY  11746-2825

PERSHING LLC CUST
FBO THOMAS OLESON IRA
4700 138TH ST W
APPLE VALLEY, MN  55124

PERSHING LLC CUST
FBO THOMAS R PAVLIC ROTH IRA
6015 S SUMMERWINDS CRT
CUDAHY, WI  53110-3406

PERSHING LLC CUST
FBO THOMAS R PIPES &
SHARON R PIPES JNT TEN
90 SAN CLEMENTE CIRCLE
ODESSA, TX  79765

PERSHING LLC CUST
FBO THOMAS R YAMAMOTO IRA
1231 LORAIN ROAD
SAN MARINO, CA  91108

PERSHING LLC CUST
FBO THOMAS WEHRMEISTER IRA
877 THORBBERRY CRT
MONROE, MI  48161

PERSHING LLC CUST
FBO TIMOTHY G FORD IRA
10011 SHINING WILLOW DR 104
LOUISVILLE, KY  40241

PERSHING LLC CUST
FBO TIMOTHY P SULLIVAN &
SONDRA SULLIVAN TEN COM
91 WOODHAVEN DR
LAGUNA NIGUEL, CA  92677

PERSHING LLC CUST
FBO TINA RIGONI INHERITED IRA
660 WILLOW LAKE CRT
WELDON SPRING, MO  63304

PERSHING LLC CUST
FBO TODD R KENNEDY &
AMY YOUNG KENNEDY JNT TEN
ONE PERSHING PLAZA 7TH FLR
JERSEY CITY, NJ  07399

PERSHING LLC CUST
FBO TOM MOY TR UA 01/01/2013 TOM MOY
MD
RETIREMENT TR. PENSION PLAN
2452 PROSPECT DR
UPLAND, CA  91784-1142

PERSHING LLC CUST
FBO TONY F CORREIA &
MARY A CORREIA JTWROS
408 N RANCH ST
VISALIA, CA  93291-4322

PERSHING LLC CUST
FBO TRUST OF BAGLIONE FAMILY TR
DTD 03/15/2008
1200 BUTTERFLY CT
MARCO ISLAND, FL  34145-2308

PERSHING LLC CUST
FBO URSULA C SCROGGS IRA
55330 LORDONA LN
SHELBY TWP, MI  48315-1071

PERSHING LLC CUST
FBO VANESSA M BRADLEY
515 SHEFFIELD RD
HOPKINSVILLE, KY  42240-1413

PERSHING LLC CUST
FBO VERONIQUE WALSH &
JAMES WALSH JTWROS
9920 WHISPER RIDGE LN
BELVIDERE, IL  61008-9510

PERSHING LLC CUST
FBO VICKI L GORE TRADTIONAL IRA
8 SCOTTSWOOD RD
GREENVILLE, SC  29615

PERSHING LLC CUST
FBO VICKI L TURNER IRA
525 BIRCHWOOD DR
BOWLING GREEN, KY  42104-8766

PERSHING LLC CUST
FBO VICKIE M CADWALLADER IRA
6124 CODY TRAIL
TALLAHASSEE, FL  32311

PERSHING LLC CUST
FBO VICTOR WEI-PIAU LIN IRA
10516 SUMMERVIEW CIRCLE
SANTA ROSA VA, CA  93012

PERSHING LLC CUST
FBO VINAY P WAGH &
ASHWINY V WAGH JTWROS
23 GOLDWOOD PL
THE WOODLANDS, TX  77382-2764

PERSHING LLC CUST
FBO VIRGINIA K KAPLAN TRADITIONAL
IRA
2956 BRUMBAUGH DR
FORT COLLINS, CO  80526

PERSHING LLC CUST
FBO VIRGINIA R MINARD IRA
1217 SO 4TH ST
SAINT CHARLES, IL  60174

PERSHING LLC CUST
FBO VOLRIE SPIRES-FUSINA TOD
BENEFICIARIES ON FILE WITH CUST
9608 CONSERVATION DR
NEW PRT RCHY, FL  34655

PERSHING LLC CUST
FBO WALTER S ALLEN &
PATRICIA J ALLEN TEN COMM
115 LONG SHADOW DR
AIKEN, SC  29803-4910

PERSHING LLC CUST
FBO WAYNE ALFONSO IRA
1116 SE 116TH CRT
VANCOUVER, WA  98683

PERSHING LLC CUST
FBO WEI HUNG LEE ROLLOVER IRA
3521 NEWTON ST
TORRANCE, CA  90505

PERSHING LLC CUST
FBO WEICHENG LEE ROLLOVER IRA
525 W CAMINO REAL AVE
ARCADIA, CA  91007

PERSHING LLC CUST
FBO WILLIAM A CROTHERS IRA
125 CHURCH PL
COPIAGUE, NY  11726-2109

PERSHING LLC CUST
FBO WILLIAM B SHOLAR
124 PARDUE LN
HOPKINSVILLE, KY  42240-3749

PERSHING LLC CUST
FBO WILLIAM BOETTNER INHERITED IRA
1115 S TRAPPERS XING
HUGO, MN  55038

PERSHING LLC CUST
FBO WILLIAM D GRAY JR IRA
1772 N MEADOWLARK LN
ANAHEIM, CA  92806-1003

PERSHING LLC CUST
FBO WILLIAM D JAMES JR &
YVONNE JAMES JTWROS
9508 DUGGAN DR
NORTH, VA  23128

PERSHING LLC CUST
FBO WILLIAM FISH IRA
W2378 CEMETERY RD
FOSTER CITY, MI  49834-9705

PERSHING LLC CUST
FBO WILLIAM G BENTLEY ROTH IRA
303 HICKORY DR
GREENFIELD, IN  46140

PERSHING LLC CUST
FBO WILLIAM G CHUNN JR TOD
JOANN CHUNN SUBJ TO STA TOD RULES
5208 WENDEL RD
HARPER, TX  78631

PERSHING LLC CUST
FBO WILLIAM H GULLUNG III
5233 CROSSINGS PKWY
BIRMINGHAM, AL  35242

PERSHING LLC CUST
FBO WILLIAM JACKSON & JOANNE JACKSON
JTWROS TOD BENEFICIARY ON FILE WITH
CPU
524 16TH AVE N
SURFSIDE BCH, SC  29575-4332

PERSHING LLC CUST
FBO WILLIAM KLAMER &
CRAIG KLAMER JT TEN
117 KENTON LOOP
HENDERSONVLLE, TN  37075

PERSHING LLC CUST
FBO WILLIAM MIHALTSE TRADITIONAL
IRA
2633 SE STONEBRIAR WAY
STUART, FL  34997-4763

PERSHING LLC CUST
FBO WILLIAM R FISHER IRA
3101 OSAGE DR
HOLLY SPRINGS, NC  27540-3363

PERSHING LLC CUST
FBO WILLIAM R SAGGIOMO IRA R/O
100 GLENCOE RD
UPPER DARBY, PA  19082-3306

PERSHING LLC CUST
FBO WILLIAM RUSSELL ROLLOVER IRA
1994 DOVER RD
BENTONIA, MS  39040

PERSHING LLC CUST
FBO WYATT KARO TRADITIONAL IRA
7374 W PIUTE AVE
GLENDALE, AZ  85308

PERSHING LLC CUST
FBO ZUTAO HUANG SIMPLE IRA
13923 SE 79TH DR
NEWCASTLE, WA  98059-3256

PERSHING LLC CUST
FBO
ROBERT F & SUSAN M ROTERT REV TR
DTD 05/18/2010 11920 NW HIGHWAY A
APPLETON CITY, MO  64724-2130

PERSHING LLC CUST
FLORENCE M MANASSO
424 GOLF VIEW DR
LTL EGG HBR, NJ  08087

PERSHING LLC CUST
FRANCIS L MACUGA &
JUDITH M MACUGA JT TEN
333 E 210TH STREET
EUCLID, OH  44123-1834

PERSHING LLC CUST
FRANK R SMIGOWSKI
1325 HICKORY MOSS PL
TRINITY, FL  34655-7015

PERSHING LLC CUST
FRANKLIN E BONDONNO TRADITIONAL
IRA
15325 KENNEDY RD
LOS GATOS, CA  95032-6521

PERSHING LLC CUST
FRED J KORTH IRA
2060 OTTERSREST LANE
CAPE CORAL, FL  33990

PERSHING LLC CUST
G BERNARD ZANETTI TOD
BENEFICIARIES ON FILE WITH CUST
4415 DEVON DR
NEW PRT RCHY, FL  34653

PERSHING LLC CUST
G M S TR GLADYS M SMITH & MILTON C
SMITH
CHARITABLE LEGACY TR. DATED APRIL 1998
328 HARSIN LN
SANTA MARIA, CA  93455

PERSHING LLC CUST
GABRIELA U GOETSCHL TOD
DTD 05/04/2016
110 CHANNINGS LAKE DR
LAWRENCEVILLE, GA  30043

PERSHING LLC CUST
GAIL SARTOR TR UA 06/24/2008 ROSS
FRANKLIN JR & STEPHANIE ANN SARTOR TR.
INHERITED IRA 6724 GARTH AVE
LOS ANGELES, CA  90056

PERSHING LLC CUST
GARY D ANDERSON & BECKY SUE MOATS
ANDERSON TR UA 05/03/1994 ANDERSON
FAMILY TR. 504 CASCADE SPRINGS DR
SOUTHLAKE, TX  76092-1301

PERSHING LLC CUST
GARY F LEWIS
6116 BIG VALLEY RD
QUINCY, IL  62305

PERSHING LLC CUST
GARY L DAWSON & CAROL A DAWSON TR
UA
02/23/2016 DAWSON FAMILY TR.
5549 NANDAY COURT
OCEANSIDE, CA  92057

PERSHING LLC CUST
GAYLE E FRENCH TR
UA 05/28/2004 GAYLE E FRENCH TR.
4009 HIDDEN WOODS DR
BLOOMFLD HLS, MI  48301-3129

PERSHING LLC CUST
GERALD R KRAUSE TOD
MARJORIE KRAUSE SUBJ TO STA TOD
RULES
6241 RUSSIA RD
SOUTH AMHERST, OH  44001-3029

PERSHING LLC CUST
GILBERT E LEE TR UA 10/25/1995 GILBERT
LEE LIVING TR.
1 PERSHING PLAZA
JERSEY CITY, NJ  07399

PERSHING LLC CUST
GLEN R PALMER TR UA 12/29/17 GLEN R
PALMER REVOCABLE TR. 1319 S 184TH
CIRCLE
OMAHA, NE  68130

PERSHING LLC CUST
GLORIA A CRISS TR UA 05/24/1994 GLORIA A
CRISS REVOCABLE TR.
5700 HUNTER ST
VENTURA, CA  93003-2366

PERSHING LLC CUST
GORMAN W MEADORS BETTY ANN
MEADORS
JTWROS TOD BENEFICIARY ON FILE WITH
CPU
109 W CONSTANCE AVE
COUNTRYSIDE, IL  60525-3952

PERSHING LLC CUST
GRACE SELKOW
6229 EMERSON DR
NEW PRT RCHY, FL  34653

PERSHING LLC CUST
GREG WITZ
TOD BENEFICIARY ON FILE WITH CPU
1506 N CONCORD
FULLERTON, CA  92831-2121

PERSHING LLC CUST
GREGORY J BAYER TR UA 12/14/2010 ERICH
H
BAYER FAMILY TR.
879 HERITAGE HLS UNIT A
SOMERS, NY  10589-3161

PERSHING LLC CUST
GWEN C DEXTER ROBERT W DEXTER
JTWROS TOD
BENEFICIARY ON FILE WITH CPU
912 NW 31ST AVE
CAPE CORAL, FL  33993-6404

PERSHING LLC CUST
HEATHER ANN SAVANT TR
UA 11/02/2012 PAUL SAVANT LIVING TRUST
3835 SEQUOIA ST
SAN DIEGO, CA  92109

PERSHING LLC CUST
HELEN C SMIGOWSKI
1325 HICKORY MOSS PL
TRINITY, FL  34655-7015

PERSHING LLC CUST
HELEN GRABMAN
TOD BENEFICIARY ON FILE WITH CPU
4-28 ALYSON ST
FAIR LAWN, NJ  07410-1408

PERSHING LLC CUST
HELEN SMIGOWSKI TOD FRANK SMIGOWSKI
SUBJECT TO STA TOD RULES
1325 HICKORY MOSS PLACE
TRINITY, FL  34655

PERSHING LLC CUST
HENRY TONG
7919 E ELDERWOOD AVE
ORANGE, CA  92869

PERSHING LLC CUST
HERBERT RIFKIN
734 SAINT ALBANS DR
BOCA RATON, FL  33486

PERSHING LLC CUST
IVA DEAN BROCK
TOD BENEFICIARY ON FILE WITH CPU
9246 BOURBON ST
NEW PRT RCHY, FL  34654-1129

PERSHING LLC CUST
IVAN BUSTAMANTE & WENDY BUSTAMANTE
JT
TEN TOD BENEFICIARIES ON FILE WITH
CPU 9 ROSE CIR
MERIDEN, CT  06450

PERSHING LLC CUST
JACQUELINE R GAUTHIER TOD
BENEFICIARIES ON FILE WITH CUST
10649 MIRA VISTA DR
PORT RICHEY, FL  34668

PERSHING LLC CUST
JAMES B HOLMAN IV TOD
BENEFICIARIES ON FILE WITH CUST
115 MONTFORD AVE
ASHEVILLE, NC  28801

PERSHING LLC CUST
JAMES CLARK &
SHIRLEY CLARK JT TEN
111-20 174TH ST
JAMAICA, NY  11433-4009

PERSHING LLC CUST
JAMES CORSON & LOIS CORSON JT TEN
TOD
BENEFICIARIES ON FILE WITH CUST
11144 HYDE ST
BROOKSVILLE, FL  34614

PERSHING LLC CUST
JAMES E GOUGEON JR TOD TAMMY
GOUGEON
SUBJECT TO STA TOD RULES
11284 E MARIPOSA GRANDE
SCOTTSDALE, AZ  85255

PERSHING LLC CUST
JAMES M HOUDESHELL &
JENNIFER L HOUDESHELL JT TEN
107 MIMOSA DR
GALLATIN, TN  37066

PERSHING LLC CUST
JAMES SAVOCA IRA R/O
15 STRATTON LN
STONY BROOK, NY  11790-3213

PERSHING LLC CUST
JAN J CARSCALLEN &
LEONORA P CARSCALLEN JNT TEN
1 PERSHING PLAZA 7TH FLR
JERSEY CITY, NJ  07399

PERSHING LLC CUST
JANET MORRIS
TOD BENEFICIARY ON FILE WITH CPU
327 SALAINE DR
BODFISH, CA  93205-9704

PERSHING LLC CUST
JEANNE DANCS-ARTHUR TR UA 07/20/2018
JEANNE DANCS-ARTHUR LIVING TR.
20752 MEDLEY LN
TOPANGA, CA  90290

PERSHING LLC CUST
JEFFREY L KRULL TOD
DTD 03/26/2018
306 BANGERT PL
ENUMCLAW, WA  98022-8452

PERSHING LLC CUST
JENNA HAYES TOD
JARROD P FODEMDSKI
SUBJECT TO STA TOD RULES 1701 W 132ND
PL
CROWN POINT, IN  46307

PERSHING LLC CUST
JEREMIAH STEINMAN &
ALLEGRA GOLDBERG EX
EST JUDITH I MESSER 15071 70TH RD 9A
FLUSHING, NY  11367

PERSHING LLC CUST
JESSE S GIDEON TR UA 01/20/2013 JESSE S
GIDEON LIVING TR.
1165 MARTIN RIDGE RD
ROSWELL, GA  30076-2847

PERSHING LLC CUST
JIN T CHEN & LINDA T H CHEN TR UA
10/29/1991 AMENDED 12/11/2013 JIN T CHEN
LINDA REVOCABLE TR. 2209 W
WINCHESTER ST
SPRINGFIELD, MO  65807-8677

PERSHING LLC CUST
JO LYN WAICHULIS TR UA 02/03/1997 JO LYN
WAICHULIS REVOCABLE TR.
82 BRIARWOOD CIRCLE
OAK BROOK, IL  60523

PERSHING LLC CUST
JO MATHIESEN IRA
18147 COUNTY ROAD P10
HERMAN, NE  68029-5140

PERSHING LLC CUST
JOAN DEWILDE TR UA 11/04/2003 FRED
DEWILDE & JOAN DEWILDE TR.
817 BROOK VILLAGE DR
HOLLAND, MI  49423

PERSHING LLC CUST
JOHN HUGHES & DAUNICE E HUGHES TR UA
10/01/2006 AMENDED 12/10/2006 HUGHES
FAMILY FAMILY TR. PO BOX 686
CAMPTON, NH  03223

PERSHING LLC CUST
JOHN R VANDERWIELE IRA
5259 REDFIELD CT
DUNWOODY, GA  30338-3715

PERSHING LLC CUST
JOHN SALENTINE
1225 FRANKLIN RANCH RD
GOLETA, CA  93117

PERSHING LLC CUST
JOHN STORK JR
14907 SW 79TH PLACE
ARCHER, FL  32618

PERSHING LLC CUST
JOSEPH R CARDILLO TOD
BENEFICIARIES ON FILE WITH CUST
6921 ALKEN CIRCLE
NEW PRT RCHY, FL  34653

PERSHING LLC CUST
JUDSON T COOK & SUZZETTE H COOK TR UA
12/05/2007 JUDSON T COOK & SUZETTE H
COOK REVOCABLE TR. 12025 FOOTHILL RD
SANTA PAULA, CA  93060

PERSHING LLC CUST
JULE A LICATA
2 SILVER MAPLE DR
SPENCERPORT, NY  14559

PERSHING LLC CUST
JULIA FERILLO TOD
BENEFICIARIES ON FILE WITH CUST
817 LAURENS ST
COLUMBIA, SC  29201

PERSHING LLC CUST
KAREN H HUGHES TOD
DTD 09/05/2013
1028 BRIGGS LANE
SPRING HILL, TN  37174

PERSHING LLC CUST
KAREN SHIELDS
222 BULLET HOLE RD
MAHOPAC, NY  10541

PERSHING LLC CUST
KARI COLVIN INHERITED IRA
110 DUGOUT LANE
STERLINGTON, LA  71280

PERSHING LLC CUST
KEITH BJORNDAL R/O IRA
10096 WAIDE RD
SANGER, TX  76266-2642

PERSHING LLC CUST
KELLY CHANCELLOR EX
EST MELINDA MCCOY BENE IRA
3101 MEADOW WOOD DRIVE
RICHARDSON, TX  75082

PERSHING LLC CUST
KENNETH C LILL
TOD BENEFICIARY ON FILE WITH CPU
547 OASIS DR
SANTA ROSA, CA  95407-7716

PERSHING LLC CUST
KENNETH G BOBEN JR &
LISA M BOBEN JT TEN
239 BROWNS MILL RD
EVANS CITY, PA  16033

PERSHING LLC CUST
KENNETH R TUCKER JR IRA
1408 BAILEY CT
GREEN RIVER, WY  82935-6115

PERSHING LLC CUST
KEREN LAWNER GOLD & MARC
OPPENHEIMER TR
UA 08/28/1996 AMENDED 05/17/2016 MARK
LAWNER TR. 24 HATIBONIM APT 8
JERUSALEM  92386  ISRAEL

PERSHING LLC CUST
KEVIN H MACOMBER &
CONNIE E MACOMBER JT TEN
12629 2ND ISLE
HUDSON, FL  34667

PERSHING LLC CUST
KEVIN MCCARTHY & JUDITH MCCARTHY TR
UA
04/11/2001 MCCARTHY FAMILY TR.
417 SPALDING LAKE CIRCLE
AIKEN, SC 29803-2764

PERSHING LLC CUST
KIMBERLY POROPAT TOD
BENEFICIARIES ON FILE WIHT CUST
9851 NW 47TH DR
CORAL SPRINGS, FL 33076

PERSHING LLC CUST
LARRY W BATTE & JUDY D BATTE TR UA
11/13/2002 LARRY W BATTE & JUDY D REV
TR
8691 COUNTRY RD 581
RALEIGH, MS 39153

PERSHING LLC CUST
LAURIE DUITCH TRUST
UA 06/12/2002
PIONEERTOWN, CA 92268

PERSHING LLC CUST
LEE L HILL &
MARY H HILL JT TEN
431 W SPRING ST
FLEETWOOD, PA 19522

PERSHING LLC CUST
LELAND D MILLER &
BRENDA K MILLER JT TEN
1606 COUNTRY CLUB LN
SPENCER, IA 51301-2649

PERSHING LLC CUST
LEON FRICK TOD BENEFICIARIES ON FILE
WITH CUST SUBJECT TO STA TOD RULES
4216 NEW HOPE ROAD
POMARIA, SC 29126

PERSHING LLC CUST
LINDA M MCCLAIN TRADITIONAL IRA
5553 CALLE ARENA
CARPINTERIA, CA 93013

PERSHING LLC CUST
LINDA MARY GEISSER TR UA 08/14/2013
LINDA MARY GEISSER REVOCABLE TR.
94 FAIRWAY DR
ATTLEBORO, MA 02703

PERSHING LLC CUST
LISA S WEINSTEIN &
ANDREW EDWARDS JT TEN
3713 N TRIPP AVE
CHICAGO, IL 60641

PERSHING LLC CUST
LORAINE YUMI TERADA TR
UA 08/11/1994 LORRAINE YUMI TERADA
TRUST
PO BOX 4064
HILO, HI 96720

PERSHING LLC CUST
LORI ANN GREIVER &
MICHAEL EVAN GREIVER JT TEN
NACHAL SNIR 8
RAMAT BET SHEMESH 99631 ISRAEL

PERSHING LLC CUST
LORRAINE F KOPP
14121 MITIGATION CRT
HUDSON, FL 34667

PERSHING LLC CUST
LOUIS GRITZ TR UA 07/19/2000 LOUIS GRITZ
REVOCABLE TR.
22776 EL DORADO DR
BOCA RATON, FL 33433

PERSHING LLC CUST
LUIS E AGUILAR & GRACIELA
ESQUIVEL-AGUILAR TR UA 11/30/2020 THE
AGUILAR FAMILY TR. 9105 N FOWLER AVE
CLOVIS, CA 93619

PERSHING LLC CUST
LYNN A HAGOOD &
BENNY HAGOOD JT TEN
234 TOUCHDOWN DR
IRVING, TX 75063

PERSHING LLC CUST
LYNN R TAYLOR JR TOD
LEZLIE K TAYLOR SUBJ TO STA TOD RULES
PO BOX 333
ROCKVILLE, VA 23146

PERSHING LLC CUST
MARC J DASCHER TOD
BENEFICIARIES ON FILE WITH CUST
743 ADONIA ST
FRANKLIN SQ, NY 11010

PERSHING LLC CUST
MARCUS W CHRISTENSEN TR UA 12/06/2017
MARCUS W CHRISTENSEN LIVING TR.
210 E TRUMAN AVE
SALT LAKE CTY, UT 84115

PERSHING LLC CUST
MARIA E LASSO
620 SW 16TH ST
BOCA RATON, FL 33486

PERSHING LLC CUST
MARIE CLARE HALL IRA
79 BRIARWOOD LN
OAK PARK, CA 91377-1065

PERSHING LLC CUST
MARILYN F NISHITANI
717 STREAMSIDE STREET
DRIGGS, ID 83422

PERSHING LLC CUST
MARILYNN K PALMER TR UA 12/29/2017
MARILYNN K PALMER REVOCABLE TR.
1319 S 184TH CIRCLE
OMAHA, NE 68130

PERSHING LLC CUST
MARIO M JIMENEZ FAMILY TRUST
1401 DANIEL DR
PALMHURST, TX 78573

PERSHING LLC CUST
MARION MCCORMICK
9603 MARLINTON LN
PORT RICHEY, FL 34668

PERSHING LLC CUST
MARK A STROM & ANDREA L STROM TR UA
03/02/2001 STROM LIVING TR.
2740 SORREL ST
BREA, CA 92821

PERSHING LLC CUST
MARK BEVERLY &
HEATHER BEVERLY JT TEN TOD
DTD 11/07/2012 5727 ALLEE WAY
BRASELTON, GA 30517-6200

PERSHING LLC CUST
MARK D EISENHARDT
1860 SOURWOOD BLVD
DUNEDIN, FL 34698

PERSHING LLC CUST
MARK MAHONEY
120 COLLETON AVE SE
AIKEN, SC 29801

PERSHING LLC CUST
MARTHA V BILLINGS
9115 NW 15TH AVE
VANCOUVER, WA 98665-6723

PERSHING LLC CUST
MARY ANN KYLE TOD
BENEFICIARIES ON FILE WITH CUST
2021 SERENE DR
HOLLISTER, CA  95023

PERSHING LLC CUST
MARY KATHERINE MCCARTHY TOD
DEREK DUNCAN
SUBJECT TO STA TOD RULES 13833 125TH
AVE
KIRKLAND, WA  98034

PERSHING LLC CUST
MARY P HOLMAN TOD
BENEFICIARIES ON FILE WITH CUST
505 YACHTING RD
LEXINGTON, SC  29072

PERSHING LLC CUST
MAURICE AKAMINE
TOD BENEFICIARY ON FILE WITH CPU
780 LAHOU STREET
HILO, HI  96720

PERSHING LLC CUST
MEGAN F MCCARTHY TOD BENEFICIARIES
ON
FILE WITH CUST SUBJECT TO STA TOD
RULES
14141 RIVERSIDE DR
SHERMAN OAKS, CA  91423

PERSHING LLC CUST
MERVYN JACOBS & SANDRA JACOBS TR UA
04/19/2012 JACOBS FAMILY LIVING TR.
3920 SUNDEW COURT
PLANO, TX  75093

PERSHING LLC CUST
MICHAEL K HARTUNG TOD LEE HARTUNG
SUBJECT TO STA TOD RULES
1008 LAKESHORE DR
ABBEVILLE, AL  36310

PERSHING LLC CUST
MICHAEL MAHONEY
450 SUMTER ST S E
AIKEN, SC  29801

PERSHING LLC CUST
MICHAEL RAYA &
VINCENTA RAYA JT TEN
408 BASSWOOD LANE
MORGANVILLE, NJ  07751

PERSHING LLC CUST
MICHAEL S DALE TTEE
MICHAEL S DALE DBP
44 SHORE RD
OCEANPORT, NJ  07757-1439

PERSHING LLC CUST
MILAGROS G GILS
832 UNION AVE
HILLSIDE, NJ  07205

PERSHING LLC CUST
MUNENDRA K SINGH & PADAMJA V SINGH
TR UA
05/11/2013 SINGH FAMILY TR.
14949 CHASE ST
PANORAMA CITY, CA  91402

PERSHING LLC CUST
NANCY J GRINDSTAFF TOD
KALYN GRINDSTAFF SUBJ TO STA TOD
RULES
106 BRIGGS ST
UNICOI, TN  37692

PERSHING LLC CUST
NANCY MAXWELL TR
UA 03/22/1993 MAXWELL FAMILY TRUST
5074 LAFAYETTE S
VENTURA, CA  93003-6283

PERSHING LLC CUST
NEIL C SHAW TR UA 04/22/2005 NEIL C SHAW
PROFIT SHARING PLAN
4289 COACHMAN CIRCLE
THOUSAND OAKS, CA  91362

PERSHING LLC CUST
NORMAN BISHARA
202 S SEVENTH ST
ANN ARBOR, MI  48103

PERSHING LLC CUST
NORMAN N YONAMINE JANE S YONAMINE
TR UA
03/05/2009 NORMAN N & JANE S YONAMINE
LIVING TR.
MILILANI, HI  96789

PERSHING LLC CUST
NYAH J ZEKUS
TOD BENEFICIARY ON FILE WITH CPU
4125 RIVERWOOD DR
NEW PRT RCHY, FL  34653

PERSHING LLC CUST
OPUS CARDIAS INC 401K PLAN
1650 SYLVANER AVE
SAINT HELENA, CA  94574-2342

PERSHING LLC CUST
OTIS GLENN CHUNN TOD
NORA CHUNN
SUBJECT TO STA TOD RULES 9337 FM 2981
FAYETTEVILLE, TX  78940

PERSHING LLC CUST
OTTO H R BARTSCH TR UA 07/02/2001 OTTO
H
R BARTSCH REV LIVING TR.
3903 CARRIZO DR
PLANO, TX  75074

PERSHING LLC CUST
PAMELA JEAN COY TOD
BENEFICIARIES ON FILE WITH CUST
4770 N ELM DR
CRYSTAL RIVER, FL  34428

PERSHING LLC CUST
PATRICIA D SORCHY
9004 LIDO LN
PORT RICHEY, FL  34668

PERSHING LLC CUST
PATRICIA TIBBITTS TR UA 06/07/1990
TIBBITTS LIVING TR.
38349 CEDAR CREEK COURT
OAKHURST, CA  93644-8652

PERSHING LLC CUST
PAUL GARDNER
TOD BENEFICIARY ON FILE WITH CPU
2332 THORNTON AVE
WEST COLUMBIA, SC  29169-5124

PERSHING LLC CUST
PETER E BOMBIK IRA
12101 GOLDEN ASTER TER
MOSELEY, VA  23120-1663

PERSHING LLC CUST
PHILIP TRALIES & SHIRLEY TRALIES TR UA
PHILIP & SHIRLEY TRALIES REV TR.
3069 PIGNATELLI CRESCENT
MT PLEASANT, SC  29466

PERSHING LLC CUST
PLUMBERS & STEAMFITTERS LOCAL 760
2807 AVALON AVE
MUSCLE SHOALS, AL  35661

PERSHING LLC CUST
R MARKLEY DENNIS III &
SHEENA C TROTTER-DENNIS JT TEN
428 ORANGE AVE
RIPON, CA  95366-2643

PERSHING LLC CUST
REBECCA RIFKIN
10570 MAPLE CHASE DR
BOCA RATON, FL  33498

PERSHING LLC CUST
REBECCA S SOLOMON TOD BENEFICIARIES
ON
FILE WITH CUST SUBJECT TO STA TOD
RULES
1854 11TH ST APT 2
SANTA MONICA, CA  90404

PERSHING LLC CUST
RENEE ABRAMOFF & JAN REED & GARY
MENDELOOFF EX EST OF MARILYN
MENDELOFF
6337 LANG HALL
AGOURA HILLS, CA  91301

PERSHING LLC CUST
RICHARD E SHAW
8152 STONY BRIDGE DR
NEW PRT RCHY, FL  34653

PERSHING LLC CUST
RICHARD F MUSSMANN & SARA M
MUSSMANN JT
TEN TOD BENEFICIARIES ON FILE WITH CPU
6033 SONGBIRD TRAIL
LAFAYETTE, IN  47905

PERSHING LLC CUST
RITA L BARON
4425 PELORUS DR
NEW PRT RCHY, FL  34652-5810

PERSHING LLC CUST
RITCHIE LEWIS
216 LEMON DR
RENO, NV  89506

PERSHING LLC CUST
RJK SR LTD
48 S LAKESHORE DR
RANSOM CANYON, TX  79366

PERSHING LLC CUST
ROBERT CHIEN & VICKIE A CHIEN TR UA
01/01/2010 PACIFIC UNITED SPECIALITIES
INC RET PLAN & TR. 5289 LAKEVIEW
CANYON
WESTLAKE VLG, CA  91362

PERSHING LLC CUST
ROBERT E CRIBB IRA
1225 PELLY CIR NE
BROOKHAVEN, GA  30319-4573

PERSHING LLC CUST
ROBERT F MOSER &
JANET B MOSER JT TEN
213 MEADOW LAKE DR
HENDERSONVLLE, TN  37075-5244

PERSHING LLC CUST
ROBERT J BRICELAND TR
UA 03/01/1978 BRICELAND AGENCY PSP &
TR.
6633 MAIN ST
WILLIAMSVILLE, NY  14221-5965

PERSHING LLC CUST
ROBERT JOHNSON &
JANET JOHNSON JT TEN
13403 WHITBY RD
HUDSON, FL  34667

PERSHING LLC CUST
ROBERT K YAMATO TR UA 09/30/1988 TR. B
CREATED UNDER THE YAMATO TRUST
8482 ASPENWOOD AVE
WESTMINSTER, CA  92683

PERSHING LLC CUST
ROGER C HEISER
146 WALKER STONE DR
CARY, NC  27513

PERSHING LLC CUST
RONALD JAMES KENDALL TOD
BENEFICIARIES ON FILE WITH CUST
48 S LAKESHORE DR
RANSOM CANYON, TX  79366

PERSHING LLC CUST
RONALD R VRIESMAN TR
UA 10/07/1994 RONALD R VRIESMAN TR.
2729 CORTLANDT ST
HOUSTON, TX  77008

PERSHING LLC CUST
RUSSELL WONG & JACQUELINE WONG TR
UA
07/31/1998 WONG FAMILY TR.
1111 LINDA DR
ARROYO GRANDE, CA  93420-2560

PERSHING LLC CUST
RYAN P OCONNOR & KRISTEN C OCONNOR
TR UA
01/01/2000 OCONNOR FAMILY LIVING TR.
15320 CAYENNE CREEK COURT
SAN DIEGO, CA  92127

PERSHING LLC CUST
SAMMY TUPP PUNTOLILLO TOD
BENEFICIARIES
ON FILE WITH CUST SUJECT TO STA TOD
RULES 1501 CAYMAN WAY APT K4
COCONUT CREEK, FL  33066

PERSHING LLC CUST
SANDRA JACOBS & MERVYN JACOBS TR UA
04/19/2012 JACOBS FAMILY LIVING TR.
3920 SUNDEW COURT
PLANO, TX  75093

PERSHING LLC CUST
SARRAF ASSOCIATES LP
924 MIDDLE NECK RD
GREAT NECK, NY  11024

PERSHING LLC CUST
SCOTT E CHRISTIANSEN
166 MOORE LANE
ARROYO GRANDE, CA  93420

PERSHING LLC CUST
SETH COMPTON &
LAUREN COMPTON JT TEN
100 NOVARA TRAIL
MADISON, MS  39110

PERSHING LLC CUST
SHERI A JACKSON
10211 W OTTAWA PLACE
LITTLETON, CO  80127

PERSHING LLC CUST
SLATER DIVERSIFIED LLC
C/O VICKI J HOLGATE
PO BOX 5
SKYFOREST, CA  92385

PERSHING LLC CUST
SLAVA PODOKSHIK IRA R/O
1167 LA ROCHELLE TER UNIT B
SUNNYVALE, CA  94089-1789

PERSHING LLC CUST
STEPHEN BEAN &
JANET BEAN JT TEN
5609 TIMBERCREST TRL
KNOXVILLE, TN  37901

PERSHING LLC CUST
STEPHEN MCKEON & CHERYL MCKEON TR
UA
12/03/2014 MCKEON LIVING TR.
316 WRENS WAY
FALLS CHURCH, VA  22046

PERSHING LLC CUST
STEPHEN P ZINITI & ANN MARIE ZINITI TR
STEPHEN P ZINITI 401K PSP
100 HARRISON AVE
FRANKLIN SQ, NY  11010

PERSHING LLC CUST
STEVE COOPER TOD BARBARA I COOPER
SUBJECT TO STA TOD RULES
3110 ARBOR OAK DR
TYLER, TX  75707-2013

PERSHING LLC CUST
STEVE ZEECE JR
205 BURKE AVE W
SAINT PAUL, MN  55113-6623

PERSHING LLC CUST
STEVEN G EXLER
16311 VENTURA BLVD STE 1005
ENCINO, CA  91436

PERSHING LLC CUST
STEVEN M FLINN IRA
903 BIRCHWOOD DR
RAYMORE, MO  64083-8582

PERSHING LLC CUST
STEVEN R SCHELL IRA R/O
341 N 94TH ST
OMAHA, NE  68114-3859

PERSHING LLC CUST
STEVEN TURNBULL IRA
208 PARTRIDGE LANE
DOTHAN, AL  36303

PERSHING LLC CUST
SUSAN L GALASSI TOD WILLIAM B GALASSI
&
JAY R GALASSI & GREGORY A GALASSI
SUBJECT TO STA TOD RULES 9217
HALBERG DR
HUDSON, FL  34669

PERSHING LLC CUST
SUSAN W SLAUGHTER &
WILLIAM EUGENE SLAUGHTER JT TEN
154 TRAILS END
FLORA, MS  39071-9555

PERSHING LLC CUST
SUZANNE WILDE TR UA 12/10/2012 SLW 2012
LEGACY TR.
5100 WATCH HILL CIRCLE
PLANO, TX  75093

PERSHING LLC CUST
TBTL FAMILY LIMITED PARTNERSHIP
DTD 06/21/2011
50 MUIRFIELD DR
ODESSA, TX  79762

PERSHING LLC CUST
TERENCE J BROWN TOD PAUL STEVKO AND
JAMES, JOHN, AND ANNE MARIE BROWN
SUBJECT TO STA TOD RULES PO BOX 508
COPIAGUE, NY  11726-0508

PERSHING LLC CUST
TERESA DUESTERHAUS
19918 PICCADILLY LANE
HUNTINGTN BCH, CA  92646-4343

PERSHING LLC CUST
TERESA RADOMSKI TOD
BENEFICIARIES ON FILE WITH CUST
6432 DRIFTWOOD DR
HUDSON, FL  34667

PERSHING LLC CUST
TERRELL SUTSSER & RAYMONDE SUTSSER
JT
TEN TOD SUBJECT TO STA TOD RULES
1153 FARMINGTON LANE
NEW PRT RCHY, FL  34655

PERSHING LLC CUST
TERRENCE A MAXWELL & CAROLE E
MAXWELL TR
UA 10/13/2015 MAXWELL FAMILY LIVING TR.
2207 HIGH COUNTRY DR
CARROLLTON, TX  75007

PERSHING LLC CUST
THE HEAVYWEIGHTS INC 401K PLAN
FBO JOHN P LUGINBILL
1010 N CAPITOL AVE STE A100
INDIANAPOLIS, IN  46204-1007

PERSHING LLC CUST
THOMAS C FREDERICK & CHRISTINE J COBB
TR
UA 09/12/07 FREDERICK-COBB FAMILY TR.
PO BOX 25964
MUNDS PARK, AZ  86017-5964

PERSHING LLC CUST
THOMAS DURR TR UA 12/04/2012 WILIAM J
DURR JR IRREVOCABLE TR.
7224 JULIAN ST
NEW PRT RCHY, FL  34653

PERSHING LLC CUST
THOMAS GRABLE & JULIE V GRABLE TR UA
09/09/04 GRABLE FAMILY LIVING TR.
20947 PARKRIDGE
LAKE FOREST, CA  92630

PERSHING LLC CUST
THOMAS J MOLNAR
363 2ND ST
JERSEY CITY, NJ  07302

PERSHING LLC CUST
THOMAS RONNIE FULCHER & CLARASSIA
HOPE
FULCHER TR UA 08/24/2001 RONNIE & HOPE
FULCHER REVOC TR. PO BOX 417
CANTON, MS  39046-0417

PERSHING LLC CUST
THOMAS STOUTT TOD CATHLEEN M STOUTT
SUBJECT TO STA TOD RULES
135 SAINT JEAN COURT
DANVILLE, CA  94526

PERSHING LLC CUST
TIM HARVEY TOD
BENEFICIARIES ON FILE WITH CPU SUBJECT
TO STA TOD RULES 6852 WESTEND AVE
NEW PRT RCHY, FL  34655

PERSHING LLC CUST
TIMOTHY STOUTT TOD STACEY STOUTT
SUBJECT
TO STA TOD RULES 222 239TH WAY SE
SAMMAMISH, WA  98074

PERSHING LLC CUST
TODD H TAKATA & JOY SY TAKATA TR UA
12/18/2018 TODD H TAKATA & JOY SY
TAKATA
REVOCABLE LIVING TR. 1460 HALOA DRIVE
HONOLULU, HI  96818

PERSHING LLC CUST
UA 11/18/2011
BERNARD & CONNIE KORENSTEIN
REVOCABLE LIVING TR. 233 SANTA MONICA
DR
OXNARD, CA  93035-4471

PERSHING LLC CUST
URSEL TORRENTE
50 BONIELLO DR
MAHOPAC, NY  10541-2808

PERSHING LLC CUST
VAGA HARGADINE TOD
LOREN HARGADINE
SUBJECT TO STA TOD RULES 30248 HWY TT
BROOKFIELD, MO  64628

PERSHING LLC CUST
VALERIE JO HERSMAN IRA
1607 E HICKORY HILL RD
ARGYLE, TX  76226-2921

PERSHING LLC CUST
VICKIE L DOWNING
4978 JEWELL TERRACE
PALM HARBOR, FL  34685

PERSHING LLC CUST
VIDA MANAGEMENT INC TR
A VIDA 401K PLAN
19671 CLANCY LN
HUNTINGTN BCH, CA  92646

PERSHING LLC CUST
WALTER LEE &
DEBBIE LEE JT TEN
7205 MCGEORGE RD
MILFORD, KS  66514-8976

PERSHING LLC CUST
WAYNE LANDRY TR
UA 12/10/2007 WAYNE LANDRY TRUST
520 REGENCY DR
FISHKILL, NY  12524

PERSHING LLC CUST
WAYNE SCOTT CLARK TOD
BENEFICIARIES ON FILE WITH CUST
1732 RAGLAND AVE
CLEARWATER, FL  33765

PERSHING LLC CUST
WEIDENWEBER CUST
FBO ANDREW SCOTT HENSON UTMA CA
11655 PRESILLA RD
CAMARILLO, CA  93012

PERSHING LLC CUST
WILLIAM A SWANSON TR UA 08/22/2011
THEODORE C SWANSON FAMILY EXEMPT
TR.
16469 PARKER ROAD
HOMER GLEN, IL  60491

PERSHING LLC CUST
WILLIAM C METHENY TOD MARY KAY
MASTERSON
SUBJECT TO STA TOD RULES
9260 BLUERIDGE RD
ALTON, IL  62002-7646

PERSHING LLC CUST
WILLIAM H PURVIS TR UA 10/02/1998
WILLIAM HENRY PURVIS REVOCABLE TR.
1844 OLD PEARL RD
FLORENCE, MS  39073-7510

PERSHING LLC CUST
WILLIAM HALLEY &
MARIJANE HALLEY TEN COM
8627 COURTLAND DR
STRONGSVILLE, OH  44149-1124

PERSHING LLC CUST
WILLIAM STEVENSON TR UA 04/26/2001
STEVENSON FAMILY TR. C/O PERSHING LLC
1 PERSHING PLAZA 7TH FLR
JERSEY CITY, NJ  07399

PERSHING LLC CUST
YANJUN MOU TOD
DATED 01/05/2018
2565 S BASCOM AVE APT 341
CAMPBELL, CA  95008-5561

PERSHING LLC FBO
CHRIS & SHARON WOLCOTT REV TR 02/03/15
CHRIS & SHARON L WOLCOTT TTEES
14349 NORWOOD ST
OVERLAND PARK, KS  66224-3912

PERSHING LLC FBO
DEREK T KAMIYA & CHRISTOPHER R DANG
TR
AARON J ALOYA OBRA 93 IRRV SPECIAL
NEEDS
TR 1/8/13 500 ALA MOANA BLVD UNIT 5345
HONOLULU, HI  96813

PERSHING LLC FBO
ERICA RUZHINSKY
208 W 23RD ST
APT 1508
NEW YORK, NY  10011-2318

PERSHING LLC FBO
JAMES J WILLIAMS TRUST
DTD 12/01/1995 JAMES J WILLIAMS TR
PO BOX 1701
RCHO SANTA FE, CA  92067-1701

PERSHING LLC FBO
JAMIE JOHNSON SNT SUBTRUST
DTD 10/15/2014 JAMIE JOHNSON TR
7202 GLEN FOREST DRIVE
RICHMOND, VA  23226-3781

PERSHING LLC FBO
JOSEPH BLAKE &
ROBERT J BLAKE & LINDA BETZ JT TEN
61 OSPREY CIR
OKATIE, SC  29909-4228

PERSHING LLC FBO
KENNETH Y PARSONS TR
KENNETH Y PARSONS REVOCABLE TRUST
41388 2708 SAINT JAMES RD
BELMONT, CA  94002-2951

PERSHING LLC FBO
KENT G SMITH TR & DIANA W SMITH TTEE &
ARLENE I SMITH TTEE AJ & AI SMITH REV
LIVING TR. 871 GARROW RD
NEWPORT NEWS, VA  23608-3387

PERSHING LLC FBO
LIVING TRUST OF EMIL DONALD ZIRWAS
DTD 05/24/2003 EMIL D ZIRWAS & TR
1400 S SUNKIST ST SPC 10
ANAHEIM, CA  92806-5615

PERSHING LLC FBO
ROGER & BARBARA CORDER REV LIV TR
08/06/90 ROGER K & BARBARA L CORDER
TTEES 11909 CHEROKEE LN
LEAWOOD, KS  66209-1010

PERSHING LLC TR
ANDREW J WILCOX IND K
7493 CREEKRIDGE CIR
TALLAHASSEE, FL  32309-7463

PERSHING LLC TR
CHARLES A CROOK 401K PLAN
974 JOHNSON AVE
OREGON, WI  53575

PERSHING LLC TR
CHRISTINE L BOOHER 401K
1 WILLIAMSBURG LN
COTO DE CAZA, CA  92679-5024

PERSHING LLC TR
MICHAEL INFANTI
96 STATE RD
AVONDALE, PA  19311-9305

PERSHING LLC TR
PHILIP ZUBEREC 401K
412 WOODSBORO DR
ROYAL OAK, MI  48067-4348

PERSHING LLC TR
RANDALL E WISENOR
203 BAYSIDE DR
WEST MONROE, LA  71291-8696

PERSHING LLC TR
ROBERT MANONI INDIVIDUAL(K)
3282 CRANBROOK CT
LAKE ORION, MI  48359-1588

PERSHING LLC TR
SHERYL D KOETTING IND 401K
321 PINE RIDGE DR
SALINA, KS  67401-3865

PERSHING LLC
A FAYE CANNON IRA
5403 BOLD VENTURE RD
LOUISVILLE, KY  40272-3501

PERSHING LLC
AARON A CHARNEY IRA
169 RHAPSODY
IRVINE, CA  92620-2833

PERSHING LLC
ADRIANNA A POPROCH IRA
2709 LANCELOT LN
DYER, IN  46311-2049

PERSHING LLC
AL NOWOCINSKI IRA R/O
9312 VELARDO DR
HUNTINGTN BCH, CA  92646-2315

PERSHING LLC
ALAN G JURANEK IRA R/O
6833 RUTHLEE AVE
SAN GABRIEL, CA  91775-1011

PERSHING LLC
ALAN LOWE IRA R/O
77 STEPPING STONE
IRVINE, CA  92603-4207

PERSHING LLC
ALAN TILLIS IRA
44 GLENVIEW DR
WEST ORANGE, NJ  07052-1013

PERSHING LLC
ALAN W VEACH IRA
660 WILLOW LAKE CT
OXFORD, MI  48371-6379

PERSHING LLC
ALBERT J CASTON BENE IRA
536 NEW CASTLE LN
HERMITAGE, TN  37076-3132

PERSHING LLC
ALBERT J SHARPE IRA
430 CREEK END CIR
GILBERT, SC  29054-9615

PERSHING LLC
ALBERT VENABLE IRA R/O
12 WALNUT WOOD CT
BLYTHEWOOD, SC  29016-7505

PERSHING LLC
ALEX KOZIOWSKI IRA R/O
39440 COUNTRYSIDE LN
MURRIETA, CA  92562-4705

PERSHING LLC
ALEX NIELSEN IRA
945 NE LINCOLN ST
ROSEBURG, OR  97470-2178

PERSHING LLC
ALEXANDER HOWARD
1316 S GALENA ST APT K208
AURORA, CO  80247-2496

PERSHING LLC
ALEXANDER LUBYANITSKY IRA R/O
513 S CASCADE TER
SUNNYVALE, CA  94087-3250

PERSHING LLC
ALEXANDRA MOORE-STAUB IRA R/O
1S041 CANTIGNY DR
WINFIELD, IL  60190-1743

PERSHING LLC
ALFREDO J YANES IRA
374 CARRINGTON DR
WESTON, FL  33326-3569

PERSHING LLC
ALI B GESKE IRA
2513 KRISTINE CT
CENTRALIA, WA  98531-8808

PERSHING LLC
ALIZA R SUSSMAN IRA
RECHOV YOSEF 5
MODIIN  71700
ISRAEL

PERSHING LLC
ALLAN BAUM IRA
230 S BROOKSIDE CT
ANAHEIM, CA  92808-1204

PERSHING LLC
ALLAN LANG IRA R/O
24196 TWIG ST
LAKE FOREST, CA  92630-5254

PERSHING LLC
ALLEN G DITCH IRA
PO BOX 144
WANAKENA, NY  13695-0144

PERSHING LLC
ALLEN K SZETO IRA R/O
38 OAK PARK DR
ALAMEDA, CA  94502-6564

PERSHING LLC
ALLEN S NOE IRA
1216 BUNKER HILL DR
ROSEVILLE, CA  95661-5003

PERSHING LLC
ALVIN MICHAEL RUSSELL IRA R/O
9860 SUSSEX CT
MOKENA, IL  60448-7965

PERSHING LLC
ALYSE BOSHNACK IRA R/O
8 CATHY LN
GREAT NECK, NY  11024-1703

PERSHING LLC
AMBER G MIKKELSON IRA
4245 HIS WAY
RIVERSIDE, CA  92509-2510

PERSHING LLC
AMY K ROSENBERG IRA
7924 SE 35TH AVE
PORTLAND, OR  97202-8412

PERSHING LLC
AMY L ROSE IRA
1301 DOWNS PKWY
LIBERTYVILLE, IL  60048-5215

PERSHING LLC
AMY MARIE JACOBS IRA R/O
1255 S GRANDVIEW AVE
DUBUQUE, IA  52003-8717

PERSHING LLC
ANATOLLY CHERNENKO IRA
9626 S 194TH ST
RENTON, WA  98055-6362

PERSHING LLC
ANDREW L SHAMBLIN IRA
138 MAPLEWOOD ESTS
SCOTT DEPOT, WV  25560-9744

PERSHING LLC
ANDREW R TENNYSON IRA R/O
8226 FORWARD PASS RD
INDIANAPOLIS, IN 46217-4422

PERSHING LLC
ANDREW T WITT IRA R/O
5727 EDGEWOOD TRACE BLVD
INDIANAPOLIS, IN 46239-8922

PERSHING LLC
ANGEL QI CHEN IRA
23763 SUNSET CROSSING RD
DIAMOND BAR, CA 91765-1351

PERSHING LLC
ANGELA M LEE IRA
10009 NEW LONDON DR
POTOMAC, MD 20854-4848

PERSHING LLC
ANGELA MEYER IRA
26952 MARBELLA
MISSION VIEJO, CA 92691-6036

PERSHING LLC
ANITA G HEMPHILL IRA
11960 SINGING WINDS ST
PARKER, CO 80138-8804

PERSHING LLC
ANN L DUNKELBERGER IRA
603 N BROAD ST
SELINSGROVE, PA 17870-1623

PERSHING LLC
ANN S ALFRED IRA
1913 MEADOW RUN RD
OPELOUSAS, LA 70570-1657

PERSHING LLC
ANN SMITH IRA R/O
1216 NORTON AVE
GLENDALE, CA 91202-2031

PERSHING LLC
ANN STEGEMAN IRA
1413 BALDWINS CT
MAITLAND, FL 32751-5326

PERSHING LLC
ANN YOUNG IRA R/O
236 WHITE OAK RD
SANTA YNEZ, CA 93460-9643

PERSHING LLC
ANNA BETH PAYNE IRA
82 MARCH CIR
WINFIELD, PA 17889-9710

PERSHING LLC
ANNA H WUEST IRA
7300 HATTON CROSS
WILLIAMSBURG, VA 23188-6377

PERSHING LLC
ANNA LIN IRA
4423 EMERALD ST
TORRANCE, CA 90503-3042

PERSHING LLC
ANNA MARIE WHITE IRA
500 VIA LAS CRUCES CIRCLE
RALEIGH, NC 27615

PERSHING LLC
ANNE K DAWSON IRA R/O
2366 DAYTON RD
CHICO, CA 95928-9556

PERSHING LLC
ANNE MARIE SOUTER IRA
1201 S OCEAN DR APT 2012-N
HOLLYWOOD, FL 33019-2187

PERSHING LLC
ANNE W BEDWELL IRA
414 LEEVILLE RD
PETAL, MS 39465-9496

PERSHING LLC
ANTHONY KUBON IRA
78 BROOKDALE LN
PALATINE, IL 60067-7404

PERSHING LLC
ANTHONY P GIACOMINO IRA
621 ROSE LN
BARTLETT, IL 60103-1533

PERSHING LLC
ANTHONY P ISCH BENE IRA R/O
8469 N STATE ROAD 101
DECATUR, IN 46733-7111

PERSHING LLC
ANTHONY R ROGERS IRA
5216 REDFIELD CT
ATLANTA, GA 30338-3714

PERSHING LLC
ARDITH A SCHUETH IRA
304 PINE ST
HUMPHREY, NE 68642-3160

PERSHING LLC
ARMAN SARKISIAN IRA R/O
250 BRIDLEWOOD LN
VALPARAISO, IN 46385-9250

PERSHING LLC
ARNIE CRIBB IRA R/O
4454 FIRETHORNE DR
MURRELLS INLT, SC 29576-6374

PERSHING LLC
ARNOLD J DAIEN IRA
1138 W LIVINGSTON RD
HIGHLAND, MI 48357-4731

PERSHING LLC
ARNOLD S ROSS IRA
1990 WESTWOOD BLVD STE 220
LOS ANGELES, CA 90025

PERSHING LLC
ARTHUR HELWING IRA
1703 W WINONA ST
CHICAGO, IL 60640-2709

PERSHING LLC
ARTHUR R PEARCE IRA
54 PARKSIDE CIR
CRAWFORDVILLE, FL 32327-7413

PERSHING LLC
AUSTIN E BAILEY IRA R/O
58 BRYCE CYN
ALISO VIEJO, CA 92656-8037

PERSHING LLC
B JEANNE HAUPT IRA
4520 TIDAL POND RD
NEW PRT RCHY, FL  34652-5847

PERSHING LLC
BAHRAM SHIRAVI IRA
24921 HOLLOW CIR
LAGUNA NIGUEL, CA  92677-6026

PERSHING LLC
BAILEY L ABBOTT IRA R/O
2500 RENEGADE AVE
BAKERSFIELD, CA  93306-1908

PERSHING LLC
BALASUBRAMANIAM GULASEKARAM IRA
R/O
12418 SUNNYCREEK LN
CERRITOS, CA  90703-2050

PERSHING LLC
BARBARA A DUGO IRA
244 E ARMITOGE AVE
NORTHLAKE, IL  60164-1705

PERSHING LLC
BARBARA EDSTROM IRA
5226 N SPAULDING AVE  2
CHICAGO, IL  60625-4720

PERSHING LLC
BARBARA ENKE IRA
1226 VISTA SOL
PALM SPRINGS, CA  92262-1261

PERSHING LLC
BARBARA J FOWLER IRA
133 CLARK AVE
GREER, SC  29651-4303

PERSHING LLC
BARBARA J SINTZEL IRA
3105 SILVERLEAF CT
BELLEVILLE, IL  62221-8733

PERSHING LLC
BARBARA L SCHMIT IRA
17395 VIA CALMA
TUSTIN, CA  92780-2016

PERSHING LLC
BARBARA MEIER IRA
7479 W POTTER DR
GLENDALE, AZ  85308-9664

PERSHING LLC
BARBARA MICHAELS IRA
7033 N KEDZIE AVE APT 911
CHICAGO, IL  60645-2816

PERSHING LLC
BARBARA PIPPENGER IRA
1437 HICKORY WAY
RACINE, WI  53405-1713

PERSHING LLC
BARBARA R MALONEY IRA R/O
8 GRANADA DR
MORRIS PLAINS, NJ  07950-1404

PERSHING LLC
BARBARA S HARRIS IRA R/O
7742 NW 78TH PL
TAMARAC, FL  33321-2980

PERSHING LLC
BARBARA SPAGNOLA IRA
421 BERNARDO AVE
MORRO BAY, CA  93442-2630

PERSHING LLC
BARBARA SUSAN REISS IRA
65 GANNET DR
COMMACK, NY  11725-4920

PERSHING LLC
BARBARA SZIKLAY IRA
1075 CHAPEL CREEK TRL
NEW ALBANY, IN  47150-9664

PERSHING LLC
BARRY HICKS IRA
4222 HARTFIELD CT
WESTLAKE VLG, CA  91361-4517

PERSHING LLC
BECKY BIREK IRA
2128 E CORAL AVE
ORANGE, CA  92867-2918

PERSHING LLC
BECKY DEED IRA
3150 PENINSULA CT
SOUTHLAKE, TX  76092-2942

PERSHING LLC
BENJAMIN M YELVERTON IRA
68 N FOUNDERS WAY
HATTIESBURG, MS  39401-5580

PERSHING LLC
BENJAMIN STORRS IRA
3231 WOODS TRL
KENT, OH  44240-7465

PERSHING LLC
BERNARD BEDA IRA
9820 ERIE ST
HIGHLAND, IN  46322-3354

PERSHING LLC
BERNARD R ALVEY IRA
1204 WEIBLE RD
CRESTWOOD, KY  40014-9625

PERSHING LLC
BERNARD ROBERT IRA
68 MONTEREY BLVD
SAN FRANCISCO, CA  94131-3235

PERSHING LLC
BERNHARDT ZEIHER IRA
4712 E MARSH VIEW DR
PORT CLINTON, OH  43452-4226

PERSHING LLC
BETH F KOELKER IRA R/O
4901 W 67TH ST
PRAIRIE VLG, KS  66208-1436

PERSHING LLC
BETTY L BARNETT IRA
9208 REX CT
EL PASO, TX  79925-5129

PERSHING LLC
BETTY YAMASAKI IRA
12652 PALM ST
CERRITOS, CA  90703-1138

PERSHING LLC
BEVERLIE A TERRA IRA R/O
16 VISTA POINTE DR
WATSONVILLE, CA  95076-6612

PERSHING LLC
BEVERLY A BUBLITZ IRA
1804 N LAUREL DR
MT PROSPECT, IL  60056-1653

PERSHING LLC
BEVERLY B ANDREWS IRA
40 CHARTERHOUSE AVE
PIEDMONT, SC  29673-8582

PERSHING LLC
BEVERLY RANKEN IRA
12 LAWRENCE DR
NOVATO, CA  94945-3303

PERSHING LLC
BILL MOORE IRA
15097 FARMINGTON ST
HESPERIA, CA  92345-4849

PERSHING LLC
BILLIE BREWER IRA R/O
330 REECE DR
HOSCHTON, GA  30548-1389

PERSHING LLC
BILLY R TURNER IRA
1150 CHAPEL HILL RD
TRENTON, KY  42286-9506

PERSHING LLC
BO BRANDER IRA R/O
2545 JANET LEE DR
LA CRESCENTA, CA  91214-2237

PERSHING LLC
BOB W BAKER IRA R/O
10606 EARL DR
NISSWA, MN  56468-2243

PERSHING LLC
BONNIE K PUDDY IRA
5000 S BARTEL DR
MILWAUKEE, WI  53220-4831

PERSHING LLC
BONNIE L FURNISS IRA
1338 N 1700TH AVE
FOWLER, IL  62338-2340

PERSHING LLC
BONNIE M MURTHA IRA
107 HOUSEHOLDER RD
NEW BRIGHTON, PA  15066-4261

PERSHING LLC
BONNY PERKINS IRA
405 ARLINGTON DR
WEST MONROE, LA  71291-9783

PERSHING LLC
BRADLEY I BARNHART IRA R/O
66 M ST
LAKE LOTAWANA, MO  64086-9441

PERSHING LLC
BRENDA DUDIK IRA R/O
505 S 199TH ST
ELKHORN, NE  68022-6462

PERSHING LLC
BRENDA FALITZ IRA
711 N BEACHWOOD DR
BURBANK, CA  91506-1646

PERSHING LLC
BRENDA HARPER IRA
19329 N VISTA MONTANA CT
SURPRISE, AZ  85387-7598

PERSHING LLC
BRENDA K LACOSTE IRA
615 BELLEVUE PLANTATION RD
LAFAYETTE, LA  70503-6127

PERSHING LLC
BRENDA K MOORE IRA
7578 SHORE CLIFF DR
LOS ANGELES, CA  90045-4855

PERSHING LLC
BRENDA SCHLEICH IRA
8261 REILLY DR
HUNTINGTN BCH, CA  92646-5507

PERSHING LLC
BRETT C RODGERS IRA R/O
12699 GEORGE REYBURN RD
GARDEN GROVE, CA  92845-2406

PERSHING LLC
BRETT MIKOY IRA
43 S PARK DR
ARLINGTON, VA  22204-1351

PERSHING LLC
BRIAN C FONG IRA
587 WESTFIELD WAY
OAKLAND, CA  94619-2343

PERSHING LLC
BRIAN ENLOW IRA R/O
168 HIGHWAY 132
MANGHAM, LA  71259-5040

PERSHING LLC
BRIAN FOLEY IRA
4 SWAN CIR
SHREWSBURY, MA  01545-8118

PERSHING LLC
BRIAN J GERK IRA
6256 SUTTER ST
VENTURA, CA  93003-2432

PERSHING LLC
BRIAN KASH IRA R/O
11464 NW BLACKFIELD LN
PORTLAND, OR  97229-4041

PERSHING LLC
BRIAN M GRAIME IRA R/O
15 CORNWALLIS CT
MANALAPAN, NJ  07726-7919

PERSHING LLC
BRIAN PENNY IRA R/O
5405 N KILDARE AVE
CHICAGO, IL  60630-1792

PERSHING LLC
BRIAN T KEEN IRA
PO BOX 293
PINCH, WV  25156-0293

PERSHING LLC
BRIAN T YARDLEY IRA
231 W VALERIO ST
SANTA BARBARA, CA  93101-2929

PERSHING LLC
BRIDGET H JOHNSON IRA R/O
12312 SOUTHHAMPTON DR
BISHOPVILLE, MD  21813

PERSHING LLC
BRONISLAVA SHAFRAN MD PC PROFIT
SHARING PLAN
610 W GIBRALTAR LN
PHOENIX, AZ  85023-5243

PERSHING LLC
BRUCE BELKE IRA
1820 WALLINGTON DR
NEW LENOX, IL  60451-2886

PERSHING LLC
BRUCE D MCDONALD IRA R/O
7256 SYLVAN RIDGE RD
INDIANAPOLIS, IN  46240-3543

PERSHING LLC
BRUCE D WILLIAMS IRA
4323 IDLEWILD LN
CARMEL, IN  46033-4716

PERSHING LLC
BRUCE LINDSTROM IRA
13565 N NEMESIS AVE
GURNEE, IL  60031-1113

PERSHING LLC
BRUCE MANCHERIAN IRA
490 W PARKSIDE DR
PALATINE, IL  60067-9007

PERSHING LLC
BRUCE WASILL IRA
23811 NW HILLHURST RD
RIDGEFIELD, WA  98642

PERSHING LLC
BRUNO J BON IRA
7930 TETON RD
ORLAND PARK, IL  60462-1883

PERSHING LLC
C HENRY DICKINSON IRA
2186 SANDY POINT LN
MT PLEASANT, SC  29466-8771

PERSHING LLC
CARL E LIETZ IRA
209 N CHURCH LN
COLOMA, WI  54930-9638

PERSHING LLC
CARL E ZIMMERMAN IRA R/O
1221 SE ELLSWORTH RD APT 356
VANCOUVER, WA  98664-6238

PERSHING LLC
CARLOS VILLARES IRA R/O
1155 BRICKELL BAY DR APT 604
MIAMI, FL  33131-2995

PERSHING LLC
CAROL A FARNEY IRA
3835 SENASAC AVE
LONG BEACH, CA  90808-2138

PERSHING LLC
CAROL BENASSI ARCHITECTURE PSP
FBO CAROL BENASSI
2158 HARMONY WAY
COSTA MESA, CA  92627-2194

PERSHING LLC
CAROL BEVINS IRA
11322 S AVE 12E 193
YUMA, AZ  85367

PERSHING LLC
CAROL JEAN FRANCIOS IRA
9718 FORT HAMILTON PKWY APT 4D
BROOKLYN, NY  11209-8132

PERSHING LLC
CAROL MORDHORST IRA
532 DOOLAN CANYON DR
UKIAH, CA  95482-6352

PERSHING LLC
CAROL PORTNOY IRA R/O
60 CEDAR CREST CT
NEWBURY PARK, CA  91320-3621

PERSHING LLC
CAROLANN T RYDER IRA R/O
144 LENOX RD
WEST BABYLON, NY  11704-4429

PERSHING LLC
CAROLYN A STUMPF IRA
8070 WILSON MILLS RD
CHESTERLAND, OH  44026-1853

PERSHING LLC
CAROLYN M YOUNG IRA R/O
6099 FULTON DR NW
CANTON, OH  44718-1501

PERSHING LLC
CAROLYN MIFSUD IRA
21290 NO 69TH AVENUE
GLENDALE, AZ  85308

PERSHING LLC
CAROLYN S BROWN IRA
4030 TATES CREEK RD APT 2931
LEXINGTON, KY  40517-3091

PERSHING LLC
CARTER J GRANDJEAN IRA R/O
9318 SIERRA HWY
SANTA CLARITA, CA  91390-4620

PERSHING LLC
CARTER J GRANDJEAN IRA
9318 SIERRA HWY
SANTA CLARITA, CA  91390-4620

PERSHING LLC
CASILDA DEL VALLE IRA
26 LANIER LN
BAY SHORE, NY  11706-7826

PERSHING LLC
CATHERINE IACONO IRA
4 MULHOUSE DR
WEST BERLIN, NJ  08091-2704

PERSHING LLC
CATHY BROCHEY IRA
10653 AGATE KNOLL LN
LAS VEGAS, NV  89135-1254

PERSHING LLC
CATHY W VOSS IRA R/O
104 KENWOOD CT
GOOSE CREEK, SC  29445-7070

PERSHING LLC
CELESTE BELKE IRA
1820 WALLINGTON DR
NEW LENOX, IL  60451-2886

PERSHING LLC
CHARLE H WESSEL IRA
2414 SUNSET DR
JASPER, IN  47546-1515

PERSHING LLC
CHARLENE E RAGAN IRA
389 JOSHUA RD
WEST MONROE, LA  71292-1205

PERSHING LLC
CHARLES A JORDAN IRA
409 CORRALITOS RD
ARROYO GRANDE, CA  93420-4929

PERSHING LLC
CHARLES HOWARD IRA R/O
21692 ABEDUL
MISSION VIEJO, CA  92691-1120

PERSHING LLC
CHARLES J PHETERSON IRA R/O
480 LEXINGTON AVE
DAVIE, FL  33325-6374

PERSHING LLC
CHARLES L HARRIS IRA
109 WORTHINGTON CT
ANDERSON, SC  29621-1579

PERSHING LLC
CHARLES N CHRISTIANSEN IRA R/O
613 W MARSHALL ST
FERNDALE, MI  48220-1854

PERSHING LLC
CHARLES P STEPHENSON IRA
11320 HEMLOCK ST
OVERLAND PARK, KS  66210-2431

PERSHING LLC
CHARLES R LIVERANCE IRA R/O
3851 JASPER AVE
HOWELL, MI  48843-5224

PERSHING LLC
CHARLES SPAGNOLA IRA
421 BERNARDO AVE
MORRO BAY, CA  93442-2630

PERSHING LLC
CHARLES W VANDE VEN IRA
7891 W 157TH TERRACE
OVERLAND PARK, KS  66223

PERSHING LLC
CHERYL A BOSLEY IRA R/O
411 CRESTWOOD DR
SAINT JOSEPH, IL  61873-9430

PERSHING LLC
CHERYL E &
JAMES SVETGOFF TR SVETGOFF FAMILY
TRUST 41183 5736 NW 86TH ST
OKLAHOMA CITY, OK  73132-2831

PERSHING LLC
CHERYL E SVETGOFF IRA
5736 NW 86TH ST
OKLAHOMA CITY, OK  73132-2831

PERSHING LLC
CHERYL L CANNON IRA
30 REMINGTON TER
HIGHLAND VLG, TX  75077-6781

PERSHING LLC
CHERYL LASUZZO IRA R/O
113 RIVER STYX DR
MONROE, LA  71203

PERSHING LLC
CHERYL R DODGE IRA R/O
2044 SW MOCKINGBIRD LN
PALM CITY, FL  34990-2418

PERSHING LLC
CHET KAUFMAN IRA
3301 LUCKY DEBONAIR TRL
TALLAHASSEE, FL  32309-1742

PERSHING LLC
CHETANKUMAR D SANIPARA IRA
432 GARDEN GROVE ST
VICKSBURG, MS  39180-5455

PERSHING LLC
CHI Y OH IRA
1728 151ST ST SE
MILL CREEK, WA  98012-8216

PERSHING LLC
CHIA YUAN CHENG IRA R/O
18620 RUNO CT
CUPERTINO, CA  95014-3865

PERSHING LLC
CHRIS C WEEK IRA
5124 REESE RD
TORRANCE, CA  90505-3308

PERSHING LLC
CHRIS HIGA IRA
6811 AMY AVE
GARDEN GROVE, CA  92845-1413

PERSHING LLC
CHRIS MAXWELL IRA R/O
1026 KISMET DR
AIKEN, SC  29803-7526

PERSHING LLC
CHRIS W FONG IRA
111 FIESTA CIR
ORINDA, CA  94563-4309

PERSHING LLC
CHRISTINA H HANSEN IRA
1662 S VICENTIA AVE
CORONA, CA  92882-4244

PERSHING LLC
CHRISTINE A JACKSON IRA
7637 GARRICK ST
FISHERS, IN  46038-1996

PERSHING LLC
CHRISTINE BARTON IRA
11741 CANNON MINES RD
CADET, MO  63630-9683

PERSHING LLC
CHRISTINE L HAMBLETON IRA R/O
2821 SHOSHONE TRL
LAFAYETTE, CO  80026-3341

PERSHING LLC
CHRISTINE M CHAMBARS IRA
2943 KELTON AVE
LOS ANGELES, CA  90064-4107

PERSHING LLC
CHRISTINE SORENSON IRA
5421 JEFFERSON ST
YORBA LINDA, CA  92886-4815

PERSHING LLC
CHRISTOPHER A SWANSON IRA R/O
48121 VIA HERMOSA
LA QUINTA, CA  92253-2242

PERSHING LLC
CHRISTOPHER C ROMANO IRA R/O
2740 W 106TH CIR
WESTMINSTER, CO  80234-3554

PERSHING LLC
CHRISTOPHER D WAGNER IRA R/O
1015 SEA VILLAGE DR
CARDIFF, CA  92007-1433

PERSHING LLC
CHRISTOPHER J MEOLI IRA
3 CIELO VISTA CT
RANCHO MIRAGE, CA  92270-3200

PERSHING LLC
CHRISTOPHER J SIEBENTHALL IRA
1534 BOONE DR
SAN JOSE, CA  95118-3322

PERSHING LLC
CHRISTOPHER K SCHUMANN IRA
5043 SAINT CHARLES PL
CARMEL, IN  46033-5953

PERSHING LLC
CHRISTOPHER T HABECK IRA
421 MIDLAND AVE
POMPTON LAKES, NJ  07442-2225

PERSHING LLC
CHRISTOPHER W BURNS IRA
2500 REGAL RD
PLANO, TX  75075-5504

PERSHING LLC
CINDA C SIMPSON IRA R/O
3615 MARTINWOOD CT
TALLAHASSEE, FL  32309-3028

PERSHING LLC
CLAUDIA GARCIA IRA
900 W SIERRA MADRE AVE APT 128
AZUSA, CA  91702-1895

PERSHING LLC
CLYDE W DEAN III IRA
6877 HIGHWAY 161
SPRINGFIELD, TN  37172-8326

PERSHING LLC
COLLETTE DE LEON IRA R/O
12753 BELLROSE CT
VICTORVILLE, CA  92392-7956

PERSHING LLC
CONNIE L BLACK IRA
7430 LASAINE AVE
VAN NUYS, CA  91406-2457

PERSHING LLC
CONRAD CHAVEZ IRA
6958 EASTWOOD AVE
RCH CUCAMONGA, CA  91701-4805

PERSHING LLC
COREY SCHWARTZ IRA R/O
PO BOX 705
KERSEY, CO  80644-0705

PERSHING LLC
CORRINE ROWLEY IRA
22 BONNIE LN
BORDENTOWN, NJ  08505-2402

PERSHING LLC
CRAIG M JONES IRA
561 COUNTY ROAD 2415
BOX 12
LEESBURG, TX  75451

PERSHING LLC
CRAIG WOBSCHALL IRA R/O
1393 NCASTLEWOOD DR
FRANKTOWN, CO  80116

PERSHING LLC
CRUZ PEINADO IRA R/O
1111 GREENWICH CT
SANTA MARIA, CA  93455-4131

PERSHING LLC
CRYSTAL A PRIMERANO IRA R/O
6734 GREGORY CT
N TONAWANDA, NY  14120-1165

PERSHING LLC
CRYSTAL D LOVE IRA R/O
6507 MEDWICK DR
HYATTSVILLE, MD  20783-5021

PERSHING LLC
CURT BARNETT IRA
9208 REX CT
EL PASO, TX  79925-5129

PERSHING LLC
CURT VAN BLARCOM IRA
40650 NW WILKESBORO RD
BANKS, OR  97106-8106

PERSHING LLC
CURTIS WILSON IRA
1240 GRASMERE CT
AIKEN, SC  29803-8656

PERSHING LLC
CYNTHIA A PRADO GUTIERREZ IRA R/O
1927 S SAULSBURY ST
LAKEWOOD, CO  80227

PERSHING LLC
CYNTHIA ANDERSON IRA R/O
16468 HAWK RD
LITTLE FALLS, MN  56345-6235

PERSHING LLC
CYNTHIA HUYNH IRA
18125 GALATINA ST
ROWLAND HGHTS, CA  91748-4221

PERSHING LLC
CYNTHIA PUSCHAK IRA
10144 E WINTER SUN DR
SCOTTSDALE, AZ 85262-3105

PERSHING LLC
DAH PENG CHAO IRA
617 SPUR TRAIL AVE
WALNUT, CA 91789-2047

PERSHING LLC
DALE A TRUSKETT IRA R/O
25695 YUCCA VALLEY DR
VALENCIA, CA 91355-2438

PERSHING LLC
DALE W HOESSEL IRA
2721 E 38TH ST
COLUMBUS, NE 68601-3859

PERSHING LLC
DANIEL A TRAFTON IRA R/O
MAPLE LEAF VILLAGE
66 OAK DRIVE
NORTH HOMPTON, NH 03862

PERSHING LLC
DANIEL BRADY IRA
2832 GLORIA AVE
SANGER, CA 93657-8768

PERSHING LLC
DANIEL D CHANG IRA
16330 SE 66TH ST
BELLEVUE, WA 98006-5653

PERSHING LLC
DANIEL E HOTLE IRA R/O
7709 HIDDEN RDG
FISHERS, IN 46038-2278

PERSHING LLC
DANIEL E MONTOYA IRA R/O
821 PROVINCE RD
FORT COLLINS, CO 80525-6971

PERSHING LLC
DANIEL E SAMFORD IRA
102 ROLLER COURT
PLATTE CITY, MO 64079-9501

PERSHING LLC
DANIEL G FOUSEK IRA
2264 COVINGTON LN
MEDINA, OH 44256-6387

PERSHING LLC
DANIEL LOOKABILL IRA
561 S WEYMOUTH CT
ANAHEIM, CA 92807-4627

PERSHING LLC
DANIEL M KILBRIDE IRA
60 MAGGIE LN APT 101
SARASOTA, FL 34232-1592

PERSHING LLC
DANIEL MOUGEOT IRA
1456B UNION ST
SAN FRANCISCO, CA 94109-2005

PERSHING LLC
DANIEL T MOSSBARGER IRA R/O
1017 RIM ROCK RDG
MESQUITE, NV 89034-1109

PERSHING LLC
DANIELLE J BERGEN IRA
PO BOX 57
MEMPHIS, MI 48041-0057

PERSHING LLC
DANIELLE PEREZ-GRANADO INHERITED
IRA
1312 S MAIN ST
CORONA, CA 92882-4466

PERSHING LLC
DANTE N MIKKELSON IRA
4245 HIS WAY
RIVERSIDE, CA 92509-2510

PERSHING LLC
DARCY KEEP IRA
250 ALAMEDA PADRE SERRA
SANTA BARBARA, CA 93103-2806

PERSHING LLC
DARLENE SPENCE IRA R/O
1221 HOMEWOOD LN
LA CANADA FLT, CA 91011-3152

PERSHING LLC
DARREN ROCHE BENE IRA
67 ESPLANADE
IRVINE, CA 92612-1711

PERSHING LLC
DARRYL W RIDDLE IRA
51 DEER RUN DR
ORRINGTON, ME 04474-3064

PERSHING LLC
DARYL JOHNSON IRA
403 3RD AVE SE
INDEPENDENCE, IA 50644-2828

PERSHING LLC
DAVID A SCHRADER IRA
151 N BAYSHORE DR
EASTPOINT, FL 32328-3361

PERSHING LLC
DAVID A STABILE IRA
3513 AMISH AVE
N LAS VEGAS, NV 89031-3591

PERSHING LLC
DAVID ANDERSON IRA R/O
685 OAK CHASE BLVD
LENOIR CITY, TN 37772-6955

PERSHING LLC
DAVID B MENNEL IRA
3632 FOUNTAIN VIEW DR
GREENWOOD, IN 46143

PERSHING LLC
DAVID BROWN IRA
8037 NW PROMINENCE CT
PORTLAND, OR 97229-4262

PERSHING LLC
DAVID C ENDERLE IRA R/O
1025 WISCONSIN AVE APT 2
OAK PARK, IL 60304-1872

PERSHING LLC
DAVID C SMITH IRA
498 N HEDVILLE RD
SALINA, KS 67401-9764

PERSHING LLC
DAVID CHRISTENSEN IRA
650 E CRESCENT MOON DR
ORO VALLEY, AZ  85755

PERSHING LLC
DAVID CLARY IRA
3255 DEBORAH DR
MONROE, LA  71201-2157

PERSHING LLC
DAVID CREEL IRA
9839 YELLOWSTONE AVE
BATON ROUGE, LA  70814-4348

PERSHING LLC
DAVID CREES IRA R/O
5680 HIGHWAY V37
DYSART, IA  52224-9409

PERSHING LLC
DAVID E KERESTES IRA R/O
25902 FAIRCOURT LN
LAGUNA HILLS, CA  92653

PERSHING LLC
DAVID G MURPHY IRA
4197 SWINNEA RD
SOUTHAVEN, MS  38672-9281

PERSHING LLC
DAVID H SCHNEIDER IRA
2110 STATE HIGHWAY 103
DE WITT, NE  68341-2236

PERSHING LLC
DAVID HOPPEL IRA
718 E LA COSTA DR
CHANDLER, AZ  85249-6944

PERSHING LLC
DAVID J HANCOCK IRA R/O
3027 SPYGLASS CT
CHINO HILLS, CA  91709-2488

PERSHING LLC
DAVID J ROANE JR IRA
3148 TALLEYWOOD LN
CHESTER, VA  23831-7036

PERSHING LLC
DAVID J SPENCE IRA R/O
1221 HOMEWOOD LN
LA CANADA FLT, CA  91011-3152

PERSHING LLC
DAVID K CHEUNG IRA
5299 BAYRIDGE DR
FAIRFIELD, CA  94534-6768

PERSHING LLC
DAVID L PALMER IRA
17615 E COLTSFOOT CT
PARKER, CO  80134-8874

PERSHING LLC
DAVID M BERGEN IRA
PO BOX 57
MEMPHIS, MI  48041-0057

PERSHING LLC
DAVID M FRENCH IRA
2140 RAYMOND BOLTON RD
RAYMOND, MS  39154-8190

PERSHING LLC
DAVID M OSNOS
6606 RIVERCREST COURT
BETHESDA, MD  20816-2178

PERSHING LLC
DAVID M REHRIG IRA
1208 SANDLER RIDGE RD
TALLAHASSEE, FL  32317-9430

PERSHING LLC
DAVID NCKSIC IRA
11413 53RD AVE SE
EVERETT, WA  98208-9228

PERSHING LLC
DAVID QUINN IRA R/O
2891 BURNT OAK DR
CHINO HILLS, CA  91709-3831

PERSHING LLC
DAVID RATCLIFF IRA
15530 HIGHWAY 585
OAK GROVE, LA  71263-7482

PERSHING LLC
DAVID RRICHILIN M D IRA
5 ASHLEY DR
FLANDERS, NJ  07836-4310

PERSHING LLC
DAVID W FOON IRA R/O
121 CRESTA VISTA DR
SAN FRANCISCO, CA  94127-1634

PERSHING LLC
DAVID WALDMAN IRA R/O
1537 REGATTA RD
CARLSBAD, CA  92011-4038

PERSHING LLC
DAWN SCHIELE IRA
33382 SEA BRIGHT DR
DANA POINT, CA  92629-1131

PERSHING LLC
DEAN L KIRKPATRICK IRA
8050 SW BOND ST
TIGARD, OR  97224-7869

PERSHING LLC
DEAN SELLS IRA
262 E CAMPGROUND RD
KINGSPORT, TN  37664-5640

PERSHING LLC
DEAN STORY IRA
385 THOMPSON DR
HUDSON, NC  28638-2650

PERSHING LLC
DEANNA I CARPENTER IRA
3817 NE MELBA DR
JENSEN BEACH, FL  34957-3868

PERSHING LLC
DEBBRA I MURPHY IRA
3536 CARRIAGE LN
HUMBOLDT, TN  38343-2160

PERSHING LLC
DEBORAH CHANG IRA
2221 VICTORIA WAY
ROWLAND HGHTS, CA  91748-5029

PERSHING LLC
DEBORAH D MARMOR IRA
505 E PALM ST
LITCHFIELD PK, AZ  85340-4803

PERSHING LLC
DEBORAH G ANDREASSEN IRA
18432 PURDUE DR
SARATOGA, CA  95070-4713

PERSHING LLC
DEBORAH L GOMPERZ IRA
26511 WHISPERING LEAVES DR
SANTA CLARITA, CA  91321-2246

PERSHING LLC
DEBORAH LEAMONS IRA
11552 ALDEA AVE
GRANADA HILLS, CA  91344-2501

PERSHING LLC
DEBORAH MALAER IRA
2354 FREEDOM BLVD APT B7
FLORENCE, SC  29505-6090

PERSHING LLC
DEBORAH SLAYBAUGH IRA R/O
944 CARNATION AVE
COSTA MESA, CA  92626-1707

PERSHING LLC
DEBORAH THORN IRA
1603 CHERRY ST
WILMINGTON, DE  19809-1502

PERSHING LLC
DEBRA F MCCAUGHAN IRA
7623 RIGMOORE PT S
OLIVE BRANCH, MS  38654-5883

PERSHING LLC
DEBRA J DEBIASSE IRA R/O
746 VICTORIA HEIGHTS TER
SALINA, KS  67401-8447

PERSHING LLC
DEBRA S GILMORE IRA R/O
114 ACACIA AVE
OROVILLE, CA  95966-3618

PERSHING LLC
DELORAS J RUSSO IRA
122 SIKWA TRL
VONORE, TN  37885-2678

PERSHING LLC
DENA M ROCHE BENE IRA
6150 BULLARD DR
OAKLAND, CA  94611-3109

PERSHING LLC
DENISE H HAMER IRA
127 CASCADE LN
FREDERICKSBRG, VA  22406-4225

PERSHING LLC
DENISE M MCCARTNEY IRA R/O
63 STONEGATE CIR
BOWLING GREEN, OH  43402-9291

PERSHING LLC
DENISE PRZYBYSZ IRA
4413 ROXBURY AVE NE
ALBUQUERQUE, NM  87111-4245

PERSHING LLC
DENISE ROUSE IRA
135 STATE ROUTE 2583
MAYFIELD, KY  42066-8251

PERSHING LLC
DENNIS A RHYNE IRA R/O
24951 SAUSALITO ST
LAGUNA HILLS, CA  92653-5627

PERSHING LLC
DENNIS FALAST IRA
1507 WOODROYAL WEST DR
CHESTERFIELD, MO  63017-5552

PERSHING LLC
DENNIS JONES IRA R/O
1124 LLOYDS CHAPEL RD
MOUNT CARMEL, TN  37645-3429

PERSHING LLC
DENNIS R LILLY IRA
1906 FOXTAIL DR
SALINA, KS  67401-7121

PERSHING LLC
DENNIS S LULL IRA R/O
2046 STEPHEN CT
MANHATTAN, KS  66503-7590

PERSHING LLC
DENNIS T TANIDA IRA R/O
14616 CLEARBROOK DR
CHINO HILLS, CA  91709-4349

PERSHING LLC
DENNIS WAGNER IRA R/O
4002 ROSELAND ST
HOUSTON, TX  77006-4925

PERSHING LLC
DEREK A HAAS IRA
10205 REGAL OAKS DR APT 124
DALLAS, TX  75230-4945

PERSHING LLC
DEREK ROCHE BENE IRA
28 SELLAS RD S
LADERA RANCH, CA  92694-0819

PERSHING LLC
DERRICK E STAPLEY IRA R/O
4810 E BAKER DR
CAVE CREEK, AZ  85331-3349

PERSHING LLC
DIANA HOOTON IRA
9974 DANDELION AVE
FOUNTAIN VLY, CA  92708-2030

PERSHING LLC
DIANA J GORSHACK IRA
14301 TEASDALE AVE
HUDSON, FL  34667-8582

PERSHING LLC
DIANA L JOHNSON IRA
1504 BROADWAY ST
INDEPENDENCE, MO  64050-2256

PERSHING LLC
DIANE C HARRIS IRA
3316 DEL CHARRO RD
JAMUL, CA  91935-1909

PERSHING LLC
DIANE HENNING IRA R/O
18816 N 94TH AVE
PEORIA, AZ  85382-3696

PERSHING LLC
DIANE IRIS SCHNEIDER IRA
HASHAQED ST 23
APT 26
NAHARIYA  22460  ISRAEL

PERSHING LLC
DIANE R EKOVICH IRA
5056 GALLEON CT
NEW PRT RCHY, FL  34652-3050

PERSHING LLC
DIANE ROCHE IRA
67 ESPLANADE
IRVINE, CA  92612-1711

PERSHING LLC
DIANE VINCELLI IRA
1137 FRAZIER RD
NINETY SIX, SC  29666

PERSHING LLC
DIANNE ECHERER IRA
131 CRYSTAL BEACH BLVD
MORICHES, NY  11955-1914

PERSHING LLC
DIANNE TRIEU IRA
4433 DELTA AVE
ROSEMEAD, CA  91770-1103

PERSHING LLC
DON LAIR JR IRA
202 S MAIN ST
PAYSON, IL  62360-1084

PERSHING LLC
DONA GRIFFIN IRA
1900 ARMOND LN
SILVER SPRING, MD  20905-3924

PERSHING LLC
DONALD BOOTH IRA
11502 FOREST HILL CIR
SELLERSBURG, IN  47172-8639

PERSHING LLC
DONALD J PREM IRA
6630 LEAMEADOW DR
DALLAS, TX  75248-5406

PERSHING LLC
DONALD K PHILLIPS IRA
103 COACHMAN LN
GREER, SC  29651-5925

PERSHING LLC
DONALD L BELLGRAU IRA R/O
1874 RIDGECREST WAY
HGHLNDS RANCH, CO  80129-1831

PERSHING LLC
DONALD M KOWALSKY IRA
2800 SHALLOWFORD RD
ATLANTA, GA  30341-5295

PERSHING LLC
DONALD M YOUNG IRA
75 APPLE HILL DR
BRENTWOOD, CA  94513-5905

PERSHING LLC
DONALD MCCARTHY IRA
4900 MACRAMA LN
POWELL, TN  37849-4527

PERSHING LLC
DONALD P STEPHENS IRA
833 WOODLAND HILLS RD
BATAVIA, IL  60510-3226

PERSHING LLC
DONALD R FUSINA IRA
9608 CONSERVATION DR
NEW PRT RCHY, FL  34655-6021

PERSHING LLC
DONALD S WILLIAMS IRA
26441 BELSHIRE WAY
LAKE FOREST, CA  92630-6548

PERSHING LLC
DONALD W STEELE IRA
6989 AZUSA RD
TALLAHASSEE, FL  32317-9590

PERSHING LLC
DONNA C KENNEDY IRA
1406 AVONDALE CT
TALLAHASSEE, FL  32317-7432

PERSHING LLC
DONNA G CARLSON IRA
2019 200TH ST
RED OAK, IA  51566-6009

PERSHING LLC
DONNA L DOZIER IRA
43027 SIERRA VISTA LN
OAKHURST, CA  93644-9608

PERSHING LLC
DONNA L STEPHENSON IRA
1103 E MAIN ST
NEW ALBANY, IN  47150-5844

PERSHING LLC
DORA HERRERA IRA
5520 BARNARD ST
SIMI VALLEY, CA  93063-3572

PERSHING LLC
DORIS A HAILEY IRA
1550 WILSON CRK
MELBER, KY  42069-8763

PERSHING LLC
DOROTHY ANNE BARFIELD IRA R/O
211 RIVER LANDING DR UNIT 424
DANIEL ISLAND, SC  29492-8582

PERSHING LLC
DOROTHY GRAY IRA
7621 E TWINLEAF TRL
ORANGE, CA  92869-2426

PERSHING LLC
DOROTHY RICHMOND IRA
5306 ELSMERE AVE
BETHESDA, MD  20814-1647

PERSHING LLC
DORTHA L CARNATHAN IRA
415 ROAD 1498
TUPELO, MS  38804-8527

PERSHING LLC
DOUGLAS A HAGE IRA
7000 ESCONDIDO CANYON RD
ACTON, CA 93510-1524

PERSHING LLC
DOUGLAS E BROWN IRA
2 CASSIQUE RD
PIEDMONT, SC 29673

PERSHING LLC
DOUGLAS F STONE IRA R/O
7727 BANTRY LN
DALLAS, TX 75248-1705

PERSHING LLC
DOUGLASS EDGAR WHITAKER JR IRA
561 GERONA AVE
SAN GABRIEL, CA 91775-2227

PERSHING LLC
DR BRONISLAVA SHAFRAN IRA
610 W GIBRALTAR LN
PHOENIX, AZ 85023-5243

PERSHING LLC
DREW MCKINNEY IRA
8315 DRAVO CIR
LOUISVILLE, KY 40220-5813

PERSHING LLC
E JAN HANSEN IRA R/O
2 LAS ESTRELLAS LOOP
UNIT 4100
LADERA RANCH, CA 92694-2415

PERSHING LLC
EARL WARREN IRA R/O
108 WOODCREST ST
GREENWOOD, SC 29649-1663

PERSHING LLC
EARLE P FOLK JR IRA R/O
6 INGLEWOOD DR
GREENVILLE, SC 29609-3814

PERSHING LLC
EDEN CHING IRA
PO BOX 335
CUSTER, WA 98240-0335

PERSHING LLC
EDMUND WEST IRA
3028 DALEMEAD ST
TORRANCE, CA 90505-6918

PERSHING LLC
EDNA M HUBER IRA
1618 BARNES ST
SIMI VALLEY, CA 93063-3202

PERSHING LLC
EDUARDO E VILLAMAR IRA
5014 LIBERTY PARK CIR SE
OWENS X RDS, AL 35763-9150

PERSHING LLC
EDWARD A RYDER IRA R/O
3328 FAIRGROVE TER
ROCHESTER HLS, MI 48309-3988

PERSHING LLC
EDWARD BERLAN IRA
14051 BRANT POINT CIR APT 828
FORT MYERS, FL 33919-7766

PERSHING LLC
EDWARD E MCCORMICK JR IRA
794 FREDERICK DR
WATSONTOWN, PA 17777-8049

PERSHING LLC
EDWARD GREENE IRA R/O
26 WHEATSHEAF FARM RD
MORRISTOWN, NJ 07960-3541

PERSHING LLC
EDWARD J SIFUENTES IRA R/O
1060 SUNKIST AVE
LA PUENTE, CA 91746-1734

PERSHING LLC
EDWARD J WERNER IRA
1830 N 175E
JASPER, IN 47546-8504

PERSHING LLC
EDWARD R GOTTLIEB IRA
96 CHAUNCEY LN
LAWRENCE, NY 11559-2519

PERSHING LLC
EDWARD R ORENDUFT IRA R/O
562 WICKWOOD DR
CHESAPEAKE, VA 23322-5853

PERSHING LLC
EDWIN R WAGNER IRA
2810 SE CLEVELAND DR
GRESHAM, OR 97080-6274

PERSHING LLC
EILEEN MOUGEOT IRA
273 RICARDO RD
MILL VALLEY, CA 94941-2573

PERSHING LLC
ELAINA THOMPSON IRA
799 HAMMOND DR UNIT 325
ATLANTA, GA 30328-7138

PERSHING LLC
ELBERT G VAUGHN IRA R/O
5697 STANFIELD CT
CHINO HILLS, CA 91709-8770

PERSHING LLC
ELEANOR K TAKANISHI IRA
13313 BEACH ST
CERRITOS, CA 90703-1362

PERSHING LLC
ELEANOR LEUNG MD A PROFESSIONAL
CORO RETIR TR
3647 HAMPSTEAD RD
LA CANADA, CA 91011-3910

PERSHING LLC
ELIO S BON IRA
18 W 037 W 71ST
DARIEN, IL 60561-3666

PERSHING LLC
ELIOR VAS IRA R/O
3310 OLSEN DR
SAN JOSE, CA 95117-1555

PERSHING LLC
ELISA A MAGLIA
INHERITED IRA
8 SYLVIA LN
DEDHAM, MA 02026-5825

PERSHING LLC
ELISA A PAYNE IRA
3728 GRANDVIEW CT
PEKIN, IL  61554-9403

PERSHING LLC
ELIZABETH A BAILEY IRA
9843 N CROOK LN
TUCSON, AZ  85742-8654

PERSHING LLC
ELIZABETH A MORNER IRA
561 OLMSTED DR
GLENDALE, CA  91202-1511

PERSHING LLC
ELIZABETH BOLDEN IRA
2384 HIGHWAY 879
OAK GROVE, LA  71263-7136

PERSHING LLC
ELIZABETH D HOOPER IRA R/O
3540 LONGSTREET DR
PEARL, MS  39208-3811

PERSHING LLC
ELIZABETH M PETERSON IRA
11339 HASWELL DR
PARKER, CO  80134-7550

PERSHING LLC
ELIZABETH MICHEL IRA R/O
2309 E HOOVER AVE
ORANGE, CA  92867-6114

PERSHING LLC
ELSIE M ASAKURA IRA
75-381 HOENE ST
KAILUA KONA, HI  96740-1958

PERSHING LLC
ELTON TAYLOR FROST IRA R/O
326 GENTRY RUN
GREENWOOD, SC  29649-9400

PERSHING LLC
EMMA M MARTINEZ IRA
11233 W CORONADO RD
AVONDALE, AZ  85392-5086

PERSHING LLC
ERIAN ROSE HERNANDEZ IRA
776 LINCOLN AVE
WALNUT, CA  91789-3327

PERSHING LLC
ERIC C LU IRA
18933 BRAMHALL LN
ROWLAND HGHTS, CA  91748-4956

PERSHING LLC
ERIC D ORNSTEIN IRA
5912 MAIN ST
MORTON GROVE, IL  60053-3364

PERSHING LLC
ERIC K HAINLINE IRA R/O
2118 N MANTLE LN
SANTA ANA, CA  92705-7612

PERSHING LLC
ERIC R HO IRA
2054 COUNTRY CANYON RD
HACIENDA HTS, CA  91745-4924

PERSHING LLC
ERIC T BRONSKY IRA
6854 LARAMIE AVE
SKOKIE, IL  60077-3482

PERSHING LLC
ERNEST A COZZI IRA
10460 RIDGEWOOD DR
PALOS PARK, IL  60464-2521

PERSHING LLC
ERNEST C GOODWIN IRA R/O
106 LINDY LN
WEST COLUMBIA, SC  29172-2433

PERSHING LLC
ERNESTINE CANNON IRA
209 SW 316TH AVE
CROSS CITY, FL  32628-4107

PERSHING LLC
ESMERALDA INIGUEZ-STEVENS IRA
10943 IRONWOOD RD
SAN DIEGO, CA  92131-1809

PERSHING LLC
ETHEL IRENE HAWS IRA
1740 SW AMHURST RD
TOPEKA, KS  66604-3628

PERSHING LLC
EUGENE ORR IRA
24501 MARGUERITE PKWY
MISSION VIEJO, CA  92692-2447

PERSHING LLC
EUGENIA S GAFFNEY IRA R/O
165 INGLEOAK LN
GREENVILLE, SC  29615-3150

PERSHING LLC
EVAN Y LEE IRA
880 JONES WAY
CAMPBELL, CA  95008-4546

PERSHING LLC
EVANDE CHANDLEY IRA R/O
1114 VESTAL CT
GREENEVILLE, TN  37745-6706

PERSHING LLC
EVANGELINE LATORRE IRA
23520 ATMORE AVE
CARSON, CA  90745-5708

PERSHING LLC
EVANNE D KENNEDY IRA R/O
9801 S TRUMBULL AVE
EVERGREEN PK, IL  60805-3050

PERSHING LLC
EVELYN A SANCHEZ IRA R/O
39337 STONEGATE ST
PALMDALE, CA  93551-4128

PERSHING LLC
EVELYN L MORRISON IRA
2517 PINE BROOK DR
DEER PARK, TX  77536-1539

PERSHING LLC
F PAUL BRANNON IRA R/O
849 SUMMERSET BAY DR
CROSS HILL, SC  29332-5731

PERSHING LLC
FAHEEM MUNIR IRA
8900 JOHNSON DR
SHERWOOD, AR  72120-4420

PERSHING LLC
FBO 2008 NERIA FAMILY TRUST DTD
01/04/2008 CHRISTOPHER B NERIA & STACY
L
NERIA 26002 VIA ARBOLEDA
SAN JUAN CAPO, CA  92675-3039

PERSHING LLC
FBO ABBY BODENHAUSEN IRA R/O
16341 W 171ST ST
OLATHE, KS  66062-4121

PERSHING LLC
FBO ADAM M COOPER ROTH IRA
1305 CREEKBEND CV
HUTTO, TX  78634-4237

PERSHING LLC
FBO ADI B MEHTA IRA
345 W FULLERTON PKWY APT 1202
CHICAGO, IL  60614-7968

PERSHING LLC
FBO AJITH ABRAHAM SEP IRA
9249 HOBNAIL CT
COLUMBIA, MD  21045-4006

PERSHING LLC
FBO AKIO YOSHIHARA
2125 34TH AVE APT 12B
ASTORIA, NY  11106-4308

PERSHING LLC
FBO AKSELRUD FAMILY MANAGMENT LLC
NATALIA AKSELRUD TR
1730 NW 124TH WAY
CORAL SPRINGS, FL  33071-7888

PERSHING LLC
FBO ALAN A WOLFE IRA
19718 KITTRIDGE ST
CANOGA PARK, CA  91306-4327

PERSHING LLC
FBO ALAN KIEZEK BENE IRA
52 TRENT CT UNIT A
RIDGE, NY  11961-8020

PERSHING LLC
FBO ALAN LAWRENCE RUBIN IRA
1233 BEECH ST
ATLANTIC BCH, NY  11509-1600

PERSHING LLC
FBO ALAN MARCISZEWSKI ROTH IRA
933 COMMUNITY DR
LA GRANGE PK, IL  60526-1560

PERSHING LLC
FBO ALAN P HERMAN ROTH IRA
8662 DEL RAY CIR
WESTMINSTER, CA  92683-7215

PERSHING LLC
FBO ALBERT DAVID MOLESKY IRA R/O
4640 COUNTY ROAD 26
STEUBENVILLE, OH  43953-7108

PERSHING LLC
FBO ALBERT J CAREY JR SEP IRA
700 S PETERS ST APT 305
NEW ORLEANS, LA  70130-1604

PERSHING LLC
FBO ALBERT S FRYE IRA
22 PLAINSFIELD PL
JACKSON, TN  38305-9603

PERSHING LLC
FBO ALEKSANDR A BUSHEL SEP IRA
1111 SADDLE CREEK CT
SPARKS GLENCO, MD  21152

PERSHING LLC
FBO ALEKSANDRA SPALEK ROTH IRA
408 MADISON AVE
FOX LAKE, IL  60020-2107

PERSHING LLC
FBO ALEXANDER NEMIROVSKY IRA R/O
846 21ST ST 2
SANTA MONICA, CA  90403-7035

PERSHING LLC
FBO ALEXANDER T S SANDHU IRA
1725 ISABELLA WAY
UPLAND, CA  91784-9275

PERSHING LLC
FBO ALI GHAEMI IRA R/O
27946 GREENLAWN CIR
LAGUNA NIGUEL, CA  92677-3752

PERSHING LLC
FBO ALICE LOO IRA R/O
4110 DUNSMORE AVE
LA CRESCENTA, CA  91214-3214

PERSHING LLC
FBO ALICE Y CHEUNG ROTH IRA
42625 LERWICK ST
FREMONT, CA  94539-5234

PERSHING LLC
FBO ALICIA NORTHEN IRA R/O
106 E EVERGREEN DR
SAINT JOSEPH, IL  61873-9119

PERSHING LLC
FBO ALLAN HENSHAW IRA
8513 WYNDHAM CT
JERSEY VLG, TX  77040-1139

PERSHING LLC
FBO ALLEN L FRAME IRA R/O
3252 FRANCES AVE
LA CRESCENTA, CA  91214-1207

PERSHING LLC
FBO ALLEN R BERRY IRA
14810 NE 160TH AVE
BRUSH PRAIRIE, WA  98606-4900

PERSHING LLC
FBO ALLEN R BERRY ROTH IRA
PO BOX 3161
FORT DEFIANCE, AZ  86504-3161

PERSHING LLC
FBO ALLEN R JACKSON IRA
88 HICKORY LN
MADISON, CT  06443-1755

PERSHING LLC
FBO ALLISON ROSE IRA
20910 N 37TH WAY
PHOENIX, AZ  85050-4857

PERSHING LLC
FBO ALVIN B KNIGHT IRA R/O
8005 DALE CT
GEORGETOWN, IN  47122-8916

PERSHING LLC
FBO ALYSSA R MOWRER ROTH IRA
12821 N GEORGETOWNE RD
DUNLAP, IL  61525-9466

PERSHING LLC
FBO AMY J FREED IRA R/O
931 BARNSWALLOW LN
HUNTINGDON VY, PA  19006-2001

PERSHING LLC
FBO AMY J STASNY ROTH IRA
1849 W BARRY AVE
CHICAGO, IL  60657-2042

PERSHING LLC
FBO AMY MARKS IRA
8104 RIVER BAY DR W
INDIANAPOLIS, IN  46240-2990

PERSHING LLC
FBO ANASTASIA KUCHERAWY IRA R/O
198 CARRIAGE LN
PITTSBURGH, PA  15241-2593

PERSHING LLC
FBO ANCIENT ACCEPTED SCOTTISH RITE
227 N 4TH ST
STEUBENVILLE, OH  43952-2103

PERSHING LLC
FBO ANDREA J GANS ROTH IRA
438 S PERSHING ST
WICHITA, KS  67218-1430

PERSHING LLC
FBO ANDREA J LEMKE-NAMETH IRA
1047 INVERLOCHY DR
FALLBROOK, CA  92028-5411

PERSHING LLC
FBO ANDREW ARNOLD IRA
136 HIGHGROVE CIR
WEST COLUMBIA, SC  29170-3846

PERSHING LLC
FBO ANDREW BARKER IRA
15467 TERN ST
CHINO HILLS, CA  91709-2860

PERSHING LLC
FBO ANDREW D IRWIN IRA
200 BELLEWOOD DR
CLINTON, MS  39056-4614

PERSHING LLC
FBO ANDREW K HOWARD
1007 LANYARD CT
BRADENTON, FL  34208-5723

PERSHING LLC
FBO ANEES H AHMEDI IRA R/O
5395 AVENIDA DE MICHELLE
YORBA LINDA, CA  92887-4007

PERSHING LLC
FBO ANETTE SCHNEEMANN IRA
9517 VIA PEREZA
SAN DIEGO, CA  92129-2729

PERSHING LLC
FBO ANGELA DEMARCO IRA R/O
10 MERCURY LN
LEVITTOWN, NY  11756-4223

PERSHING LLC
FBO ANGELA J SMITH IRA
7714 WOODWARD AVE
WOODRIDGE, IL  60517-3109

PERSHING LLC
FBO ANITA K HAILEY IRA
530 VILLAGE GREEN DR  B
MOREHEAD CITY, NC  28557-9633

PERSHING LLC
FBO ANN BOGGS WILSON IRA R/O
110 VILLA RD
NEWPORT NEWS, VA  23601-3606

PERSHING LLC
FBO ANN ELAINE STEWART
7680 CROSBY DR
LONE TREE, CO  80124-8937

PERSHING LLC
FBO ANN M CIRILLO ROTH IRA
28820 W HENRY PL
MILLSBORO, DE  19966-7470

PERSHING LLC
FBO ANN M SILGEN IRA R/O
23627 MAPLE SHORES RD
DEERWOOD, MN  56444-6282

PERSHING LLC
FBO ANNA M REICH IRA
620 SPRING LAKE DR
QUINCY, IL  62305-6038

PERSHING LLC
FBO ANNA MARIE STEFFANCI IRA
24240 AUGUSTA DR
CORONA, CA  92883-4148

PERSHING LLC
FBO ANNA MOTTOLA ROTH IRA
495 ODELL AVE APT 7L
YONKERS, NY  10703-1137

PERSHING LLC
FBO ANNA OTTINGER ROTH IRA
1653 MOSELEY RD
BYRON, GA  31008-7657

PERSHING LLC
FBO ANNABELLE WILLIAMS IRA R/O
1 VISTA ENCANTADA
RANCHO MIRAGE, CA  92270

PERSHING LLC
FBO ANNALISA MAZZELLA ROTH IRA
1265 MARION RD
CHESHIRE, CT  06410-1451

PERSHING LLC
FBO ANNE E TIPLEY
460 OLD TOWN RD APT 22C PO BOX 282
EAST SETAUKET, NY  11733-0282

PERSHING LLC
FBO ANNE HERLOCKER IRA
7831 HUNTERS HORN LN
MYRTLE BEACH, SC  29588-6619

PERSHING LLC
FBO ANNE MULLARKEY ROTH IRA
3314 MACAULAY ST
SAN DIEGO, CA  92106-1718

PERSHING LLC
FBO ANNE-MARIE MANCEBO IRA
855 BRUCE RD ROOM 217
CHICO, CA  95928-3901

PERSHING LLC
FBO ANNETTE JOHNSON SEP IRA
589 NW BROWNING WAY
BOCA RATON, FL  33432-3817

PERSHING LLC
FBO ANTHONY J KEYSER IRA
1635 E THACKERY ST
WEST COVINA, CA  91791-3136

PERSHING LLC
FBO ANTHONY J LANDLER IRA R/O
4115 BENEDICT CANYON DR
SHERMAN OAKS, CA  91423-4319

PERSHING LLC
FBO ANTHONY MIKOY ROTH IRA
1728 DEVONWOOD DR
ROCHESTER HLS, MI  48306-3176

PERSHING LLC
FBO ANTHONY P SCAVO JR IRA R/O
1306 ROBYNWOOD LN
WEST CHESTER, PA  19380-5749

PERSHING LLC
FBO APRIL I REECE IRA
5 TILIA CT
STREAMWOOD, IL  60107-3399

PERSHING LLC
FBO APRIL VIDA IRA
19671 CLANCY LN
HUNTINGTN BCH, CA  92646-3653

PERSHING LLC
FBO ARABELL B STYRLANDER IRA
1406 FOX RUN RD
NEW ALBANY, IN  47150-1844

PERSHING LLC
FBO AREF ALLAHAM SEP IRA
19735 PIN OAK DR
PORTER, TX  77365-3965

PERSHING LLC
FBO ARLIN K SCHMIDT IRA
46 CHARLES RD
BERNARDSVILLE, NJ  07924-1921

PERSHING LLC
FBO ARMAND J BUUCK SEP IRA
80 COCHRANE DR
CHALMETTE, LA  70043-4333

PERSHING LLC
FBO AUDREY F SMITH TR
AUDREY F SMITH REV LIVING TRUST
UA 03/27/09 3184 BUCKINGHAM RD
GLENDALE, CA  91206-1405

PERSHING LLC
FBO AUGUSTINO CURRA SEP IRA
1435 NOEL AVE
HEWLETT, NY  11557-1416

PERSHING LLC
FBO BARBARA A ADAMS IRA
12815 JOLETTE AVE
GRANADA HILLS, CA  91344-1039

PERSHING LLC
FBO BARBARA A LETTVIN IRA R/O
2320 BELLAIRE CT
DES PLAINES, IL  60016-3776

PERSHING LLC
FBO BARBARA A MUMBLO IRA
PO BOX 1795
JACKSONVILLE, OR  97530-1795

PERSHING LLC
FBO BARBARA F KANEGSBERG IRA R/O
16924 LIVOMO DRIVE
PACIFIC PALISADES, CA  90272

PERSHING LLC
FBO BARBARA FEINBERG IRA R/O
28691 RANCHO GRANDE
LAGUNA NIGUEL, CA  92677-7418

PERSHING LLC
FBO BARBARA FEINBERG TR
HAROLD & BARBARA FEINBERG LIV
TR. 04/26/83 23024 LAKE FOREST DR STE I
LAGUNA HILLS, CA  92653-1328

PERSHING LLC
FBO BARBARA J LARSON ROTH IRA
588 KIM CT
GURNEE, IL  60031-5819

PERSHING LLC
FBO BARBARA K MAZZELLA IRA R/O
66 RIVER CREST DR
PLANTSVILLE, CT  06479-2057

PERSHING LLC
FBO BARBARA L STUEDEMANN
13031 MORNING VIEW DR
OMAHA, NE  68137-4310

PERSHING LLC
FBO BARBARA ROWELL
C/O BRIAN ROWELL
6306 N HEATHER OAK DRIVE
PEORIA, IL  61615

PERSHING LLC
FBO BARBARA SELDENBERG IRA R/O
1639 LAMPLIGHTER WAY
ORLANDO, FL  32818-5613

PERSHING LLC
FBO BARBARA ZUFFA IRA R/O
549A NARRAGANSET LN
STRATFORD, CT  06614-8359

PERSHING LLC
FBO BARD E LOWRY IRA R/O
214 E 2ND ST
UNIT B
COVINGTON, KY  41011

PERSHING LLC
FBO BARRY A COCKMAN IRA R/O
9315 BACARDI CT
CHARLOTTE, NC  28277

PERSHING LLC
FBO BARRY LANGSAM &
LYNDA LANGSAM JT TEN
117 BLACKWOOD LN
STAMFORD, CT  06903-4733

PERSHING LLC
FBO BARY M DREVLOW ROTH IRA
23790 CLEAR SPRING CT APT 1606
BONITA SPGS, FL  34135-4093

PERSHING LLC
FBO BELLA WAN HONG WONG IRA
19419 BALAN RD
ROWLAND HGHTS, CA  91748-4020

PERSHING LLC
FBO BEN H LANGFORD
6248 LOS ALTOS DR
EL PASO, TX  79912-2510

PERSHING LLC
FBO BENJAMIN R NISSER ROTH IRA
1203 W BROADWAY ST
POLK CITY, IA  50226-1005

PERSHING LLC
FBO BENJAMIN W DESCHUYTTER ROTH
IRA
3718 SE 169TH CT
VANCOUVER, WA  98683-9400

PERSHING LLC
FBO BERG FAMILY REV LIVING TRUST DTD
02/28/2007 MICHAEL L BERG & MICHELE
BERG
TR 13735 W UTICA DR
SUN CITY WEST, AZ  85375-4444

PERSHING LLC
FBO BERNARD F CINKOSKE ROTH IRA
2741 PATTON DR
INDIANAPOLIS, IN  46224-3346

PERSHING LLC
FBO BERNARD J YOUNGS III IRA
1003 JENKISSON AVE
LAKE BLUFF, IL  60044-1623

PERSHING LLC
FBO BETSY MITCHELL IRA R/O
23 JUNIPER RD
BLOOMFIELD, CT  06002-2128

PERSHING LLC
FBO BETTY YI-CHING WU IRA
5016 COCHRANE AVE
OAKLAND, CA  94618-2704

PERSHING LLC
FBO BEVERLY J ROSE
IRA R/O
1301 SHINNECOCK CT
FAIRVIEW, TX  75069-1971

PERSHING LLC
FBO BEVERLY PARKER IRA
9442 E NACOMA DR
SUN LAKES, AZ  85248-7434

PERSHING LLC
FBO BEVERLY R WEAKLEY IRA
5357 ROCKLANE RD
GREENWOOD, IN  46143-9720

PERSHING LLC
FBO BIENVENLDA MIRANDA IRA
8090 LOS SABALOS ST
SAN DIEGO, CA  92126-1153

PERSHING LLC
FBO BOBBIE SAVAGE IRA
701 COMANCHE TRL
WEST MONROE, LA  71291-8117

PERSHING LLC
FBO BOBBIESEE KU ROTH IRA
1154 MARTIN DR
FRANKFORT, MI  49635-9004

PERSHING LLC
FBO BONNIE A TOKAS IRA
83 SUGAR WAY
ELLSWORTH, ME  04605-3484

PERSHING LLC
FBO BONNIE B YUNE SEP IRA
793 VIA LOS ALTOS UNIT A
LAGUNA WOODS, CA  92637-4806

PERSHING LLC
FBO BONNIE MAXEY IRA
330 SOLAR TERRACE CT
CHESTERFIELD, MO  63017-2499

PERSHING LLC
FBO BONNIE T MOURA IRA R/O
84 TARRAGONA BREEZE AVE
LAS VEGAS, NV  89138

PERSHING LLC
FBO BONNIE THOMPSON IRA
10 BAY PATH RD
HUNTINGTON, NY  11743-1503

PERSHING LLC
FBO BOREL LIVING TRUST DTD 05/26/2010
VERNON J BOREL & MARY A BOREL TR
5604 THOMAS JEFFERSON CT
MOBILE, AL  36693-4066

PERSHING LLC
FBO BORIS SCHWARTZ SEP IRA
326 E CAMPO BELLO DR
PHOENIX, AZ  85022-2358

PERSHING LLC
FBO BOYCE G CHRISTOPHER ROTH IRA
313 KINGSBRIDGE RD
MADISON, MS  39110-8488

PERSHING LLC
FBO BOYD E FULMER JR ROTH IRA
9901 DEER SPRING LN
CHARLOTTE, NC  28210-7963

PERSHING LLC
FBO BRAD M WILLAMS ROTH IRA
2800 SANDALWOOD DR
NEW ALBANY, IN  47150-9464

PERSHING LLC
FBO BRENDA F FLINN IRA
903 BIRCHWOOD DR
RAYMORE, MO  64083-8582

PERSHING LLC
FBO BRENDA K MORRIS IRA
120 W LAKE VILLA BLVD
DICKSON, TN  37055-2178

PERSHING LLC
FBO BRETT BUTLER SEP IRA
3320 BELL AVE
MANHATTAN BCH, CA  90266-3411

PERSHING LLC
FBO BRIAN ANDERSON SEP IRA
309 N BENTON ST
PALATINE, IL  60067-5205

PERSHING LLC
FBO BRIAN D LINVILLE ROTH IRA
11104 CORRYVILLE RD
N CHESTERFLD, VA  23236-5259

PERSHING LLC
FBO BRIAN D MILLER ROTH IRA
4403 W LOOKOUT PASS
NEW PALESTINE, IN  46163-8692

PERSHING LLC
FBO BRIAN D PARKER IRA
521 STAFFORD DR
WESTFIELD, IN  46074-5809

PERSHING LLC
FBO BRIAN FARKAS SEP IRA
10 BLUEBERRY RIDGE DR
HOLTSVILLE, NY  11742-2549

PERSHING LLC
FBO BRIAN K MANGEL SIMPLE IRA
36 COLUMBINE AVE N
HAMPTON BAYS, NY  11946-4121

PERSHING LLC
FBO BRIAN K SAATKAMP IRA
12340 HART ST NE
GREENVILLE, MI  48838

PERSHING LLC
FBO BRIAN KINEL ROTH IRA
1725 GOLDEN AVE
HERMOSA BEACH, CA  90254-3327

PERSHING LLC
FBO BRIAN L HEISE ROTH IRA
332 LEGACY CT
GRAYSLAKE, IL  60030-9626

PERSHING LLC
FBO BRIAN M BURKLEY SEP IRA
PO BOX 5825
BRANDON, MS  39047-5825

PERSHING LLC
FBO BRIAN M DAVEY ROTH IRA
46 GREEN HILL LN
CHESHIRE, CT  06410-3623

PERSHING LLC
FBO BRIAN O DAVEY IRA
46 GREEN HILL LN
CHESHIRE, CT  06410-3623

PERSHING LLC
FBO BRIAN R ROTERT ROTH IRA
1225 W 67TH ST
KANSAS CITY, MO  64113-1901

PERSHING LLC
FBO BRIAN T CLAASSEN ROTH IRA
2710 SUMMER WIND DR
GRAPEVINE, TX  76051-2428

PERSHING LLC
FBO BRIDGET MUSSORICI
9006 NE 80TH ST
KANSAS CITY, MO  64158-7604

PERSHING LLC
FBO BRITTENY A CIONI-HAYWOOD IRA
9343 BETTY CT
JUNEAU, AK  99801-8827

PERSHING LLC
FBO BRUCE D CHAMBERLIN IRA
351 CARDINAL CREEK DR
DUNCANVILLE, TX  75137-3152

PERSHING LLC
FBO BRUCE F LIDIE IRA
25041 RUDOLPH CIR
LAKE FOREST, CA  92630-4135

PERSHING LLC
FBO BRUCE L KLEINE IRA
5939 ALDEA AVE
ENCINO, CA  91316-1421

PERSHING LLC
FBO BRUCE M BRAWDY IRA R/O
13227 LAUREL ST
LAKESIDE, CA  92040-3325

PERSHING LLC
FBO BRUCE P RAUPP SEP IRA
10 GLENRIDGE AVE
STONY BROOK, NY  11790-2402

PERSHING LLC
FBO BRUCE ROTTMAN IRA
2824 MIRADERO DR
SANTA BARBARA, CA  93105-3024

PERSHING LLC
FBO BRUCE WASILL ROTH IRA
23811 NW HILLHURST RD
RIDGEFIELD, WA  98642

PERSHING LLC
FBO BRYAN CHARLES ONEILL ROTH IRA
32737 HOLDEN DR
WARREN, MI  48092-3122

PERSHING LLC
FBO BRYAN EMMERSON IRA
333 EL CIELITO RD
SANTA BARBARA, CA  93105-2308

PERSHING LLC
FBO BRYAN KRUEGER &
JULIE KRUEGER JT TEN
2518 TOURNAMENT DR
CASTLE ROCK, CO  80108-9096

PERSHING LLC
FBO BRYAN T WALCOTT IRA
1550 SW 2ND CT
GRESHAM, OR  97080-7907

PERSHING LLC
FBO BRYNA J JACOBSON IRA
37754 FESTIVAL DR
PALM DESERT, CA  92211-1439

PERSHING LLC
FBO BURNELL C GREEN IRA
PO BOX 385
MONTICELLO, WI  53570-0385

PERSHING LLC
FBO BYRON W DAUGHERTY IRA
4 INNISBROOKE TRL
GREENWOOD, IN  46142-9102

PERSHING LLC
FBO CAMMINE HUMKE IRA R/O
216 ABBEY LN
GENEVA, IL  60134-4665

PERSHING LLC
FBO CANDICE M FLOCK SEP IRA
PO BOX 144
SAN JUAN CAPO, CA  92693-0144

PERSHING LLC
FBO CANON J BEISSEL SEP IRA
PO BOX 1041
GRENADA, MS  38902-1041

PERSHING LLC
FBO CARL MILLER IRA
14264 7B RD
PLYMOUTH, IN  46563-7914

PERSHING LLC
FBO CARL STANITZKY SEP IRA
2705 BAYOU LN
MONROE, LA  71201-2428

PERSHING LLC
FBO CARLA M RANTA IRA
1437 LAKE AVE
WHITING, IN  46394-1136

PERSHING LLC
FBO CARMEN J TERRANOVA IRA
21634 CANYON HEIGHTS CIR
SANTA CLARITA, CA  91390-5212

PERSHING LLC
FBO CARMEN LYGIA MCKENNA TRUST
CARMEN LYGIA MCKENNA & TR
6507 VISTA DEL MAR
PLAYA DEL REY, CA  90293-7543

PERSHING LLC
FBO CARMEN TERRANOVA IRA
21634 CAYON HEIGHTS
SANTA CLARITA, CA  91390

PERSHING LLC
FBO CAROL A FRIEDMAN SIMPLE IRA
43503 BUTLER PL
LEESBURG, VA  20176-7428

PERSHING LLC
FBO CAROL BARCELATA IRA
1124 CALBOURNE DR
WALNUT, CA  91789-3706

PERSHING LLC
FBO CAROL C CRONCE IRA R/O
282 WOODLAWN DR
WHITE RIV JCT, VT  05001-9800

PERSHING LLC
FBO CAROL I FIORENTINO IRA
364 W SAN CARLOS AVE
FRESNO, CA  93704-2629

PERSHING LLC
FBO CAROL L PEARSON ROTH IRA
1587 DEL PAUL CT
STANLEY, NC  28164-6833

PERSHING LLC
FBO CAROL MONTE IRA R/O
1074 N GLEN ASPEN WAY
STAR, ID  83669-5918

PERSHING LLC
FBO CAROL PESL IRA R/O
16548 WING LN
LA PUENTE, CA  91744-4152

PERSHING LLC
FBO CAROL S JOHNSON IRA R/O
18829 VALERIO ST
RESEDA, CA  91335-2729

PERSHING LLC
FBO CAROL S LEIDNER IRA
5138 CALLE REAL  A
SANTA BARBARA, CA  93111-1864

PERSHING LLC
FBO CAROLIN MANONI ROTH IRA
3282 CRANBROOK CT
LAKE ORION, MI  48359-1588

PERSHING LLC
FBO CAROLINE BERNAL IRA
33301 AGUA DULCE CANYON RD
AGUA DULCE, CA  91390-4548

PERSHING LLC
FBO CAROLYN GALLO IRA R/O
47 LINSLEY LAKE RD
N BRANFORD, CT  06471-1249

PERSHING LLC
FBO CAROLYN HAWLEY SEP IRA
3513 VERNADEAN DR SE
ATLANTA, GA  30339-5794

PERSHING LLC
FBO CAROLYN HOTTEL SIMPLE IRA
2005 FARMGATE DR
FLOYDS KNOBS, IN  47119-9717

PERSHING LLC
FBO CAROLYN JEAN CLAIBORNE IRA
PO BOX 7958
HORSESHOE BAY, TX  78657-7958

PERSHING LLC
FBO CAROLYN K MATTHEWS ROTH IRA
1479 LONG GROVE DR APT 103
MT PLEASANT, SC  29464-8409

PERSHING LLC
FBO CAROLYN PETERSON IRA R/O
32550 OLD OCEAN CITY RD
PARSONSBURG, MD  21849-2005

PERSHING LLC
FBO CAROLYN W WILSON LIV TR
39058 CAROLYN W WILSON TTEE
2744 IRONWOOD CIR
ERIE, CO  80516-7950

PERSHING LLC
FBO CAROLYN WARNER INHERITED IRA
140 COMANCHE TRL
WEST MONROE, LA  71291-8106

PERSHING LLC
FBO CATALINA RUEDA IRA
1510 MENDAVIA AVE
CORAL GABLES, FL  33146-1610

PERSHING LLC
FBO CATHERINE M OLNEY IRA
16449 SE FOSTER RD
GRESHAM, OR  97080-3218

PERSHING LLC
FBO CATHERINE WHITMORE IRA
9901 MOORE CIR
HUNTINGTN BCH, CA  92646-3605

PERSHING LLC
FBO CATHLYN HOECHERL ROTH IRA
10219 NE 70TH ST
VANCOUVER, WA  98662-4676

PERSHING LLC
FBO CATHY JEAN HUISENGA IRA
13628 GUNSMOKE RD
MOORPARK, CA  93021-2347

PERSHING LLC
FBO CATHY S HERMAN IRA
8662 DEL RAY CIR
WESTMINSTER, CA  92683-7215

PERSHING LLC
FBO CATHY W VOSS ROTH IRA
104 KENWOOD CT
GOOSE CREEK, SC  29445-7070

PERSHING LLC
FBO CATRINA L GILSTAP IRA
2824 KENTUCKY AVE
JOPLIN, MO  64804-2741

PERSHING LLC
FBO CECILIA M GROVER IRA
734 EL VALLENCITO DR
WALNUT, CA  91789-4403

PERSHING LLC
FBO CECILIA M GROVER ROTH IRA
734 EL VALLENCITO DR
WALNUT, CA  91789-4403

PERSHING LLC
FBO CELLER Y OTOOLE IRA R/O
140 HOLDER RD NE
BALTIMORE, OH  43105-9710

PERSHING LLC
FBO CESAR E VIVANCO
6401 CALLE ROJA
EL PASO, TX  79912-3423

PERSHING LLC
FBO CHAD W TROSCLAIR SEP IRA
1018 CREEK CT
MANDEVILLE, LA  70448-7404

PERSHING LLC
FBO CHANSEOP PARK SEP IRA
2241 81ST AVE SE
MERCER ISLAND, WA  98040-2211

PERSHING LLC
FBO CHAO-HSING PIAN IRA
3843 JASON CIR
TORRANCE, CA  90505-3604

PERSHING LLC
FBO CHARLES BRATTEN JR IRA R/O
34256 MAIN ST
PITTSVILLE, MD  21850-2200

PERSHING LLC
FBO CHARLES BREFELD IRA
1785 GIBSON AVE
MYRTLE BEACH, SC  29575-5313

PERSHING LLC
FBO CHARLES D MILLS SEP IRA
2958 ORBIT DR
LAKE ORION, MI  48360-1976

PERSHING LLC
FBO CHARLES E MENCHE ROTH IRA
967 RIDGEFIELD RD
HAMILTON, OH  45013-4014

PERSHING LLC
FBO CHARLES G POEPKE IRA R/O
20363 SUPERIOR ST
CHATSWORTH, CA  91311-5375

PERSHING LLC
FBO CHARLES K MCNEER IRA
305 OLD COUNTY RD
HAMPDEN, ME  04444-1908

PERSHING LLC
FBO CHARLES M ADAMS IRA
143 CARMEL WAY
PORTOLA VALLY, CA  94028-8105

PERSHING LLC
FBO CHARLES MARLOW ROTH IRA
273 FOX HOLLOW RD
SEQUIM, WA  98382-3883

PERSHING LLC
FBO CHARLES O VETTER IRA
121 N MAIN ST
MCPHERSON, KS  67460-4303

PERSHING LLC
FBO CHARLES P VIERING IND 401K
6124 CLEARVIEW DR
CARMEL, IN  46033-8269

PERSHING LLC
FBO CHARLES PARRENT IRA
865 HARCOURT RD
GROSSE POINTE, MI  48230-1833

PERSHING LLC
FBO CHARLES R CROWTHER SEP IRA
157 N DELANY RD
GURNEE, IL  60031-3014

PERSHING LLC
FBO CHARLES R DEGIACINTO IRA
8401 STANIEL CAY
WEST PALM BCH, FL  33411-5529

PERSHING LLC
FBO CHARLES R JOHNSON IRA
6652 W 80TH PL
LOS ANGELES, CA  90045-1401

PERSHING LLC
FBO CHARLES SIDES
2271 TOE HEAD RD
MEREDOSIA, IL  62665-7009

PERSHING LLC
FBO CHARLES T SMITH IRA
2952 GOLFING GREEN DR
FARMERS BRANCH, TX  75234-4959

PERSHING LLC
FBO CHARLES W CHEN ROTH IRA
2825 BRADFORD AVE
ARCADIA, CA  91007-8404

PERSHING LLC
FBO CHARMION H PETERMAN IRA
113 MELVINS END
YORKTOWN, VA  23693-2566

PERSHING LLC
FBO CHAUNDRA J PREHARA IRA R/O
45625 PARADISE VALLEY RD
INDIAN WELLS, CA  92210

PERSHING LLC
FBO CHERI K MCGUIRE IRA
3011 SAVANNAH LN
NEW ALBANY, IN  47150-8606

PERSHING LLC
FBO CHERYL A THURMOND IRA
1921 E SAVANNAH BEND
LK HAVASU CTY, AZ  86404

PERSHING LLC
FBO CHERYL L CANNON ROTH IRA
30 REMINGTON TER
HIGHLAND VLG, TX  75077-6781

PERSHING LLC
FBO CHERYL L PETERSON ROTH IRA
16616 NELSON RD
WOODSTOCK, IL  60098-9570

PERSHING LLC
FBO CHERYL M HUBBARD IRA
2055 MONTURA VW UNIT 201
COLORADO SPGS, CO  80919-6548

PERSHING LLC
FBO CHERYL SCHNEIDER IRA R/O
301 E 22ND ST APT 3F
NEW YORK, NY  10010-4818

PERSHING LLC
FBO CHERYL W MALLIN IRA
24424 PLUMTREE CT
WEST HILLS, CA  91307-3830

PERSHING LLC
FBO CHING MING JANG IRA
645 S BROADVIEW ST
ANAHEIM, CA  92804-2648

PERSHING LLC
FBO CHRIS CORDES IRA
217 WALNUT ST SE
SLEEPY EYE, MN  56085-1660

PERSHING LLC
FBO CHRIS MONROE IRA
2301 MAPLE TREE ST
SAINT PETERS, MO  63376-6720

PERSHING LLC
FBO CHRISTINA A MORROW ROTH IRA
3120 E 85TH PL
TULSA, OK  74137-1431

PERSHING LLC
FBO CHRISTINE CHILDERS ROTH IRA
1600 WAPITI CIR UNIT 32
ESTES PARK, CO  80517-5410

PERSHING LLC
FBO CHRISTINE L SCHOENACK IRA
726 77TH DR SE
LAKE STEVENS, WA  98258-7392

PERSHING LLC
FBO CHRISTINE PETERSON TRUST
CHRISTINE A PETERSON & TR
27107 CEDAR RIDGE PL
VALENCIA, CA  91381-0604

PERSHING LLC
FBO CHRISTINE RAYNOR REV TR 35223
CHRISTINE RAYNOR & TTEE
19 DUMAS AVE UNIT 6
HAMPTON, NH  03842-3647

PERSHING LLC
FBO CHRISTOPHER BRENNER IRA
712 S ASHLAND AVE
LA GRANGE, IL  60525-2815

PERSHING LLC
FBO CHRISTOPHER D CHURA IRA R/O
744 BERGERAC DR
SAINT LOUIS, MO  63141-6108

PERSHING LLC
FBO CHRISTOPHER D DOOMY IRA
332 W JEFFERSON ST
BALTIMORE, OH  43105-1208

PERSHING LLC
FBO CHRISTOPHER G FORDYCE ROTH IRA
8447 MESA VIEW RD
SANTEE, CA  92071-3567

PERSHING LLC
FBO CHRISTOPHER H JAMES IRA
112 WORKSOP
WILLIAMSBURG, VA  23188-7490

PERSHING LLC
FBO CHRISTOPHER HEMPHILL SEP IRA
892 VISTA DR
MCKINLEYVILLE, CA  95519-7811

PERSHING LLC
FBO CHRISTOPHER HONDEL IRA
12811 ESTRELLA VISTA ST
POWAY, CA  92064-5746

PERSHING LLC
FBO CHRISTOPHER J RICE IRA R/O
7131 ALOE CT
RCH CUCAMONGA, CA  91739-1829

PERSHING LLC
FBO CHRISTOPHER JOHNSON IRA
936 WADE CT
PASO ROBLES, CA  93446-3476

PERSHING LLC
FBO CHRISTOPHER KALISZ IRA
1151 N FORT LAUDERDALE BEACH BLVD
APT 9C
FORT LAUDERDALE, FL  33304-1701

PERSHING LLC
FBO CHRISTOPHER MARTIN ROTH IRA
98 NAVARRE
IRVINE, CA  92612-1721

PERSHING LLC
FBO CHRISTY L BLACKWELL ROTH IRA
178 N PASEO RIO BLANCO
ANAHEIM, CA  92807-2350

PERSHING LLC
FBO CHRYS M CROUSE ROTH IRA
2013 NE 110TH CT
VANCOUVER, WA  98684-4262

PERSHING LLC
FBO CINDY BRANDT ROTH IRA
5305 FRANKLIN AVE
WESTERN SPRGS, IL  60558-2054

PERSHING LLC
FBO CINDY L FOSTER IRA R/O
18823 W 117TH ST N
SEDGWICK, KS 67135-9613

PERSHING LLC
FBO CLAIRE P SAUNDERS
756 SW DERBY DR
LEES SUMMIT, MO 64081-3276

PERSHING LLC
FBO CLARE T CORRIDORI IRA R/O
23348 BALMORAL LN
WEST HILLS, CA 91307

PERSHING LLC
FBO CLAUDE H REBER IRA R/O
PO BOX 1850
VANCOUVER, WA 98668-1850

PERSHING LLC
FBO CLAUDIA H GIBSON IRA
7 TINTERN LN
SCARSDALE, NY 10583-6615

PERSHING LLC
FBO CLAYTON P WEBER ROTH IRA
24922 GREEN MILL AVE
NEWHALL, CA 91321

PERSHING LLC
FBO CLAYTON W LAMKIN IRA
2301 JERSEY ST
QUINCY, IL 62301-4343

PERSHING LLC
FBO CLAYTON WAITE IRA
1449 E ANDERSON DR
PALATINE, IL 60074-4184

PERSHING LLC
FBO COLEEN CUNNINGHAM IRA
74035 OAK SPRINGS DR
PALM DESERT, CA 92260-1510

PERSHING LLC
FBO COLLEEN K MARTIN ROTH IRA
619 DILLS FARM WAY
GREER, SC 29651-5569

PERSHING LLC
FBO COLLEEN MEICKE IRA
4966 N VIA GELSOMINO
TUCSON, AZ 85750-7103

PERSHING LLC
FBO COMER J COKER IRA
7760 LUM RD
LETOHATCHEE, AL 36047-5909

PERSHING LLC
FBO CONNIE A ELLIOTT IRA
10520 ELLIOTT RD
GUEYDAN, LA 70542-5767

PERSHING LLC
FBO CONNIE J TIEDE IRA
6S521 SUSSEX RD
NAPERVILLE, IL 60540-5930

PERSHING LLC
FBO CONRAD T CORCORAN ROTH IRA
1660 E RIVER RD STE 180
TUCSON, AZ 85718-5743

PERSHING LLC
FBO CONSTANCE FINCH ROTH IRA
848 N RAINBOW BLVD 2789
LAS VEGAS, NV 89107-1103

PERSHING LLC
FBO CONSTANCE PEREZ
5358 PAINTED SKY LN
EL PASO, TX 79912-6412

PERSHING LLC
FBO CONSTANCE SCHILMILLER ROTH IRA
6855 STILLER RD
FLOYDS KNOBS, IN 47119-9207

PERSHING LLC
FBO CONSTANCE STYPULKOWSKI IRA
87 ADELAIDE AVE
EAST MORICHES, NY 11940-1323

PERSHING LLC
FBO CONSTANCIA BINKLEY ROTH IRA
7056 N KEATING AVE
LINCOLNWOOD, IL 60712-2123

PERSHING LLC
FBO CONSTANTINE SOUSOURES IRA R/O
584 FOXEN LANE
LOS ALAMOS, CA 93440

PERSHING LLC
FBO CORDELIA ROSE IRA
355 BURSUM RD
GLENWOOD, NM 88039-9403

PERSHING LLC
FBO CORI E HARPER IRA
5317 E FOREST PLEASANT PL
CAVE CREEK, AZ 85331-5565

PERSHING LLC
FBO CRAIG MARTIN IRA R/O
6975 GLENVIEW DR
GILROY, CA 95020-6555

PERSHING LLC
FBO CRUZ PADILLA IRA
7540 LATROBE TRIANGLE RD
SHINGLE SPGS, CA 95682-9765

PERSHING LLC
FBO CRYSTAL B CHATELAIN ROTH IRA
13611 SHORTRIDGE AVE
BATON ROUGE, LA 70817-2852

PERSHING LLC
FBO CURTIN LIVING TRUST DTD 11/18/2002
GERALD A CURTIN & SUSAN C CURTIN
140 SHELLI LN
ROSWELL, GA 30075-2965

PERSHING LLC
FBO CURTIS R ROBERTS IRA
304 DUNCAN LN
N FORT MYERS, FL 33903-5512

PERSHING LLC
FBO CYNTHIA A HALSEY IRA R/O
276 GOOD HOPE RD
OKATIE, SC 29909-3105

PERSHING LLC
FBO CYNTHIA A WILLIAMS IRA
3410 MEACHAM RD
PALATINE, IL 60067-7455

PERSHING LLC
FBO CYNTHIA B CASACLANG SEP IRA
6506 WHITE PINE WAY
LIBERTYVILLE, IL  60048-9474

PERSHING LLC
FBO CYNTHIA CHENG SEP IRA
2052 VISTA ALCEDO
CAMARILLO, CA  93012-9316

PERSHING LLC
FBO CYNTHIA COWDEN SEP IRA
4920 PANORAMA CT
BAKERSFIELD, CA  93306-1870

PERSHING LLC
FBO CYNTHIA GLASER IRA
3073 WICKENDEN AVE
ELGIN, IL  60124-7872

PERSHING LLC
FBO CYNTHIA HEATH IRA R/O
PO BOX 207
CARLTON, WA  98814-0207

PERSHING LLC
FBO CYNTHIA JUSTICE IRA
14546 MAJESTIC EAGLE CT
FORT MYERS, FL  33912-1715

PERSHING LLC
FBO CYNTHIA LAVIN IRA
924 WAYNE AVE
DEERFIELD, IL  60015-2863

PERSHING LLC
FBO DALE EASTMAN IRA
8601 LILLIBET TER
MORTON GROVE, IL  60053-3123

PERSHING LLC
FBO DALE WALTERS IRA
626 E NORTHVIEW AVE
PHOENIX, AZ  85020-4973

PERSHING LLC
FBO DAMIEN PULSCHER SEP IRA
3032A S FREMONT AVE
SPRINGFIELD, MO  65804-4246

PERSHING LLC
FBO DAN LOUIS RICHARD IRA
133 RICHARD LANE
COLUMBIA, LA  71418

PERSHING LLC
FBO DAN R FOSTER ROTH IRA
PO BOX 634
LA GRANGE, TX  78945-0634

PERSHING LLC
FBO DANIEL FEDER IRA
1103 BANKS RD
MARGATE, FL  33063-6702

PERSHING LLC
FBO DANIEL J FREEMAN IRA
1031 PENNSYLVANIA AVE N
GOLDEN VALLEY, MN  55427-4511

PERSHING LLC
FBO DANIEL J VOSS IRA
3030 SAINT CATHERINE ST
FLORISSANT, MO  63033-3804

PERSHING LLC
FBO DANIEL P UTZ ROTH IRA
45 RALEIGH RD
ROCHESTER, NY  14617-2823

PERSHING LLC
FBO DANIELLE JIMENEZ FLORES IRA
R/O
4212 LEBANON
EDINBURG, TX  78539-7717

PERSHING LLC
FBO DANNY C DUEWALL IRA R/O
9919 S COUNTY ROAD 1213
MIDLAND, TX  79706-7806

PERSHING LLC
FBO DANNY HOCKADAY IRA
10684 E COUNTY ROAD 450 N
INDIANAPOLIS, IN  46234-9058

PERSHING LLC
FBO DANNY J UMEMOTO IRA
28991 MIRA VIS
LAGUNA NIGUEL, CA  92677-4504

PERSHING LLC
FBO DANNY L SELPH IRA
279 LAKEWOOD DR E
JACKSON, TN  38305-6310

PERSHING LLC
FBO DARLA A MCCULLOUGH IRA
8632 N CR 650 E
BROWNSBURG, IN  46112

PERSHING LLC
FBO DARLA FLICKINGER IRA
33389 S COVES DR
AFTON, OK  74331-8872

PERSHING LLC
FBO DARREL G BESIKOF IRA
12231 ORCHARD AVE W
HOPKINS, MN  55305-2840

PERSHING LLC
FBO DAVID A ALVES IRA R/O
1007 BUSCHMANN RD  C6
PARADISE, CA  95969-5157

PERSHING LLC
FBO DAVID A TOPHAM ROTH IRA
8118 ARBOR CT
FORT MYERS, FL  33908-2865

PERSHING LLC
FBO DAVID A WHETSTONE IRA
602 ARRIGONI CT
SANTA ROSA, CA  95409-4444

PERSHING LLC
FBO DAVID BAEZA IRREVOCABLE TRUST
LEROY BAEZA & ROSE BAEZA TR
7053 HELSEM WAY LANE E
DALLAS, TX  75230

PERSHING LLC
FBO DAVID BOYD JR IRA
11 PINEHURST GREEN WAY
GREENVILLE, SC  29609-6951

PERSHING LLC
FBO DAVID C BYRNES IRA R/O
961 HOLDER RD
FARMERVILLE, LA  71241-3835

PERSHING LLC
FBO DAVID C JORDAN IRA
916 FAIRLAWN AVE
LIBERTYVILLE, IL 60048-3046

PERSHING LLC
FBO DAVID C MURRAY IRA
6229 CATALPA DR
AVON, IN 46123-8790

PERSHING LLC
FBO DAVID CAVENDER IRA R/O
1940 TATNALL SQUARE APT 203
VERO BEACH, FL 32966

PERSHING LLC
FBO DAVID COTE IRA
1428 N PRINCE EDWARD IS
OLATHE, KS 66061-6703

PERSHING LLC
FBO DAVID COX IRA
8576 8TH RD
PLYMOUTH, IN 46563-8922

PERSHING LLC
FBO DAVID E FREELAND SEP IRA
2319 SHALIMAR DR
SALINA, KS 67401-6956

PERSHING LLC
FBO DAVID E LITTLETON IRA R/O
21968 N 74TH LN
GLENDALE, AZ 85310-5634

PERSHING LLC
FBO DAVID G MEACHAM SEP IRA
16571 N 109TH ST
SCOTTSDALE, AZ 85255-9083

PERSHING LLC
FBO DAVID GAINES IRA
16205 TIMOTHY DR
SOUTHGATE, MI 48195-6442

PERSHING LLC
FBO DAVID H BURR ROTH IRA
33018 DEERGLEN LN
AGUA DULCE, CA 91390-2841

PERSHING LLC
FBO DAVID HENKES IRA
31470 S DRYLAND RD
CANBY, OR 97013-9553

PERSHING LLC
FBO DAVID J CASTERIOTO SEP IRA
6437 COCOS DR
FORT MYERS, FL 33908-4689

PERSHING LLC
FBO DAVID J ROHRER IRA
18254 LA GUARDIA ST
ROWLAND HGHTS, CA 91748-4421

PERSHING LLC
FBO DAVID L BENNION IRA R/O
425 RANKIN RD
WINTER HAVEN, FL 33881-8227

PERSHING LLC
FBO DAVID L CHAN IRA
828 FEATHERWOOD DR
DIAMOND BAR, CA 91765-4513

PERSHING LLC
FBO DAVID L CROSBY IRA R/O
803 VIA GREGORIO
SAN DIMAS, CA 91773-3933

PERSHING LLC
FBO DAVID L JOE ROTH IRA
2459 ROSA LN
PUNTA GORDA, FL 33950-5013

PERSHING LLC
FBO DAVID L POPPER SEP IRA
10998 WHITEHAWK ST
PLANTATION, FL 33324-2177

PERSHING LLC
FBO DAVID L TROZZO IRA
585 SLIPPERY ROCK RD
SLIPPERY ROCK, PA 16057-2929

PERSHING LLC
FBO DAVID M BATHKE &
IONA E BATHKE JT TEN
12847 JACKSON CIR
THORNTON, CO 80241-2882

PERSHING LLC
FBO DAVID M BRANDT
1519 KING ST
ALEXANDRIA, VA 22314-2716

PERSHING LLC
FBO DAVID M WENDT SEP IRA
3411 GLENMOOR DR
CHEVY CHASE, MD 20815-5639

PERSHING LLC
FBO DAVID MILLER
2 LOCH CT
JACKSON, NJ 08527-4437

PERSHING LLC
FBO DAVID OLIVARA IRA R/O
1454 W GRACE ST
CHICAGO, IL 60613-2833

PERSHING LLC
FBO DAVID P CARSON ROTH IRA
13567 KELSEY LN
FISHERS, IN 46038-4424

PERSHING LLC
FBO DAVID PROBERT IRA R/O
PO BOX 601
ZEPHYR COVE, NV 89448-0601

PERSHING LLC
FBO DAVID R BEAVERS IRA
2436 STATE ST
SANTA BARBARA, CA 93105-3562

PERSHING LLC
FBO DAVID R SAUBERS ROTH IRA
604 S POPLAR ST
OTTAWA, KS 66067-3027

PERSHING LLC
FBO DAVID S LAFRANIERE IRA R/O
1221 SOLANA TRL
PALM SPRINGS, CA 92262-9759

PERSHING LLC
FBO DAVID SCHROEDER ROTH IRA
428 LEANDRA LN
EAGLE POINT, OR 97524-6616

PERSHING LLC
FBO DAVID VAN DAM IRA R/O
26662 CHESTER DR
LAGUNA HILLS, CA  92653-5761

PERSHING LLC
FBO DAVID WHITMAN ROTH IRA
951 SOUTHFORD RD
SOUTHBURY, CT  06488-2475

PERSHING LLC
FBO DAWN ALLEN IRA R/O
2793 SANTA YNEZ DR
SAINT CHARLES, MO  63303-9012

PERSHING LLC
FBO DAWN CRAWFORD TRUST
DTD 05/21/2003 DAWN M CRAWFORD & TR
2920 BRISTLECONE DR
SCHERERVILLE, IN  46375-4340

PERSHING LLC
FBO DAYLE S KAJIYA IRA
1925 IWI WAY
HONOLULU, HI  96816-3907

PERSHING LLC
FBO DEAN B RICHARDS IRA R/O
P O BOX 6533
SCOTTSDALE, AZ  85261

PERSHING LLC
FBO DEAN C HODGES IRA
15940 PILOT DR
SISTERS, OR  97759-9669

PERSHING LLC
FBO DEAN HENDERSON IRA R/O
5421 FORTUNES RIDGE DR
DURHAM, NC  27713-9354

PERSHING LLC
FBO DEANNA FLOCK BENE IRA
31982 VIA BELARDES APT B
SAN JUAN CAPO, CA  92675-3169

PERSHING LLC
FBO DEANNA J CLINE
FBO WILLIAM N BEREY INHERITED IRA
PO BOX 712
AVON, NC  27915-0712

PERSHING LLC
FBO DEBBI ROSATO SIMPLE IRA
15767 LIVE OAK SPRINGS CANYON RD
CANYON CNTRY, CA  91387-3618

PERSHING LLC
FBO DEBORAH B KUSNETZ IRA R/O
2530 INGLEWOOD AVE S
MINNEAPOLIS, MN  55416-3948

PERSHING LLC
FBO DEBORAH CHALMERS IRA
9123 S CLYDE AVE
CHICAGO, IL  60617-3741

PERSHING LLC
FBO DEBORAH EUGENE IRA
4123 TREE MOSS PL
HUMBLE, TX  77346-4545

PERSHING LLC
FBO DEBORAH H ARGILO-COHEN IRA R/O
10310 ASH HOLLOW DR APT 307
RALEIGH, NC  27617-1868

PERSHING LLC
FBO DEBORAH HADSOCK IRA
222 HILTON VILLAGE DR
CHAPIN, SC  29036-7534

PERSHING LLC
FBO DEBORAH J FOSTER IRA R/O
5718 S 69TH EAST AVE
TULSA, OK  74145-8535

PERSHING LLC
FBO DEBORAH J IOVALI IRA
137 DOVA COTTAGE LANE
CARY, NC  27519-1874

PERSHING LLC
FBO DEBORAH K BADEN IRA R/O
720 MILTON RD APT H2
RYE, NY  10580-3267

PERSHING LLC
FBO DEBORAH SCHY IRA
50 CODY LN
DEERFIELD, IL  60015-4513

PERSHING LLC
FBO DEBRA ENGLAND IRA
3015 NW GREENBRIAR PL
CORVALLIS, OR  97330

PERSHING LLC
FBO DEBRA J BERGET ROTH IRA
1235 N SUNNYVALE UNIT 6
MESA, AZ  85205-4317

PERSHING LLC
FBO DEBRA J CREECY IRA R/O
1 VALASIA RD
POQUOSON, VA  23662-1552

PERSHING LLC
FBO DEBRA J PONCZOCH IRA
80 CHARDON PL
NAPLES, FL  34110-1363

PERSHING LLC
FBO DEBRA L DROZDA IRA R/O
51 ROBYN RD
N ATTLEBORO, MA  02760-4715

PERSHING LLC
FBO DEBRA OWEN
121 PLANTATION DR
SHELBYVILLE, KY  40065-8310

PERSHING LLC
FBO DENA M ROCHE SEP IRA
9915 MISTYMORN LN
CINCINNATI, OH  45242-5459

PERSHING LLC
FBO DENISE DANIELS SEP IRA
4211 RICKEYS WAY UNIT B
PALO ALTO, CA  94306

PERSHING LLC
FBO DENISE E FETTERS IRA
PO BOX 1606
SUNSET BEACH, CA  90742-1606

PERSHING LLC
FBO DENNIS A GAROUTTE IRA R/O
2335 CATAMARAN DRIVE
LK HAVASU CTY, AZ  86404

PERSHING LLC
FBO DENNIS ARMSTRONG IRA
PO BOX 435
EL DORADO, CA  95623-0435

PERSHING LLC
FBO DENNIS D GITTEMEIER IRA
30 FRANJOE CT
SAINT CHARLES, MO  63304-3429

PERSHING LLC
FBO DENNIS E PHIPPS IRA
28837 CONEJO VIEW DR
AGOURA HILLS, CA  91301-3364

PERSHING LLC
FBO DENNIS LEONE IRA
3973 CAMLOT ESTATE
ST LOUIS, MO  63129

PERSHING LLC
FBO DENNIS R LEMON IRA
8651 S LOS FELIZ DR
TEMPE, AZ  85284-8017

PERSHING LLC
FBO DENNIS RHODES IRA
7420 INDIAN MOUND TRL
BATTLE GROUND, IN  47920-9793

PERSHING LLC
FBO DENNIS W FRITZ IRA
16691 MAPLE CIR
LAKE OSWEGO, OR  97034-5625

PERSHING LLC
FBO DENNY BEROIZ IRA R/O
483 W OAKHAMPTON DR
EAGLE, ID  83616

PERSHING LLC
FBO DENO VACCHER IRA
1530 MIRAMAR DR
FULLERTON, CA  92831-2044

PERSHING LLC
FBO DEREK E LEE SIMPLE IRA
910 E STATE ST
LINDSBORG, KS  67456-2225

PERSHING LLC
FBO DIANA OFFEN IRA R/O
230 ROSALYNN DR
GLENDORA, CA  91740-5172

PERSHING LLC
FBO DIANA POWERS IRA
12380 N STATE ROAD 62
GENTRYVILLE, IN  47537-6200

PERSHING LLC
FBO DIANE C SELPH IRA R/O
10708 S 87TH EAST AVE
TULSA, OK  74133-7309

PERSHING LLC
FBO DIANE L H CHONG IRA R/O
2961 KALOALUIKI STREET
HONOLULU, HI  96822

PERSHING LLC
FBO DIANNE E KINNEY IRA
1512 LAKESIDE WAY
SARASOTA, FL  34232-1116

PERSHING LLC
FBO DIANNE SMITH ROTH IRA
2728 NW THOREAU RD
LEES SUMMIT, MO  64081-2191

PERSHING LLC
FBO DIEDRA M RIGGS IRA R/O
167 HOLLYGLEN LN
SAN DIMAS, CA  91773-1105

PERSHING LLC
FBO DIMITRY PLOTKO IRA R/O
200 BRANDENBURGH CIR
ROSWELL, GA  30075-2819

PERSHING LLC
FBO DOLORES ESPOSITO IRA
11301 SOUTHERLAND DR
DENTON, TX  76207-8693

PERSHING LLC
FBO DOMINIC P PISCIOTTA SEP IRA
207 WOODMERE WAY CT
SAINT CHARLES, MO  63303-0706

PERSHING LLC
FBO DONALD B HOFFMANN IRA R/O
5798 MUSTARD CIRCLE RD
PASO RABLES, CA  93666

PERSHING LLC
FBO DONALD D AMBERMAN IRA R/O
5907 THOMPSON RD
STEWARTSTOWN, PA  17363-7748

PERSHING LLC
FBO DONALD D MCNEMAR IRA
6202 E MCKELLIPS RD UNIT 166
MESA, AZ  85215-2890

PERSHING LLC
FBO DONALD E TOMLIN IRA
1143 HUDSON CREEK RD
DRY PRONG, LA  71423-3753

PERSHING LLC
FBO DONALD E WILLIAMS SEP IRA
26101 NE 147TH AVE
BATTLE GROUND, WA  98604-9764

PERSHING LLC
FBO DONALD K MICHAELS IRA
18117 W TIMBER LN
GRAYSLAKE, IL  60030-1934

PERSHING LLC
FBO DONALD R ABLE IRA
6951 LANCET LN
INDIANAPOLIS, IN  46220-1091

PERSHING LLC
FBO DONALD R MULLINIX IRA
7112 PENFIELD AVE
WINNETKA, CA  91306-3632

PERSHING LLC
FBO DONALD SHELLEY IRA R/O
8800 PIEDRAS ALTOS AVE
ATASCADERO, CA  93422-3968

PERSHING LLC
FBO DONGMEI CUI SEP IRA
11126 LYNROSE ST
ARCADIA, CA  91006-5631

PERSHING LLC
FBO DONNA ANDERSON IRA R/O
16432 N WOODSON DR
RAMONA, CA  92065-6830

PERSHING LLC
FBO DONNA CASHMAN IRA
11003 N BUFFALO DR
FOUNTAIN HLS, AZ  85268-5302

PERSHING LLC
FBO DONNA DOSS IRA R/O
12357 WILLOWBRANCH LN
CERRITOS, CA  90703-1961

PERSHING LLC
FBO DONNA J KELLER IRA
12406 NE 172ND ST
KEARNEY, MO  64060

PERSHING LLC
FBO DONNA J OTTMAN IRA
20712 NE 68TH ST
VANCOUVER, WA  98682-9617

PERSHING LLC
FBO DONNA L BARTON IRA
1605 S 2ND ST
MARSHALLTOWN, IA  50158-3934

PERSHING LLC
FBO DONNA L HOOVER IRA
81 JASMINE CREEK DR
CORONA DL MAR, CA  92625-1420

PERSHING LLC
FBO DONNA L KAPFHAMMER IRA
9807 WINGED FOOT DR
LOUISVILLE, KY  40223-2771

PERSHING LLC
FBO DONNA M HOPSON IRA R/O
17332 JACARANDA AVE
TUSTIN, CA  92780-2331

PERSHING LLC
FBO DONNA OWEN TOUCHSTONE IRA
6 BEAUX RIVAGES DR
SHREVEPORT, LA  71106-6806

PERSHING LLC
FBO DONNA R PENCE IRA
12020 NEWGATE AVE
PT CHARLOTTE, FL  33981-7305

PERSHING LLC
FBO DONNA STEFANS ROTH IRA
24 HIGHLAND BLVD
DIX HILLS, NY  11746-6317

PERSHING LLC
FBO DORA ZELL-GOLDING IRA
85 TAHOE CT 101
SAN RAMON, CA  94582-4864

PERSHING LLC
FBO DORIS L SMITH IRA
5215 W SPRUCE AVE
FRESNO, CA  93722-3466

PERSHING LLC
FBO DORIS PATRICK IRA
8711 STONECREST DR
IRVING, TX  75063-4289

PERSHING LLC
FBO DOROTHY J TEGANO IRA
4313 STEUBEN WOODS DR
STEUBENVILLE, OH  43953-3389

PERSHING LLC
FBO DOROTHY PURPURA IRA
2529 OSAGE DR
GLENVIEW, IL  60026-1051

PERSHING LLC
FBO DOUG J BASTIAN IRA
1267 E WINCREST DR
WINONA, MN  55987-5407

PERSHING LLC
FBO DOUGLAS BUFFINGTON IRA R/O
404 TURKEY TRACE
MONROE, LA  71203-2675

PERSHING LLC
FBO DOUGLAS J BENDER IRA
261 VISTA DEL PARQUE
REDONDO BEACH, CA  90277-6116

PERSHING LLC
FBO DOUGLAS M HANN
3716 CABERNET LN
EDWIRDS VILLE, IL  62025-7756

PERSHING LLC
FBO DOUGLAS P BECKETT IRA R/O
2025 NACIMIENTO LAKE DR
PASO ROBLES, CA  93446-8753

PERSHING LLC
FBO DOUGLAS R KLINK IRA
12461 ANCHORAGE WAY
FISHERS, IN  46037-9585

PERSHING LLC
FBO DOUGLAS R NEWPORT IRA
1514 NE 103RD CT
VANCOUVER, WA  98664-4356

PERSHING LLC
FBO DOUGLAS R NEWPORT ROTH IRA
1514 NE 103RD CT
VANCOUVER, WA  98664-4356

PERSHING LLC
FBO DOUGLAS S WALTER IRA R/O
1822 NOTTINGHAM DR
INDIANAPOLIS, IN  46240-1240

PERSHING LLC
FBO DOVBER WOLOWICK ROTH IRA
124 PROSPECT AVE
WOODMERE, NY  11598-2629

PERSHING LLC
FBO DR JESSE ROBERTS III SIMPLE
IRA
136 RED OAK
RUSTON, LA  71270-8762

PERSHING LLC
FBO DREW WHALEN SEP IRA
685 N PEORIA ST  25
CHICAGO, IL  60642-5927

PERSHING LLC
FBO DWIGHT L BLISS IRA
60654 PENNINGTON WAY
ROCHESTER, MI  48306-2065

PERSHING LLC
FBO DYLAN MASSIN SEP IRA
2071 HOLMBY AVE
LOS ANGELES, CA  90025-5907

PERSHING LLC
FBO E STEPHEN TOKARCHUK IRA
4211 SHERIDAN DR
ROYAL OAK, MI  48073-6231

PERSHING LLC
FBO EARLE W I CHANG IRA R/O
949 7TH AVE
HONOLULU, HI  96816-7143

PERSHING LLC
FBO EDDIE JONES IRA
220 POTLICKER RD
STERLINGTON, LA  71280-2972

PERSHING LLC
FBO EDDIE W LILES IRA
309 MESA VERDE CT
ALTUS, OK  73521-1191

PERSHING LLC
FBO EDGAR MARTINEZ IRA
1701 E HILLTOP AVE
ORANGE, CA  92865-1711

PERSHING LLC
FBO EDGAR W GORMAN ROTH IRA
6601 E DES MOINES ST
MESA, AZ  85205-6824

PERSHING LLC
FBO EDUARDO RIVERA IRA
3652 SHOSHONEE DR
COLUMBUS, IN  47203-2522

PERSHING LLC
FBO EDWARD J DENNIS &
SHARON K DENNIS JT TEN
20625 S 638 RD
WYANDOTTE, OK  74370-2928

PERSHING LLC
FBO EDWARD J OLSZEWSKI IRA
3190 SAFE HARBOR DR
NAPLES, FL  34117-8407

PERSHING LLC
FBO EDWARD J OLSZEWSKI ROTH IRA
3190 SAFE HARBOR DR
NAPLES, FL  34117-8407

PERSHING LLC
FBO EDWARD KUYPERS ROTH IRA
9908 S KOLMAR AVE
OAK LAWN, IL  60453-3541

PERSHING LLC
FBO EDWARD L KREPS IRA
25811 CAROL PL
CARMEL, CA  93923-8402

PERSHING LLC
FBO EDWARD M MIELAS IRA
1819 W CATALPA LN
MT PROSPECT, IL  60056-4560

PERSHING LLC
FBO EDWARD P HORACK ROTH IRA
224 BROUGHAM DR
O FALLON, MO  63368-8002

PERSHING LLC
FBO EDWARD P MEYERS ROTH IRA
8335 CENTRA RD
PASO ROBLES, CA  93446-9309

PERSHING LLC
FBO EDWARD PINSKY IRA
4516 DEAN DR
VENTURA, CA  93003-3831

PERSHING LLC
FBO EDWARD R KOSS ROTH IRA
12273 PINEBROOK LN
SOUTH LYON, MI  48178-8162

PERSHING LLC
FBO EDWARD R PORTNOY IRA
60 CEDAR CREST CT
NEWBURY PARK, CA  91320-3621

PERSHING LLC
FBO EDWIN J POTTS IRA
2945 CALLE NOGUERA
SANTA BARBARA, CA  93105-2847

PERSHING LLC
FBO EDWIN KNIGHT ROTH IRA
1730 GAZLEY RD
MYRTLE CREEK, OR  97457

PERSHING LLC
FBO EIII NISHIII ROTH IRA
9601 N CARESSA WAY
CITRUS SPGS, FL  34434

PERSHING LLC
FBO EILEEN BENEDETTO IRA R/O
257 VENICE WAY UNIT 2305
MYRTLE BEACH, SC  29577-6311

PERSHING LLC
FBO EJCO LTD
12 NORDAU
RAANANA  4320012
ISRAEL

PERSHING LLC
FBO ELI SEVIGNY ROTH IRA
10 ROCKY RD
MOUNT DESERT, ME  04660-6422

PERSHING LLC
FBO ELIZABETH M KAAS ROTH IRA
8114 N OTTAWA AVE
NILES, IL  60714-2816

PERSHING LLC
FBO ELIZABETH M LONGMAN IRA
44180 CALICO CIR
LA QUINTA, CA  92253-4820

PERSHING LLC
FBO ELIZABETH P WIEDLE IRA R/O
6014 BEAUMONT AVE
LA JOLLA, CA  92037-6704

PERSHING LLC
FBO ELLEN CHRISTENSEN IRA
60 W TERRA COTTA AVE
STE B160
CRYSTAL LAKE, IL  60014

PERSHING LLC
FBO ELLEN JAKOVICH IRA R/O
25700 S ASCOT CT
CHANNAHON, IL  60410-8815

PERSHING LLC
FBO ELLEN SEVIGNY ROTH IRA
10 ROCKY RD
MOUNT DESERT, ME  04660-6422

PERSHING LLC
FBO ELLIE S GULLEDGE IRA
114 OAKDALE ST
FLORENCE, MS  39073-8959

PERSHING LLC
FBO ELVIRA CIANCI IRA
13355 SW 104TH TER
MIAMI, FL  33186-3405

PERSHING LLC
FBO ELWOOD R YACKLEY IRA
463 COUNTY ROAD 307
TAYLOR, MO  63471-2017

PERSHING LLC
FBO EMIFLOR L SALVA IRA R/O
1221 E 215TH PL
CARSON, CA  90745-1669

PERSHING LLC
FBO EMILIE E HAYDEN IRA
510 E ESCALON AVE
FRESNO, CA  93710-5315

PERSHING LLC
FBO EMILIO GARZA IRA R/O
305 WHITE ALDER DR
BAKERSFIELD, CA  93314-4282

PERSHING LLC
FBO EMILY M JOHNSON IRA R/O
10451 BRIGHTWOOD DR
SANTA ANA, CA  92705-1540

PERSHING LLC
FBO EMILY MOE LING WONG IRA
3037 VIA VIST B
LAGUNA WOODS, CA  92637-8853

PERSHING LLC
FBO EMMETT KRENIK ROTH IRA
613 E ROLLING HILLS DR
LE CENTER, MN  56057-1763

PERSHING LLC
FBO ENRIQUE M CIFUENTES JR MD
ROTH IRA
1562 E WINDMERE DR
PHOENIX, AZ  85048-8602

PERSHING LLC
FBO ERIC J BONNER IRA R/O
9341 PORTSMOUTH DR
HUNTINGTN BCH, CA  92646-3537

PERSHING LLC
FBO ERIC J MENDEL BENE IRA
187 S SUNSHINE DR
JASPER, IN  47546-2257

PERSHING LLC
FBO ERIC J TAYLOR IRA
8291 LINDSIDE WAY
SPRINGFIELD, VA  22153-3520

PERSHING LLC
FBO ERIC PASTERNAK IRA
813 LEXINGTON LN
ISLAND LAKE, IL  60042-8806

PERSHING LLC
FBO ERIC R LAWLER ROTH IRA
12821 N GEORGETOWNE RD
DUNLAP, IL  61525

PERSHING LLC
FBO ERIC SCHORSCH IRA
445 W NEWPORT RD
HOFFMAN EST, IL  60169-4108

PERSHING LLC
FBO ERIN FEDER IRA
1103 BANKS RD
MARGATE, FL  33063-6702

PERSHING LLC
FBO ERIN PARKS ROTH IRA
625 E VICTORIA ST
SANTA BARBARA, CA  93103-2231

PERSHING LLC
FBO ERMINDA H GARCIA IRA
7012 S 38TH PL
PHOENIX, AZ  85042-6215

PERSHING LLC
FBO ERNEST J VILLEJOIN JR IRA R/O
PO BOX 2375
CROWLEY, LA  70527-2375

PERSHING LLC
FBO ERVIN G GOMBER IRA
1204 BIG BUCK LN
KUNKLETOWN, PA  18058-7273

PERSHING LLC
FBO ESTHER J PIGG IRA R/O
3633 RIDGE TOWNE DR
DULUTH, GA  30096-6631

PERSHING LLC
FBO EUGENE D EENIGENBURG ROTH IRA
10049 PRAIRIE KNOLL CT
SAINT JOHN, IN  46373-8752

PERSHING LLC
FBO EUGENE M CERATTO IRA R/O
8 AZTEC CT
S BARRINGTON, IL  60010-1037

PERSHING LLC
FBO EVA NELDA JIMENEZ IRA
1401 DANIEL DR
NISSON, TX  78582

PERSHING LLC
FBO FAYE S OFFETT IRA
1923 DEVA CIR
INDIANAPOLIS, IN  46228-2367

PERSHING LLC
FBO FELICITA CHAVEZ IRA
4443 MOORPARK WAY APT 403
TOLUCA LAKE, CA  91602-2485

PERSHING LLC
FBO FILOMENA M WATSON IRA
34 BREEZE AVE
RIVERSIDE, RI  02915-2912

PERSHING LLC
FBO FITZ GEORGE
8364 OLD TOWN DR
TAMPA, FL  33647-3334

PERSHING LLC
FBO FLETTE FAMILY REVOCABLE TRUST
DTD
12/22/2004 NORMAN N FLETTE & FRANCES N
FLETTE 3350 TYRRELL PL
GLENDALE, CA  91206-1444

PERSHING LLC
FBO FLOYD E SCHMITT REVOCABLE
DTD 06/02/2006 FLOYD E SCHMITT & TR
2542 CEDAR ST
QUINCY, IL  62301-3418

PERSHING LLC
FBO FRANCES HU ROTH IRA
8129 OAKBROOK DR
BATON ROUGE, LA  70810-1813

PERSHING LLC
FBO FRANCESCO FARINA IRA R/O
718 HIGGANUM RD
DURHAM, CT  06422

PERSHING LLC
FBO FRANCINE D FORRESTER IRA
1975 SMITH RD
ELM GROVE, LA  71051-8073

PERSHING LLC
FBO FRANCISCO ANDINO IRA R/O
1134 W 24TH BELLBROOK ST
COVINA, CA  91722

PERSHING LLC
FBO FRANK BABAYI IRA
3 ALABASTER
IRVINE, CA  92614-5484

PERSHING LLC
FBO FRANK C CROSBY ROTH IRA
112 FULBRIGHT LN
SCHAUMBURG, IL  60194-5171

PERSHING LLC
FBO FRANK CALLOZZO REV LIVING TRUST
DTD
02/27/2007 FRANK P CALLOZZO & TR
3801 S VIA DEL TORDO
GREEN VALLEY, AZ  85622-5404

PERSHING LLC
FBO FRANK CAMBRIA IRA
23 STATION AVE
STATEN ISLAND, NY  10309-2718

PERSHING LLC
FBO FRANK G ESPOSITO IRA R/O
64 WHITE OAK CIR
ST CHARLES, IL  60174-4165

PERSHING LLC
FBO FRANK J SHORES ROTH IRA
1027 S TOWN AND RIVER DR
FORT MYERS, FL  33919-6118

PERSHING LLC
FBO FRANK S OSHIRO IRA R/O
45-625 APUAKEA PL
KANEOHE, HI  96744-1701

PERSHING LLC
FBO FRANK VASSALLO IRA
3671 LEXINGTON DR
AUBURN HILLS, MI  48326

PERSHING LLC
FBO FRANKLIN J LEIN IRA
2874 NE YELLOWPINE RD
PRINEVILLE, OR  97754-8664

PERSHING LLC
FBO FRED D ROGERS &
NANCY ROGERS JT TEN
105 ASHLAND POINT
HENDERSONVLLE, TN  37075

PERSHING LLC
FBO FRED M VALFER IRA
13422 FAIRINGTON OAKS DR
MINT HILL, NC  28227-4625

PERSHING LLC
FBO FRED RANEY ROTH IRA
794 KAUFMAN RD
ENON VALLEY, PA  16120-3314

PERSHING LLC
FBO FREDERICK B WILCOXSON IRA
8206 W 16TH CT N
WICHITA, KS  67212-5847

PERSHING LLC
FBO FREDERICK BYRD
1109 GLENN ST
NEWBERRY, SC  29108-3543

PERSHING LLC
FBO FREDERICK PALMIERI REV TR
42654
FREDERICK PALMIERI & TTEE 13836
VIAVINCI
DELRAY BEACH, FL  33446-3761

PERSHING LLC
FBO GAIL J DIGIANNANTONIO IRA
56 KING LN
DES PLAINES, IL  60016-5902

PERSHING LLC
FBO GAIL M BLANKENSHIP IRA
7614 DOVE RIDGE CV
BARTLETT, TN  38135-0429

PERSHING LLC
FBO GALE ACKER ROTH IRA
2431 W LODGEPOLE LN
SHOW LOW, AZ  85901

PERSHING LLC
FBO GALE LAZARUS ROTH IRA
4782 ALBERTSON COURT 2803
NAPLE, FL  34105-6697

PERSHING LLC
FBO GARRY L LEA IRA
17193 ORIOLE RD
FORT MYERS, FL  33967-5111

PERSHING LLC
FBO GARY A NAPIERALA IRA
2407 E DELGADO ST
PHOENIX, AZ  85032-7017

PERSHING LLC
FBO GARY ANDERSON IRA
18011 NE 26TH ST
VANCOUVER, WA  98684-0735

PERSHING LLC
FBO GARY ANDERSON
18011 NE 26TH ST
VANCOUVER, WA  98684-0735

PERSHING LLC
FBO GARY BRYAN WOLFE IRA
17293 KACHINA CV
COLLEGE STA, TX  77845-6491

PERSHING LLC
FBO GARY C GILLIAM IRA
115 SUNNYBROOK DR
HURRICANE, WV  25526-9322

PERSHING LLC
FBO GARY CUMMINS IRA R/O
14607 E 102ND ST N
OWASSO, OK  74055-5228

PERSHING LLC
FBO GARY J BRACY IRA R/O
811 CHESHIRE BLVD
QUINCY, IL  62305-4706

PERSHING LLC
FBO GARY JESPERSEN IRA R/O
92-1317 HUNEKAI ST
KAPOLEI, HI  96707-1517

PERSHING LLC
FBO GARY L SCHNITGER
TOD BENEFICIARY ON FILE WITH CPU
44 OSBORNE LN
WOFFORD HTS, CA  93285-9575

PERSHING LLC
FBO GARY LEBSACK IRA
910 N 4TH ST
JOHNSTOWN, CO  80534-8855

PERSHING LLC
FBO GARY MOLLER IRA R/O
3 BRIANA CT
EAST MORICHES, NY  11940-1583

PERSHING LLC
FBO GARY O WELLS IRA
1684 W SHELYN DR
JASPER, IN  47546-8924

PERSHING LLC
FBO GARY R JONES ROTH IRA
19917 MADDELENA CIR
FT MYERS, FL  33967-0542

PERSHING LLC
FBO GARY RILEY IRA
10572 EAST 200 NORTH
CHARLOTTESVILLE, IN  46117

PERSHING LLC
FBO GASPER CHAMARRO IRA R/O
1028 GOLDEN BEAR TRL
S LAKE TAHOE, CA  96150-4543

PERSHING LLC
FBO GAYLE J RUTSTEIN ROTH IRA
4144 COVE LN APT F
GLENVIEW, IL  60025-3546

PERSHING LLC
FBO GEOFF WOLF ROTH IRA
PO BOX 449
DURANGO, CO  81302-0449

PERSHING LLC
FBO GEOFFREY BLACKMORE SEP IRA
212 E WOODVALE AVE
ORANGE, CA  92865-2737

PERSHING LLC
FBO GEORGE BRIAN SIMMONS ROTH IRA
348 CHARLES GRIGGS RD
WEST MONROE, LA  71292-2330

PERSHING LLC
FBO GEORGE CHOU IRA
2375 RIDGEVIEW AVE
ROWLAND HGHTS, CA  91748-4863

PERSHING LLC
FBO GEORGE E SALEHAL IRA
3931 N KANSAS AVE
TOPEKA, KS  66617-1560

PERSHING LLC
FBO GEORGE GLUCK IRA R/O
10/13 NACHAL TIMNA
RAMAT BEIT SHEMESH  99622
ISRAEL

PERSHING LLC
FBO GEORGE H HARSH IRA
6901 W 72ND TER
OVERLAND PARK, KS  66204-1923

PERSHING LLC
FBO GEORGE W BAKER IRA
4650 ARLINGTON DR
PLACIDA, FL  33946-2306

PERSHING LLC
FBO GEORGETTE LECOIN IRA
8081 TANGELO DR
BOYNTON BEACH, FL  33436-1603

PERSHING LLC
FBO GERALD D BORDERS ROTH IRA
18 HUNTS NECK RD
POQUOSON, VA  23662-1337

PERSHING LLC
FBO GERALD J CARMODY ROTH IRA
23 GLADE FARM DR
REHOBOTH BCH, DE  19971

PERSHING LLC
FBO GERALD J GRANOZIO IRA
PO BOX 453
AMAGANSETT, NY  11930-0453

PERSHING LLC
FBO GERALD KLOSTERBOER SIMPLE IRA
PO BOX 104
ZEPHYR COVE, NV  89448-0104

PERSHING LLC
FBO GERALDINE STEVENSON IRA
PO BOX 6
ESTHERWOOD, LA  70534-0006

PERSHING LLC
FBO GERARD R KANE IRA R/O
729 EDGEWOOD AVE NE UNIT G
ATLANTA, GA  30307-2481

PERSHING LLC
FBO GERTRUDE HARRISON IRA
22103 W PINEVIEW DR
ANTIOCH, IL  60002-9546

PERSHING LLC
FBO GIGI Y KIM IRA R/O
19349 KILFINAN ST
NORTHRIDGE, CA  91326-4042

PERSHING LLC
FBO GIOVANNA DUNNE ROTH IRA
3620 N LIVE OAK AVE
RIALTO, CA  92377-3428

PERSHING LLC
FBO GIUSEPPE BOMMARITO ROTH IRA
3268 SADDLERIDGE DR
SAINT CHARLES, MO  63301-3261

PERSHING LLC
FBO GLEN A HOSCH IRA R/O
12434 SANTA ANA PL
CHINO, CA  91710-2119

PERSHING LLC
FBO GLENDA D COOK IRA
7390 COTTONPORT RD
DAYTON, TN  37321-5112

PERSHING LLC
FBO GLENN FAMILY TRUST DTD 05/05/2015
LYDIA R GLENN & JOHN GLENN TR
595 SHERWOOD DR
MARION, VA  24354-4605

PERSHING LLC
FBO GLENN PARAFIN IRA
1032 N BRYS DR
GROSSE POINTE, MI  48236-1206

PERSHING LLC
FBO GLORIA B BLANK IRA
12572 MEDALIST PKWY
CARMEL, IN  46033-8934

PERSHING LLC
FBO GLORIA DEUTSCH GANZACH
SHIVTEI YISRAEL 36  RAANANA

PERSHING LLC
FBO GLORIANN V LOVIO ROTH IRA
9143 E BELLEVUE ST
TUCSON, AZ  85715-5704

PERSHING LLC
FBO GOLDA DRUZIN IRA R/O
220 E 54TH ST  10A
NEW YORK, NY  10022-4896

PERSHING LLC
FBO GORDON METZ IRA R/O
137 CRESCENT HILL RD
PITTSFORD, NY  14534-2406

PERSHING LLC
FBO GORDON W BENNETT SEP IRA
2750 MILO HAE LOOP
KOLOA, HI  96756-9512

PERSHING LLC
FBO GRADY BISHOP ROTH IRA
1613 E CASEY LN
GREENFIELD, IN  46140-8193

PERSHING LLC
FBO GREGORY HINDENBURG IRA
219 CATHERINE DR
WESTFIELD, IN  46074-9470

PERSHING LLC
FBO GREGORY J MACKIE IRA
3399 OSPREY LN
PT CHARLOTTE, FL  33953-4626

PERSHING LLC
FBO GREGORY J SILAGE IRA
44269 MANITOU DR
CLINTON TWP, MI  48038-4431

PERSHING LLC
FBO GREGORY KOSTER IRA
15260 SW BRIGHTON WAY
BEAVERTON, OR  97007-5182

PERSHING LLC
FBO GREGORY L LORENZ IRA
1022 E GUTIERREZ ST
SANTA BARBARA, CA  93103-2615

PERSHING LLC
FBO GREGORY MACGREGOR IRA
5740 GREY ROCK RD
AGOURA HILLS, CA  91301-4442

PERSHING LLC
FBO GRIGORIY NISIMOV IRA
539 COMMANCHE TRL
WHEELING, IL  60090-5155

PERSHING LLC
FBO GRIGORY TSITRON IRA
4900 FOSTER ST
SKOKIE, IL  60077-1372

PERSHING LLC
FBO GUILLERMO I GONZALES III
4326 HATCH LN
LISLE, IL  60532-4360

PERSHING LLC
FBO H JOSEPH SCHILMILLER ROTH IRA
6855 STILLER RD
FLOYDS KNOBS, IN  47119-9207

PERSHING LLC
FBO HAIHONG XU IRA
2653 OLD WINDMILL CT
RIVERSIDE, CA  92503-8800

PERSHING LLC
FBO HAMMAD BOKHARI SEP IRA
9915 W HIGHWAY 42
GOSHEN, KY  40026-9745

PERSHING LLC
FBO HAROLD DEFRANCE JR IRA
2729 RIDGEMERE DR
FLOWER MOUND, TX  75028-7531

PERSHING LLC
FBO HAROLD K WALDRIP
425 DESOTO AVE
CLARKSDALE, MS  38614-5214

PERSHING LLC
FBO HARRY R HETRICK JR IRA R/O
60 4TH ST
BONITA SPGS, FL  34134-7364

PERSHING LLC
FBO HAZEL C MARKOVICS IRA
1245 W CIENEGA AVE SPC 53
SAN DIMAS, CA  91773-2823

PERSHING LLC
FBO HEATHER R LEADER
6818 FENWYCK RD APT 26
MAUMEE, OH  43537-9015

PERSHING LLC
FBO HEIDI WINTERS SEP IRA
37528 SE FURY ST
SNOQUALMIE, WA  98065-9593

PERSHING LLC
FBO HEINZ W BLAUME IRA
PO BOX 13086
S LAKE TAHOE, CA  96151-3086

PERSHING LLC
FBO HELEN T DER IRA
953 ATASCADERO PL
MONTEBELLO, CA  90640-2811

PERSHING LLC
FBO HELEN VANDERSWAG IRA R/O
11536 HADAR DR
SAN DIEGO, CA  92126-1364

PERSHING LLC
FBO HENDERSON LEMON IRA R/O
3335 GLENMARK DR
HACIENDA HTS, CA  91745-6412

PERSHING LLC
FBO HENRY SCHORSCH IRA R/O
445 W NEWPORT RD
HOFFMAN EST, IL  60169-4108

PERSHING LLC
FBO HIROKO I KENNEY
95-1511 AINAMAKUA 40
MILILANI, HI  96789-4408

PERSHING LLC
FBO HITOMI NAKAOKA ROTH IRA
1212 PUNAHOU ST 2905
HONOLULU, HI  96826-1025

PERSHING LLC
FBO HORACIO ARIAS
1502 CHERRYWOOD AVE
TAMPA, FL  33613-1508

PERSHING LLC
FBO HOWARD GROSSBERG IRA R/O
2072 OLIVER WAY
MERRICK, NY  11566-5424

PERSHING LLC
FBO HSIEN SEN YU IRA
31731 VIA PATO
COTO DE CAZA, CA  92679

PERSHING LLC
FBO HUGH HODSOCK IRA
222 HILTON VILLAGE DR
CHAPIN, SC  29036-7534

PERSHING LLC
FBO HUGH WALKER ROTH IRA
188 MOUSE CREEK RD NW
CLEVELAND, TN  37312

PERSHING LLC
FBO HYUNG J LEE IRA
12620 3RD AVE NE
TULALIP, WA  98271-6765

PERSHING LLC
FBO IKE C LIAO IRA
2524 NW 25TH AVE
CAMAS, WA  98607-8019

PERSHING LLC
FBO INDIRA PERSAUD
746 PARKSIDE DR
JERICHO, NY  11753-2618

PERSHING LLC
FBO INEZ S SEILER IRA
7722 JONQUIL DR
LOUISVILLE, KY  40258-2440

PERSHING LLC
FBO IOANNIS H VLAHOS IRA
7416 KEYSTONE AVE
SKOKIE, IL  60076-3927

PERSHING LLC
FBO IRMA L CASTROVA IRA R/O
777 RIO DEL SOL AVE
MONTEBELLO, CA  90640-3784

PERSHING LLC
FBO ISABEL TSENG ROTH IRA
60 LINDEN LN
TEMPLE CITY, CA  91780-3702

PERSHING LLC
FBO J CARL BLAKE JR IRA
1943 E SECRETARIAT DR
TEMPE, AZ  85284-1750

PERSHING LLC
FBO J MARC OVERHAGE IRA
4540 S 975 E
ZIONSVILLE, IN  46077-9554

PERSHING LLC
FBO JACK A EWING JR IRA
18200 WINDMILL CT
COLLEGE STA, TX  77845-7328

PERSHING LLC
FBO JACK A EWING JR ROTH IRA
18200 WINDMILL CT
COLLEGE STA, TX  77845-7328

PERSHING LLC
FBO JACK GRIFFIN SEP IRA
2305 AZALEA DR
GASTONIA, NC  28054-2913

PERSHING LLC
FBO JACK STEVEN HENDERSON IRA
9542 POWERS RD
SHREVEPORT, LA  71106-7527

PERSHING LLC
FBO JACKIE MARDIS ROTH IRA
5318 DEWEY BROWN RD
BASTROP, LA  71220-7252

PERSHING LLC
FBO JACQUELINE ROSE IRA
PO BOX 114
WASHOUGAL, WA  98671-0114

PERSHING LLC
FBO JACQUELINE WILDE ROTH IRA
4526 NE 126TH CIR
VANCOUVER, WA  98686-2690

PERSHING LLC
FBO JACQUELYN M BELCHER IRA
7016 LEOPARDI CT
NAPLES, FL  34114-2650

PERSHING LLC
FBO JAMES & JULIA KICE REV LIV TRUST
DTD
05/13/2015 JULIA A KICE &
289 OHIO RD
RICHMOND, KS  66080-9179

PERSHING LLC
FBO JAMES C DOWNS IRA
23220 POWER RD
FARMINGTON, MI  48336-3130

PERSHING LLC
FBO JAMES D MILLER IRA R/O
3519 TCU BLVD
ORLANDO, FL  32817-2314

PERSHING LLC
FBO JAMES D OSBOURNE IRA
245 S DORSEY LN
LOUISVILLE, KY  40223-3573

PERSHING LLC
FBO JAMES D PRICE IRA
2189 W WILDHORSE DR
CHANDLER, AZ  85286-6144

PERSHING LLC
FBO JAMES E KELLEHER JR IRA R/O
178 CHESTNUT HILL ROAD
LITCHFIELD, CT  06759-4106

PERSHING LLC
FBO JAMES F OLNEY IRA
16449 SE FOSTER RD
GRESHAM, OR  97080-3218

PERSHING LLC
FBO JAMES H MEYERS IRA
1741 KENSINGTON PLACE LN
LOUISVILLE, KY  40205-2748

PERSHING LLC
FBO JAMES H RHODES IRA
1296 CASTLE CT
MINNEAPOLIS, MN  55427-4453

PERSHING LLC
FBO JAMES K PETERSON IRA
109 SHELBY LN
FALLBROOK, CA  92028-2722

PERSHING LLC
FBO JAMES KOEHLER IRA
10915 ACTON DR
AFFTON, MO  63123-7001

PERSHING LLC
FBO JAMES L ELLIOTT IRA
10520 ELLIOTT RD
GUEYDAN, LA  70542-5767

PERSHING LLC
FBO JAMES L PITTS JR IRA
1801 PRIVATE ROAD 3340
GREENVILLE, TX  75402-9103

PERSHING LLC
FBO JAMES P BLOCK ROTH IRA
235 W RUDRSIU RD
TUSCON, AZ  85704

PERSHING LLC
FBO JAMES P KANIES IRA
150 E GREENWOOD LN
SHELTON, WA  98584

PERSHING LLC
FBO JAMES P KANIES ROTH IRA
150 E GREENWOOD LN
SHELTON, WA  98584

PERSHING LLC
FBO JAMES P SWARTZ IRA
497 BUCKLAND DR
CHESHIRE, CT  06410-4147

PERSHING LLC
FBO JAMES SVETGOFF IRA
5736 NW 86TH ST
OKLAHOMA CITY, OK  73132-2831

PERSHING LLC
FBO JAMES TYLER IRA
800 STATON RD
HENRYVILLE, IN  47126-8743

PERSHING LLC
FBO JAMES VOELKER IRA R/O
12986 REGENT CIR
CARMEL, IN  46032-9673

PERSHING LLC
FBO JAMES W KNOWLTON IRA
2323 N JAMES CT
ARLINGTON HTS, IL  60004-3088

PERSHING LLC
FBO JAMES W ROMESBURG ROTH IRA
3032 RIDGE DR
TOANO, VA  23168-9602

PERSHING LLC
FBO JAMES W SCHWETZ IRA R/O
115 NE 136TH ST
VANCOUVER, WA  98685-2820

PERSHING LLC
FBO JAMES W ZACK IRA
4308 NW 9TH AVE
CAMAS, WA  98607-8180

PERSHING LLC
FBO JAMES WITMER SEP IRA
PO BOX 342
SUMMERLAND, CA  93067-0342

PERSHING LLC
FBO JAN LIZABETH GREENE ROTH IRA
13000 NE 44TH AVE
VANCOUVER, WA  98686-3104

PERSHING LLC
FBO JANE C KIEFHABER IRA
7607 E CORVA DR
SCOTTSDALE, AZ  85266

PERSHING LLC
FBO JANE M REED IRA
9 BLACKWOOD LN
SAINT PETERS, MO  63376-2035

PERSHING LLC
FBO JANE RINN IRA
3309 REDWOOD DR
RIVERSIDE, CA  92501-2656

PERSHING LLC
FBO JANE S WADA IRA R/O
358 W GREEN ST
UNIT 212
PASADENA, CA  91105

PERSHING LLC
FBO JANELLE M MCNEMAR IRA
6202 E MCKELLIPS RD UNIT 166
MESA, AZ  85215-2890

PERSHING LLC
FBO JANENE A BRENNER ROTH IRA
219 GREENBERRY CT
ANNAPOLIS, MD  21409-6302

PERSHING LLC
FBO JANET E WELLS ROTH IRA
26771 CALLE MARIA
MISSION VIEJO, CA  92691-3408

PERSHING LLC
FBO JANET L LAYMAN ROTH IRA
513 32ND AVE S
NASHVILLE, TN  37212-3211

PERSHING LLC
FBO JANET L RAZAFSKY IRA R/O
11284 HEMLOCK ST
OVERLAND PARK, KS  66210-1825

PERSHING LLC
FBO JANET M JONES IRA
14N630 BONNIE LN
ELGIN, IL  60124-7905

PERSHING LLC
FBO JANET M RECH IRA
2978 GLENVIEW DR
SIERRA VISTA, AZ  85650-8708

PERSHING LLC
FBO JANICE K VICTORINE IRA
8921 MEADE AVE
MORTON GROVE, IL  60053-2428

PERSHING LLC
FBO JANICE L HINTON IRA
2851 ROLLING HILLS DR SPC 37
FULLERTON, CA  92835-2309

PERSHING LLC
FBO JANICE M STEINER ROTH IRA
1115 CAVE RUN LN
ELIZABETHTOWN, KY  42701-5541

PERSHING LLC
FBO JANICE M WEEKS ROTH IRA
4634 MARLO DRIVE
AUSTIN, TX  78723

PERSHING LLC
FBO JANICE P LAYCO IRA
4071 LIBERTY CANYON RD
AGOURA HILLS, CA  91301-3547

PERSHING LLC
FBO JANINE TRAN IRA
8777 W MAULE AVE UNIT 2169
LAS VEGAS, NV  89148-4883

PERSHING LLC
FBO JANNA HIRTH IRA R/O
146 CATHERINE PARK DR
GLENDORA, CA  91741-3014

PERSHING LLC
FBO JAQUELINE SCHICK ROTH IRA
112 SHERIDAN AVE
TAKOMA PARK, MD  20912-5740

PERSHING LLC
FBO JARED STONE ROTH IRA
977 E 3300 N
OGDEN, UT  84414-1787

PERSHING LLC
FBO JASON D FIRTH
3184 BEL AIR DR
LAS VEGAS, NV  89109-1559

PERSHING LLC
FBO JASON G CALLAHAN IRA
111 LONG LEAF PL
MADISON, MS  39110-6956

PERSHING LLC
FBO JASON L SIEGLAR IRA
429 BEDFORD LN
VOLO, IL  60073-8182

PERSHING LLC
FBO JAVIER MERO IRA
18008 145TH DR
JAMAICA, NY  11434-5306

PERSHING LLC
FBO JAY BRADBURY IRA R/O
1298 HILL STREAM DR
GENEVA, FL  32732-9611

PERSHING LLC
FBO JAY C LORENTZ IRA
5077 T C STEELE LN
CARMEL, IN  46033-9789

PERSHING LLC
FBO JAY DUPUY IRA
1015 S TUNRBULL DRIVE
METAINIE, LA  70001

PERSHING LLC
FBO JAY WRIGHT
1724 CATALINA AVE
SEAL BEACH, CA  90740-5711

PERSHING LLC
FBO JAY YOST IRA
1204 ROSEWOOD TRL
FLOWER MOUND, TX  75028-1434

PERSHING LLC
FBO JEAN A SCOTT IRA
975 W TELEGRAPH RD SPC D98
SANTA PAULA, CA  93060-4417

PERSHING LLC
FBO JEAN ANSCHUTZ IRA
7316 CANTERBURY PL
DOWNERS GROVE, IL  60516-3846

PERSHING LLC
FBO JEAN KORNETA IRA
20668 LANDINGS POINTE UNIT 101
FRANKFORT, IL  60423-1923

PERSHING LLC
FBO JEAN NOHARA IRA
1139 PANEE ST
PEARL CITY, HI  96782-1570

PERSHING LLC
FBO JEAN S CREEGER &
DAVID J CREEGER JT TEN
350 DREXEL DR
GRAPEVINE, TX  76051-7412

PERSHING LLC
FBO JEANINE M BLASER IRA R/O
14319 W DUSTY TRAIL BLVD
SUN CITY, AZ  85375-2293

PERSHING LLC
FBO JEANMARIE WITKA IRA
28555 BEARHAVEN CT
RCH PALOS VRD, CA  90275-1801

PERSHING LLC
FBO JEANNE A CONKLIN
11275 DEERFIELD DR
FIRESTONE, CO  80504-5504

PERSHING LLC
FBO JEANNE M SHIRLEY IRA
8804 CHOLLA RD
INDIANAPOLIS, IN  46240-5911

PERSHING LLC
FBO JEFFERY T OKAMOTO IRA R/O
42 COLORIDO
RCHO STA MARG, CA  92688-3413

PERSHING LLC
FBO JEFFREY B JACOBS IRA
2021 BRIGHTWATERS BLVD NE
ST PETERSBURG, FL  33704-3009

PERSHING LLC
FBO JEFFREY B THOMAS IRA R/O
5288 VISTA MONTANA
YORBA LINDA, CA  92886-4501

PERSHING LLC
FBO JEFFREY FARKAS IRA R/O
43 WESTMINSTER AVE
BERGENFIELD, NJ  07621-3913

PERSHING LLC
FBO JEFFREY M KNASS IRA
6633 ROYAL OAKLAND PL
INDIANAPOLIS, IN  46236-4809

PERSHING LLC
FBO JEFFREY M LONG IRA
1903 N 118TH ST
MILWAUKEE, WI  53226-2001

PERSHING LLC
FBO JEFFREY MILSTEIN ROTH IRA
400 CHECKER DR
BUFFALO GROVE, IL  60089-1644

PERSHING LLC
FBO JENNIFER P W DIETZ IRA
11742 BESWICK PL
TUSTIN, CA  92782-1299

PERSHING LLC
FBO JEREMY DERSHEM IRA
7609 CLEAR RAPIDS DR
MCKINNEY, TX  75071-5698

PERSHING LLC
FBO JEREMY M WILCH ROTH IRA
40608 BANSHEE DR
LEESBURG, VA  20175-7519

PERSHING LLC
FBO JEROME M PERKINS IRA R/O
863 HIGH COUNTRY DR
OREM, UT  84097-2370

PERSHING LLC
FBO JERRY E EYELER SEP IRA
3367 WADE ST
LOS ANGELES, CA  90066-1531

PERSHING LLC
FBO JERRY G LEWIS ROTH IRA
937 GOOD HOPE RD
WEST MONROE, LA  71291-1662

PERSHING LLC
FBO JERRY L MARTIN IRA
12201 NE 106TH ST
VANCOUVER, WA  98682-1851

PERSHING LLC
FBO JERRY REYNOLDS IRA R/O
2694 ASHLEY ROAD 12 W
CROSSETT, AR  71635-9336

PERSHING LLC
FBO JERRY WELCH ROTH IRA
122 E CIRCLE DR
LEXINGTON, SC  29072-9795

PERSHING LLC
FBO JESSE STOLL
550 OKEECHOBEE BLVD APT 824
WEST PALM BCH, FL  33401-6333

PERSHING LLC
FBO JESSICA R COCHRAN SEP IRA
79 HOSANNA WAY
WINFIELD, WV  25213-1105

PERSHING LLC
FBO JEVONS LIEW ROTH IRA
19337 PILARIO ST
ROWLAND HGHTS, CA  91748-3142

PERSHING LLC
FBO JHONSON E FLORES IRA R/O
1716 STIFEL LANE DR
CHESTERFIELD, MO  63017-8046

PERSHING LLC
FBO JILL KOZIK BENE IRA
11 GWEN PL
GREENLAWN, NY  11740-1003

PERSHING LLC
FBO JILL NOLA INHERITED IRA
98 LARCHMONT RD
BUFFALO, NY  14214-1210

PERSHING LLC
FBO JOAN BRAGAR SEP IRA
101 N MARION CT
122
PUNTA GORDA, FL  33950

PERSHING LLC
FBO JOAN CARTER IRA
34036 AMBER LANTERN ST APT C
DANA POINT, CA  92629-5561

PERSHING LLC
FBO JOAN E HAMONS IRA
787 SANDALWOOD RD W
PERRYSBURG, OH  43551-3224

PERSHING LLC
FBO JOAN EVARTS ROTH IRA
30056 CLEAR WATER DR
CANYON LAKE, CA  92587-7455

PERSHING LLC
FBO JOAN SEDACCA
3550 21ST ST 6G
ASTORIA, NY  11106-4713

PERSHING LLC
FBO JOANN BAKER IRA
5640 MILLSTONE PL
YORBA LINDA, CA  92887-3720

PERSHING LLC
FBO JOANN D LACHANCE ROTH IRA
PO BOX 2833
CANYON CNTRY, CA  91386-2833

PERSHING LLC
FBO JOANN HOLLIS
123 GIBSON ROAD
APT 119
LEXINGTON, SC  29072

PERSHING LLC
FBO JOANN K JONES IRA
12 W MARCONI AVE
PHOENIX, AZ  85023-3602

PERSHING LLC
FBO JOANNE BLAUER IRA R/O
215 W 91ST ST APT 72
NEW YORK, NY  10024-1336

PERSHING LLC
FBO JOANNE P SPEARMAN ROTH IRA
14779 FAIRWAY ST
LIVONIA, MI  48154-5104

PERSHING LLC
FBO JODI L ARAGONA LUKACSA SEP IRA
101 MARKETSIDE AVE STE 404  330
PONTE VEDRA, FL  32081-1542

PERSHING LLC
FBO JODY J FLEMING ROTH IRA
3749 ROSECROFT LN
SAN DIEGO, CA  92106-3239

PERSHING LLC
FBO JOE B HICKS IRA
20215 FAIRWEATHER ST
CANYON CNTRY, CA  91351-1050

PERSHING LLC
FBO JOE FOSTER III IRA R/O
330 J ST UNIT 602
SAN DIEGO, CA  92101-6815

PERSHING LLC
FBO JOE J CARTER SEP IRA
301 HAND DR
FLOWOOD, MS  39232-8309

PERSHING LLC
FBO JOEL F CRYSTAL IRA
19 MOUNT JOY AVE
SCARSDALE, NY  10583-2632

PERSHING LLC
FBO JOHANNA J COLELLA IRA R/O
4211 CEDAR VILLAGE BLVD
E BRUNSWICK, NJ  08816-1390

PERSHING LLC
FBO JOHN A KLUMPP IRA
24030 ROAD 126
VANCLEAVE, MS  39565-7389

PERSHING LLC
FBO JOHN A SLAGTER IRA
20391 COPELAND AVE
PT CHARLOTTE, FL  33952-1303

PERSHING LLC
FBO JOHN BRUNO IRA R/O
10044 SALINA ST
FORT MYERS, FL  33905-5491

PERSHING LLC
FBO JOHN BYSZEWSKI IRA R/O
22221 SISANTE
MISSION VIEJO, CA  92691-1437

PERSHING LLC
FBO JOHN C EINSFELD IRA
10714 GLADEVIEW DR
FISHERS, IN  46038-5105

PERSHING LLC
FBO JOHN C MAZZELLA ROTH IRA
1265 MARION RD
CHESHIRE, CT  06410-1451

PERSHING LLC
FBO JOHN C TUTTLE ROTH IRA
13210 SE 7TH ST UNIT J44
VANCOUVER, WA  98683-6944

PERSHING LLC
FBO JOHN CHEESEBREW II IRA
5844 TAMANACO TRL
ORLANDO, FL  32817-3271

PERSHING LLC
FBO JOHN COMBETTES IRA
152 SE 4TH TER
CAPE CORAL, FL  33990-1051

PERSHING LLC
FBO JOHN COX ROTH IRA
6277 SHELTON CUTOFF RD
BASTROP, LA  71220-7683

PERSHING LLC
FBO JOHN CRAVIOTTO IRA R/O
2721 SANTA BARBARA AVE
LOS OLIVOS, CA  93441

PERSHING LLC
FBO JOHN D FUNARO IRA R/O
4315 TAKU BLVD
JUNEAU, AK  99801-9279

PERSHING LLC
FBO JOHN D GOEHLER IRA
10327 SAINT HENRY LN
SAINT ANN, MO  63074-2710

PERSHING LLC
FBO JOHN D HADDAD ROTH IRA
2285 WYOMING AVE
S LAKE TAHOE, CA  96150-3333

PERSHING LLC
FBO JOHN E T TAYLOR IRA
2 SAVANNAH WALK
DAUFUSKIE IS, SC  29915-9242

PERSHING LLC
FBO JOHN F HOLLIDAY JR IRA
7333 E RUGGED IRONWOOD RD
GOLD CANYON, AZ  85118-3346

PERSHING LLC
FBO JOHN F NALL IRA
11927 PASO ROBLES AVE
GRANADA HILLS, CA  91344-2346

PERSHING LLC
FBO JOHN FRAGOLA INHERITED IRA
PO BOX 10172
ZEPHYR COVE, NV 89448-2172

PERSHING LLC
FBO JOHN G DOWNEN IRA
5808 OPAL VALLEY CT
BAKERSFIELD, CA 93306-7107

PERSHING LLC
FBO JOHN GARLAND IRA
19751 JENSEN WAY NE
POULSBO, WA 98370-7497

PERSHING LLC
FBO JOHN GROVER IRA R/O
513 13TH AVE N
SURFSIDE BCH, SC 29575-4158

PERSHING LLC
FBO JOHN H CURTIS IRA
18720 SW VIKING CT
BEAVERTON, OR 97007-5617

PERSHING LLC
FBO JOHN H STEINMETZ IRA
14465 VIRGINIA FOOTHILLS DR
RENO, NV 89521-7325

PERSHING LLC
FBO JOHN J CONSIGLIO JR IRA
3250 SW 133RD TER
DAVIE, FL 33330-4612

PERSHING LLC
FBO JOHN KANEKLIDES
4900 59TH AVE SOUTH
ST PETERSBURG, FL 33715

PERSHING LLC
FBO JOHN L MARTIN IRA R/O
14043 ROGERS LN
VICTORVILLE, CA 92392-6323

PERSHING LLC
FBO JOHN L SCHLUETER IRA R/O
393 CANYON CREST DR
SIMI VALLEY, CA 93065-7366

PERSHING LLC
FBO JOHN M DUKE IRA
421 JOE BATES DR
LEANDER, TX 78641-8359

PERSHING LLC
FBO JOHN M KLAHN IRA
1402 HARPERS FERRY RD
COLLEGE STA, TX 77845-8313

PERSHING LLC
FBO JOHN M KOSMICKI SEP IRA
1116 HEMLOCK CT
WINDSOR, CO 80550-4933

PERSHING LLC
FBO JOHN M LAHR IRA R/O
23301 IRIS AVE
TORRANCE, CA 90505-3130

PERSHING LLC
FBO JOHN M POLLARD IRA R/O
PO BOX 121
COLUMBIA, LA 71418-0121

PERSHING LLC
FBO JOHN MERRITT IRA R/O
421 FOREST CAMP RD
SIMSBORO, LA 71275-2803

PERSHING LLC
FBO JOHN MOORE IRA
44 WILLIAMS AVE
HOLTSVILLE, NY 11742-1520

PERSHING LLC
FBO JOHN P MAHONEY IRA R/O
7 NUTCRACKER LN
ALISO VIEJO, CA 92656-1744

PERSHING LLC
FBO JOHN PROCHASKA ROTH IRA
2017 GLENVIEW AVE
PARK RIDGE, IL 60068-1717

PERSHING LLC
FBO JOHN R RASTALL IRA
33005 NE 159TH AVE
YACOLT, WA 98675

PERSHING LLC
FBO JOHN W LOCHNER IRA
8912 COUNTY HWY Y
SAUK CITY, WI 53583

PERSHING LLC
FBO JOHNNY R ALEXA ROTH IRA
PO BOX 207
HGHTN LK HTS, MI 48630-0207

PERSHING LLC
FBO JON DIETZ IRA
11742 BESWICK PL
TUSTIN, CA 92782-1299

PERSHING LLC
FBO JON NELSON IRA
428 N CLARIDGE DR
ORANGE, CA 92869-6003

PERSHING LLC
FBO JON S COLLIER ROTH IRA
42854 SYCAMORE DR
STERLING HTS, MI 48313-2866

PERSHING LLC
FBO JON S RUSTAD IRA
10996 N 137TH ST
SCOTTSDALE, AZ 85259

PERSHING LLC
FBO JON SCOTT LATHAM IRA
132 MEDALIST RD
MONROE, LA 71203-8148

PERSHING LLC
FBO JON Y YAMAMOTO IRA
27205 SUNNYRIDGE RD
PLS VRDS PNSL, CA 90274-4034

PERSHING LLC
FBO JONATHAN A DAY IRA R/O
1793 JUTLAND DR
CARMEL, IN 46032-8845

PERSHING LLC
FBO JOSEFINA K FARES-MARCANO IRA
1721 ROGERS PL UNIT 50K
BURBANK, CA 91504-3665

PERSHING LLC
FBO JOSEPH CAPILLI JR ROTH IRA
1108 ELLIS RD
MELISSA, TX 75454-2175

PERSHING LLC
FBO JOSEPH DIASPRO IRA R/O
22 SILVER CITY RD
NEWTOWN, CT 06470-1041

PERSHING LLC
FBO JOSEPH DIGAETANO ROTH IRA
831 LAUREL BLVD
LANOKA HARBOR, NJ 08734-2718

PERSHING LLC
FBO JOSEPH G RAY IRA
111 WELLS CT
CANTON, MS 39046

PERSHING LLC
FBO JOSEPH HATZEL IRA
7401 N OCTAVIA AVE
CHICAGO, IL 60631-4436

PERSHING LLC
FBO JOSEPH J GAGLIARDI IRA
68 DALE RD
EASTCHESTER, NY 10709-5451

PERSHING LLC
FBO JOSEPH M ASCIOTI IRA R/O
11481 WELLFLEET DR
FORT MYERS, FL 33908-4935

PERSHING LLC
FBO JOSEPH R DOVER JR IRA R/O
2473 GREENLEAF RD
CLOVER, SC 29710-7469

PERSHING LLC
FBO JOSEPH TERRACINA ROTH IRA
5714 BON AIRE DR
MONROE, LA 71203

PERSHING LLC
FBO JOSHUA M LUCHS SEP IRA
16355 CELINDA PL
ENCINO, CA 91436-3307

PERSHING LLC
FBO JOYCE A CONRAD IRA
2509 NE 161ST ST
RIDGEFIELD, WA 98642-8221

PERSHING LLC
FBO JOYCE E FEIGNER IRA R/O
9315 YANK GULCH RD
TALENT, OR 97540-7776

PERSHING LLC
FBO JOYCE E MORRISON IRA
565 COLES MEADOW RD
NORTHAMPTON, MA 01060-1140

PERSHING LLC
FBO JOYCE E MORRISON ROTH IRA
565 COLES MEADOW RD
NORTHAMPTON, MA 01060-1140

PERSHING LLC
FBO JUDITH A GROOM ROTH IRA
12021 SW 113TH PL
PORTLAND, OR 97223-0901

PERSHING LLC
FBO JUDITH AMENDOLA IRA
26271 BUSCADOR
MISSION VIEJO, CA 92692-3240

PERSHING LLC
FBO JUDITH EFFRON IRA R/O
255 LAS ALTURAS RD
SANTA BARBARA, CA 93103-2104

PERSHING LLC
FBO JUDITH HARDIE ROTH IRA
5808 COFFEE RD
MODESTO, CA 95357-0819

PERSHING LLC
FBO JUDITH JORDAN IRA
149 CAMINO ARROYA N
PALM DESERT, CA 92260

PERSHING LLC
FBO JUDITH K JAMIESON IRA
178 WYNDHAM AVE
PROVIDENCE, RI 02908-2832

PERSHING LLC
FBO JUDITH M THORMAN IRA R/O
1610 COUNTRY CLUB DR
OKMULGEE, OK 74447-7104

PERSHING LLC
FBO JUDITH Y CASSORLA IRA
16 BAY PARK
WEBSTER, NY 14580-2197

PERSHING LLC
FBO JUDY L MURPHY IRA
18359 N BORGATA DR
SURPRISE, AZ 85374-8577

PERSHING LLC
FBO JUHAN TELMET
36189 WALTHAM DR
STERLING HTS, MI 48310-4504

PERSHING LLC
FBO JULIA E HAAS IRA
243 SURREY DR
BONITA, CA 91902-2322

PERSHING LLC
FBO JULIA LAFFERTY IRA
4603 QUARTER CHARGE DR
ANNANDALE, VA 22003-4621

PERSHING LLC
FBO JULIAN CANO IRA R/O
13400 OLD MORRO RD
ATASCADERO, CA 93422-2019

PERSHING LLC
FBO JULIE A IRVINE
15810 HORTON LN
OVERLAND PARK, KS 66223-3528

PERSHING LLC
FBO JULIE A ULLOA IRA R/O
12165 SAND TRAP ROW
SAN DIEGO, CA 92128-3271

PERSHING LLC
FBO JULIE E KRATZ ROTH IRA
13470 SHAKAMAC DR
CARMEL, IN 46032-9594

PERSHING LLC
FBO JULIE GRABLE IRA
20947 PARKRIDGE
LAKE FOREST, CA  92630-5880

PERSHING LLC
FBO JULIE M DAHLBERG
7025 LUZ DE ESPEJO DR
EL PASO, TX  79912-8486

PERSHING LLC
FBO JULIUS A JONES
2765 NE 14TH ST UNIT 41
FT LAUDERDALE, FL  33304-1651

PERSHING LLC
FBO JUNG JA KIM ROTH IRA
8821 LATONA AVE NE
SEATTLE, WA  98115-2950

PERSHING LLC
FBO JUSTIN R CHIEN ROTH IRA
5289 LAKEVIEW CANYON RD
WESTLAKE VLG, CA  91362-5214

PERSHING LLC
FBO JUSTIN SCHROEDER ROTH IRA
504 W JUNIPERO ST APT C
SANTA BARBARA, CA  93105-4701

PERSHING LLC
FBO JUSTIN THOMPSON IRA
10 BAY PATH CT
HUNTINGTON, NY  11743-1503

PERSHING LLC
FBO KANDACE HILL IRA R/O
PO BOX 167
BLY, OR  97622-0167

PERSHING LLC
FBO KAREN AREHEART
36 OAKHURST RD
ARDEN, NC  28704-9540

PERSHING LLC
FBO KAREN ARORA IRA
2616 ANGELO DR
LOS ANGELES, CA  90077-2130

PERSHING LLC
FBO KAREN AVANESOV
149 DOVER ST
BROOKLYN, NY  11235-3719

PERSHING LLC
FBO KAREN D UNRUH
1424 S FAWNWOOD ST
WICHITA, KS  67235-8017

PERSHING LLC
FBO KAREN E COX IRA
8576 8TH RD
PLYMOUTH, IN  46563-8922

PERSHING LLC
FBO KAREN G VAUGHN IRA
10115 DARLING RD
VENTURA, CA  93004-3762

PERSHING LLC
FBO KAREN GURLEY ROTH IRA
130 COATSLAND DR
JACKSON, TN  38301-3435

PERSHING LLC
FBO KAREN HALEY IRA
218 S PINE ST
OLATHE, KS  66061-4048

PERSHING LLC
FBO KAREN J MASALSKIS IRA R/O
911 DUTCH MILL DR
BALLWIN, MO  63011-3564

PERSHING LLC
FBO KAREN K BYRON
10219 CONSER ST
OVERLAND PARK, KS  66212-2511

PERSHING LLC
FBO KAREN L CASSADAY IRA
3702 CASTLEWOOD CT
SOMERSET, KY  42503-9104

PERSHING LLC
FBO KAREN L NEE IRA
1509 ROBERTS AVE
WHITING, IN  46394-1121

PERSHING LLC
FBO KAREN L WEBSTER ROTH IRA
4950 N CAMPBELL AVE
TUCSON, AZ  85718-5932

PERSHING LLC
FBO KAREN LAWNER IRA
MATITYAHU HACOHEN 36/1
EFRAT  90435
ISRAEL

PERSHING LLC
FBO KAREN M CROSBY IRA
4948 W MARCUS DR
PHOENIX, AZ  85083-5423

PERSHING LLC
FBO KAREN M QUIGLEY IRA
6020 E FANGIO PL
TUCSON, AZ  85750-1076

PERSHING LLC
FBO KAREN PANKOW IRA
3826 BOWSPRIT CIR
WESTLAKE VLG, CA  91361-3814

PERSHING LLC
FBO KAREN PARK IRA
156 LINDSEY AVE
BUCHANAN, NY  10511-1670

PERSHING LLC
FBO KARLA R CARLSON IRA R/O
2540 W LAGUNA AZUL AVE
MESA, AZ  85202-6323

PERSHING LLC
FBO KAROL SCHULKIN ROTH IRA
111 POINSETTIA GARDENS DR
VENTURA, CA  93004-3345

PERSHING LLC
FBO KARYL G DWYER IRA
624 THISTLE LN
PROSPECT HTS, IL  60070-2568

PERSHING LLC
FBO KATHERINE HAUGH ROTH IRA
7940 SW WILLOWMERE DR
PORTLAND, OR  97225-1253

PERSHING LLC
FBO KATHERINE J BOBENRIETH ROTH IRA
1910 LANAI DR
COSTA MESA, CA 92626-3554

PERSHING LLC
FBO KATHEY W LUNN IRA
401 CHESTNUT PL
RIDGELAND, MS 39157-4141

PERSHING LLC
FBO KATHIE L SKAGGS IRA R/O
9598 LAKE JAMES ROAD
NEBO, NC 28761

PERSHING LLC
FBO KATHLEEN A KADING IRA R/O
8 AZTEC CT
S BARRINGTON, IL 60010-1037

PERSHING LLC
FBO KATHLEEN A SEARLES IRA
1609 TEAL DR
CARSON CITY, NV 89701-5783

PERSHING LLC
FBO KATHLEEN BERG-CURTIS ROTH IRA
5342 BERKELEY AVE
WESTMINSTER, CA 92683-2742

PERSHING LLC
FBO KATHLEEN D VALFER ROTH IRA
13422 FAIRINGTON OAKS DR
MINT HILL, NC 28227-4625

PERSHING LLC
FBO KATHLEEN HARBER IRA
349 DECATUR ST SE APT 3313
ATLANTA, GA 30312-4029

PERSHING LLC
FBO KATHLEEN M ALFE IRA
8421 AURA AVE
NORTHRIDGE, CA 91324-4204

PERSHING LLC
FBO KATHLEEN M PASCALE IRA
6658 W 80TH PL
LOS ANGELES, CA 90045-1401

PERSHING LLC
FBO KATHLEEN M TRIESCHOCK ROTH IRA
320 SERVICE CREEK RD
ALIQUIPPA, PA 15001-5712

PERSHING LLC
FBO KATHLEEN MEEKS IRA
219 N GARRISON RD
VANCOUVER, WA 98664-1413

PERSHING LLC
FBO KATHLEEN OMARA IRA R/O
19 CRESPI WAY
WATSONVILLE, CA 95076-3239

PERSHING LLC
FBO KATHY G WIMBISH IRA R/O
6585 SHEMIRAN ST
LA VERNE, CA 91750-2389

PERSHING LLC
FBO KATHY L PENDERGRASS ROTH IRA
4635 SW EVANS ST
PORTLAND, OR 97219-3443

PERSHING LLC
FBO KATHY M FISHER IRA
261 PAPPYS PL
FARMERVILLE, LA 71241-7625

PERSHING LLC
FBO KATHY S KESSLER ROTH IRA
1814 FRIENDSHIP DR
INDIANAPOLIS, IN 46217-4434

PERSHING LLC
FBO KATHY S REIMOLD IRA
117 SPECIAL EFFORT
BURNET, TX 78611

PERSHING LLC
FBO KAY KOSMICKI IRA R/O
1357 43RD AVE UNIT 56
GREELEY, CO 80634-2418

PERSHING LLC
FBO KEITH H WILLIAMS IRA
317 SHADOW LAWN DR
EAGLE POINT, OR 97524-6610

PERSHING LLC
FBO KEITH T FRY IRA
23545 OAKSIDE BLVD
LUTZ, FL 33559-6901

PERSHING LLC
FBO KEN HAGER &
DEBORAH S HAGER JT TEN
5769 S JAY ST
LITTLETON, CO 80123-5153

PERSHING LLC
FBO KEN HENG SEP IRA
18602 BARROSO ST
ROWLAND HGHTS, CA 91748-4603

PERSHING LLC
FBO KENDALL C LONG SEP IRA
26000 AVENIDA AEROPUERTO
SPC 47
SAN JUAN CAPO, CA 92675

PERSHING LLC
FBO KENNETH BROWN IRA
403 DAY RD
MONROE, LA 71203-8604

PERSHING LLC
FBO KENNETH BROWN ROTH IRA
426 W PASSAGE
COLUMBIA, SC 29212-8707

PERSHING LLC
FBO KENNETH E GREEN IRA R/O
1357 E 1ST PL
MESA, AZ 85203

PERSHING LLC
FBO KENNETH E KORSTJENS IRA
3979 TAYLORVIEW LN
AMMON, ID 83406-8141

PERSHING LLC
FBO KENNETH F CARLSON IRA
4717 NE 47TH ST
VANCOUVER, WA 98661-2888

PERSHING LLC
FBO KENNETH F KURASZ IRA R/O
1561 N COLUMBUS AVE
GLENDALE, CA 91202-1202

PERSHING LLC
FBO KENNETH G MAHOOD IRA R/O
31585 FOXFIELD DR
WESTLAKE VLG, CA  91361-4711

PERSHING LLC
FBO KENNETH HEBERT IRA R/O
1151 W 14TH ST
CROWLEY, LA  70526-2607

PERSHING LLC
FBO KENNETH RUSSELL ROTH IRA
1800 NW 24TH AVE
CAPE CORAL, FL  33993-4971

PERSHING LLC
FBO KENNETH T SCRUGGS IRA
20381 W SUMMIT PL
BUCKEYE, AZ  85396-8377

PERSHING LLC
FBO KENNETH W LEACH IRA
19412 LA SERENA DR
FORT MYERS, FL  33967-0527

PERSHING LLC
FBO KENT CONOVER IRA R/O
816 TANNER AVE
GREENDALE, IN  47025-1468

PERSHING LLC
FBO KENT F DURAND IRA
901 W SHERIDAN ST
NEWBERG, OR  97132-6842

PERSHING LLC
FBO KERNAN BANKER IRA
5805 GREENVIEW RD
BASTROP, LA  71220-6820

PERSHING LLC
FBO KEVIN ALEXANDER SIMPLE IRA
4117 CHAUVIN LN
MONROE, LA  71201-2058

PERSHING LLC
FBO KEVIN E BAUMEISTER IRA
6 STATE PARK RD UNIT 3
HULL, MA  02045-3280

PERSHING LLC
FBO KEVIN J FINOCCHIARO ROTH IRA
14217 N 68TH ST
SCOTTSDALE, AZ  85254-3477

PERSHING LLC
FBO KEVIN K WONG ROTH IRA
1389 W 86TH STREET
251
INDIANAPOLIS, IN  46260

PERSHING LLC
FBO KEVIN KUZELKA ROTH IRA
4032 BURT ST
OMAHA, NE  68131-1838

PERSHING LLC
FBO KIM C TSCHANTZ SEP IRA
PO BOX 1844
APTOS, CA  95001-1844

PERSHING LLC
FBO KIM D JONES IRA
14N630 BONNIE LN
ELGIN, IL  60124-7905

PERSHING LLC
FBO KIM K HALEY IRA R/O
14771 HOLE IN 1 CIR APT 305
FORT MYERS, FL  33919

PERSHING LLC
FBO KIM KENNEDY ROTH IRA
1031 EVANGELINE RD E
QUINCY, IL  62301-7404

PERSHING LLC
FBO KIM R BUCKLEY
TOD BENEFICIARY ON FILE WITH CPU
504 MAPLE ST
PARK HILLS, MO  63601-4455

PERSHING LLC
FBO KIM S HATAMIYA ROTH IRA
3420 VETERAN AVE
LOS ANGELES, CA  90034-5306

PERSHING LLC
FBO KIMBERLY SPENCER IRA
103 LANDRUM ST
CLINTON, MS  39056-4723

PERSHING LLC
FBO KIMM COLAROSSI FAMILY TUST DTD
07/05/2007 KIMM COLAROSSI & TR
130 CATHEDRAL CV APT 15
CAMARILLO, CA  93012-9121

PERSHING LLC
FBO KIRK MILLER IRA
3032 HIDDEN VALLEY DRIVE
LAKE HAVASU CITY, AZ  86404-3911

PERSHING LLC
FBO KIRSTEN TOEDTER IRA
PO BOX 1045
CAMAS, WA  98607-0045

PERSHING LLC
FBO KIYOKO L CLAASSEN ROTH IRA
2710 SUMMER WIND DR
GRAPEVINE, TX  76051-2428

PERSHING LLC
FBO KRISTIN L HAMMERSCHMITT IRA
2036 EAGLE TRACE DRIVE
GREENWOOD, IN  46143

PERSHING LLC
FBO KRISTINE B MESSURI-CLOONAN IRA
5209 WILDFLOWER RD
ORLANDO, FL  32821-8713

PERSHING LLC
FBO KRISTINE BEYERS IRA
8440 CHATEAUGAY DR
INDIANAPOLIS, IN  46217-4897

PERSHING LLC
FBO KRISTINE MARTIN IRA
4668 ROBERTS COVE RD
RAYNE, LA  70578-8969

PERSHING LLC
FBO KUNIKO MAO SEP IRA
10632 TIERRA NAVARRA DR
WHITTIER, CA  90601-2254

PERSHING LLC
FBO KURT J MILEY IRA
404 E KESLEY LN
SAINT JOHNS, FL  32259-6295

PERSHING LLC
FBO L MARIE SLEET ROTH IRA
1530 MIRAMAR DR
FULLERTON, CA 92831-2044

PERSHING LLC
FBO LADNER SCOTT SIMPLE IRA
1071 CLUB HOUSE BLVD
NEW SMYRNA, FL 32168-2002

PERSHING LLC
FBO LAILA SOLARIS IRA
683 29TH AVE
SAN FRANCISCO, CA 94121-2820

PERSHING LLC
FBO LANA D BRANTLEY ROTH IRA
78 BAYBERRY LOOP S
PURVIS, MS 39475-3460

PERSHING LLC
FBO LANA G BECKER IRA
35 REDHEAD DR
OLD MONROE, MO 63369-3208

PERSHING LLC
FBO LANA ROGERS IRA R/O
5548 TARA RD
WAYCROSS, GA 31503-6809

PERSHING LLC
FBO LARRY C PARK IRA R/O
1006 W ASHBOURNE DR
EAGLE, ID 83616-6441

PERSHING LLC
FBO LARRY G MANTAY IRA
8598 MARQUETTE DR
GROSSE ILE, MI 48138-1566

PERSHING LLC
FBO LARRY J LEVERENZ IRA
1210 WESTERN DR
W LAFAYETTE, IN 47906-2234

PERSHING LLC
FBO LARRY MCCABE IRA R/O
20 CAMBIUM CV
OAKLAND, TN 38060-6053

PERSHING LLC
FBO LARRY S DAUGHERTY IRA
3640 NW JASMINE ST
CAMAS, WA 98607-4401

PERSHING LLC
FBO LARRY VENDL IRA R/O
559 ANDOVER DR
VALPARAISO, IN 46385-1306

PERSHING LLC
FBO LAURA ELLIS IRA
1218 BRIARBEND WAY
GREENCASTLE, PA 17225-8526

PERSHING LLC
FBO LAURA MATTHEW IRA
9743 E OCOTILLO RIM TRL
VAIL, AZ 85641-2142

PERSHING LLC
FBO LAURA PESEK ROTH IRA
691 S BRYAN ST
ELMHURST, IL 60126-4342

PERSHING LLC
FBO LAURE HILDEN IRA
1321 UPLAND DR UNIT 5632
HOUSTON, TX 77043-4718

PERSHING LLC
FBO LAUREL M WASILL ROTH IRA
23811 NW HILLHURST RD
RIDGEFIELD, WA 98642

PERSHING LLC
FBO LAUREN KEITH ROTH IRA
1670 LEGEND HILL LN
WAUKESHA, WI 53189-8088

PERSHING LLC
FBO LAUREN N MCCOOLE ROTH IRA
541 BEAUFORD DR
SAINT LOUIS, MO 63122-1413

PERSHING LLC
FBO LAURIE E LALROCHE
5080 N OCEAN DR APT 20A
RIVIERA BEACH, FL 33404-2646

PERSHING LLC
FBO LAURIE H BROWN ROTH IRA
PO BOX 871478
VANCOUVER, WA 98687-1478

PERSHING LLC
FBO LAURIE SMITH-KUYPERS ROTH IRA
9908 S KOLMAR AVE
OAK LAWN, IL 60453-3541

PERSHING LLC
FBO LAWRENCE BREW IRA
1108 MARTIN CT
LOVELAND, CO 80537-8918

PERSHING LLC
FBO LAWRENCE J BRACKETT IRA
2761 FALCON WAY
MIDLOTHIAN, TX 76065-4713

PERSHING LLC
FBO LAWRENCE P GARRIS IRA
121 REDINGTON WAY
IRMO, SC 29063-8156

PERSHING LLC
FBO LEE ANN BOYCE IRA
325 SE PALOMOINO COURT
SUBLIMITY, OR 97385

PERSHING LLC
FBO LEE GEISEN IRA R/O
464 MAIN ST APT 306
PRT WASHINGTN, NY 11050-3139

PERSHING LLC
FBO LEE H KAPLOWITZ IRA R/O
8627 TERRACE GARDEN WAY
BETHESDA, MD 20814-3743

PERSHING LLC
FBO LEESITO P FLORES IRA
11554 SEMINOLE CIR
PORTER RANCH, CA 91326-1420

PERSHING LLC
FBO LELAND SMITH IRA
6421 SERENGETI CIR
LITTLETON, CO 80124-9523

PERSHING LLC
FBO LEO S DODD IRA
4137 BAINBRIDGE CT NE
LACEY, WA  98516-6215

PERSHING LLC
FBO LEONOR M LESTA ROTH IRA
8325 COMPASS POINTE EAST WYND NE
LELAND, NC  28451-6425

PERSHING LLC
FBO LEROY BAEZA IRREV TRUST
LEROY BAEZA & ROSE BAEZA TR
7053 HELSEM WAY LANE E
DALLAS, TX  75230

PERSHING LLC
FBO LESLEE NEWMAN ROTH IRA
4869 ROOSEVELT CT
YORBA LINDA, CA  92886-3391

PERSHING LLC
FBO LESLIE J SHELDON IRA
9483 CAMPANILE CIRCLE
NAPLES, FL  34114

PERSHING LLC
FBO LESLIE W HOPPER IRA
13641 NOGALES DR
DEL MAR, CA  92014-3336

PERSHING LLC
FBO LEYLA ZEIDAN
1644 CAMINO BELLO LN
EL PASO, TX  79902-2843

PERSHING LLC
FBO LIB TRANSPORTATION INC
CONTROLLED GROUP DBP
19333 COLLINS AVE APT 409
SUNNY ISL BCH, FL  33160-2368

PERSHING LLC
FBO LIEVEN P LEROY IRA R/O
PO BOX 620524
WOODSIDE, CA  94062-0524

PERSHING LLC
FBO LILIANA CIOBOTENCO
28-05 33RD AVE APT 1RR
ASTORIA, NY  11106-3409

PERSHING LLC
FBO LILLIAN MURANAKA IRA
2117 10TH AVE APT B
HONOLULU, HI  96816-3092

PERSHING LLC
FBO LILLIAN P LIU SEP IRA
1121 S NEFF AVE
WEST COVINA, CA  91790-5352

PERSHING LLC
FBO LILLIAN SUTHERLAND IRA
436 HUBER STATION RD
SHEPHERDSVLLE, KY  40165-9156

PERSHING LLC
FBO LINDA A SCHMIDT IRA
265 ARNOLD DR
SHEPHERDSVLLE, KY  40165-6985

PERSHING LLC
FBO LINDA CHIOU-JYU CHU ROTH IRA
2425 LEE AVE
ARCADIA, CA  91006-5216

PERSHING LLC
FBO LINDA D SPACCAROTELLI IRA
950 LEFOR DRIVE NW
SALEM, OR  97304

PERSHING LLC
FBO LINDA DAVIS IRA
16124 SW KIMBALL STREET
LAKE OSWEGO, OR  97035-4132

PERSHING LLC
FBO LINDA G BULECZA ROTH IRA
1637 JAYDELL CIRCLE
TALLAHASSEE, FL  32308

PERSHING LLC
FBO LINDA J COHEN IRA
14 OLD MILL LN
MIDDLETOWN, RI  02842-5314

PERSHING LLC
FBO LINDA K REHLER IRA
3631 SANTA MARIA LN
SANTA BARBARA, CA  93105-3227

PERSHING LLC
FBO LINDA L WAGAR ROTH IRA
3902 NW SEWARD RD
VANCOUVER, WA  98685-1152

PERSHING LLC
FBO LINDA M STUDE IRA
6227 TUJUNGA AVE
N HOLLYWOOD, CA  91606-4207

PERSHING LLC
FBO LINDA MARY GEISSER REV TR 41500
LINDA A & GEORGE J GEISSER III TTEE
94 FAIRWAY DR
ATTLEBORO, MA  02703-2740

PERSHING LLC
FBO LINDA N GOHATA ROTH IRA
516 CAMINO DE ENCANTO
REDONDO BEACH, CA  90277-6531

PERSHING LLC
FBO LINDA R GRAHAM IRA R/O
10445 COLLINGSWOOD LN
FISHERS, IN  46037-9672

PERSHING LLC
FBO LINDA SUN ROTH IRA
2365 ROANOKE RD
SAN MARINO, CA  91108-2636

PERSHING LLC
FBO LINDSAY ANDREA IRA
3628 N 49TH PL
PHOENIX, AZ  85018-5517

PERSHING LLC
FBO LINUS C LAMPERT ROTH IRA
1748 N 175E
JASPER, IN  47546-9326

PERSHING LLC
FBO LISA A MOORE INHERITED IRA
1921 25TH ST SW
CEDAR RAPIDS, IA  52404-2495

PERSHING LLC
FBO LISA M SHULTZ IRA R/O
3690 MONROE ST
CARLSBAD, CA  92008-2730

PERSHING LLC
FBO LOIS MILLS IRA R/O
41 MILLER AVE
FREEPORT, NY  11520-4319

PERSHING LLC
FBO LOIS R OLSON IRA R/O
2965 BARTELMY LN
MAPLEWOOD, MN  55109-1520

PERSHING LLC
FBO LORA K WHITLEY IRA
311 BELDEN DR
CARMEL, IN  46032-2232

PERSHING LLC
FBO LORA MORGENSTERN ROTH IRA
6515 PALISADE AVE APT 301
WEST NEW YORK, NJ  07093-2369

PERSHING LLC
FBO LORALYN LOFSTROM IRA R/O
5068 OLEANDER PL
SANTA BARBARA, CA  93111-2606

PERSHING LLC
FBO LORI A SHORES ROTH IRA
1027 S TOWN AND RIVER DR
FORT MYERS, FL  33919-6118

PERSHING LLC
FBO LORI S ELWAY SEP IRA
1529 REFLECTION POINTE BLVD
BELMONT, NC  28012-6761

PERSHING LLC
FBO LORNA J PANNELL IRA R/O
6751 PALERMI PALCE
CARLSBAD, CA  92011

PERSHING LLC
FBO LORRAINE CONAWAY ROTH IRA
151 YORBA ST STE 200
TUSTIN, CA  92780-2961

PERSHING LLC
FBO LOUISE E CAVACO ROTH IRA
13026 OLD COMPTON CT
PINEVILLE, NC  28134

PERSHING LLC
FBO LOWELL A YATES IRA
PO BOX 175
QUINCY, IL  62306-0175

PERSHING LLC
FBO LUCY LUBYANITSKY IRA
513 S CASCADE TER
SUNNYVALE, CA  94087-3250

PERSHING LLC
FBO LUCY LUBYANITSKY ROTH IRA
513 S CASCADE TER
SUNNYVALE, CA  94087-3250

PERSHING LLC
FBO LUCY WEN PING YOUNG IRA
7914 VIRGINIA ST
ROSEMEAD, CA  91770-2443

PERSHING LLC
FBO LYDIA C KIM IRA
4944 116TH PL SE
BELLEVUE, WA  98006-2729

PERSHING LLC
FBO LYDIA LEONHARDT RESTATED REV LIV
TR
03/20/02 CHARLES A JORDAN &
409 CORRALITOS RD
ARROYO GRANDE, CA  93420-4929

PERSHING LLC
FBO LYLE J SILK JR ROTH IRA
31540 BLAIR DR
WARREN, MI  48092-1462

PERSHING LLC
FBO LYNDA MARTENIS IRA
3407 FOUNTAINHEAD AVE
THE VILLAGES, FL  32163-6323

PERSHING LLC
FBO LYNETTE D GREEN IRA
1340 LOOKOUT CIR
DERBY, KS  67037-9246

PERSHING LLC
FBO LYNN DEROSA SEP IRA
2 JOHNETTE CT
ROCKY POINT, NY  11778-7901

PERSHING LLC
FBO LYNN HENRY ROTH IRA
337 WARWICK RD
DEERFIELD, IL  60015-3328

PERSHING LLC
FBO LYNN NICKLES ROTH IRA
4 ROBIN RD
SIMSBURY, CT  06070-1613

PERSHING LLC
FBO LYNNE F TROUT INHERITED IRA
6936 E CACTUS RD
SCOTTSDALE, AZ  85254-5333

PERSHING LLC
FBO MACHIKO MORIMOTO IRA
2029 VERDUGO BLVD
303
MONTROSE, CA  91020

PERSHING LLC
FBO MACHIKO O PENNY IRA
5405 N KILDARE AVE
CHICAGO, IL  60630-1792

PERSHING LLC
FBO MALCOLM ROBERT GRAVETTE IRA
R/O
1309 HIGHWAY 10 SE
HACKETT, AR  72937-2809

PERSHING LLC
FBO MANUELITA E VILLANUEVA
9242 PRAIRIE VIEW DR
HGHLNDS RANCH, CO  80126-4004

PERSHING LLC
FBO MARC D LACHANCE SEP IRA
PO BOX 2833
CANYON CNTRY, CA  91386-2833

PERSHING LLC
FBO MARC THOMAS IRA
117 BRECKENRIDGE
CHATHAM, LA  71226-3003

PERSHING LLC
FBO MARCELLA A SMARTT IRA
1624 BLUSHING DR
ROCHESTER HLS, MI  48307-3581

PERSHING LLC
FBO MARCIA A HANSEN IRA
5031 AUGUST ST
SAN DIEGO, CA  92110-1204

PERSHING LLC
FBO MARCIA D JORGENSEN
32208 NE 136TH AVENEU
BATTLEGROUND, WA  98604

PERSHING LLC
FBO MARCIA LANE IRA
123 DUNES EDGE RD
JUPITER, FL  33477-9664

PERSHING LLC
FBO MARGARET E BILLANTI IRA
17 BURNSIDE DR
ELKVIEW, WV  25071-9479

PERSHING LLC
FBO MARGARET E BROWN IRA R/O
2671 DYER RD
ONLY, TN  37140-4062

PERSHING LLC
FBO MARGARET M GAFFNEY IRA
2113 W 42ND ST
INDIANAPOLIS, IN  46228-3205

PERSHING LLC
FBO MARGARET M GORNICK IRA
11100 S AVENUE B
CHICAGO, IL  60617-6840

PERSHING LLC
FBO MARGARET N BASINSKI ROTH IRA
953 HEATHER WAY
ANNAPOLIS, MD  21401-6800

PERSHING LLC
FBO MARGARET S PAGEL IRA
15275 COLLIER BLVD  201-288
NAPLES, FL  34119-6750

PERSHING LLC
FBO MARGARET S SIEGLER ROTH IRA
873 PLATINUM DR
FORT MILL, SC  29708-8933

PERSHING LLC
FBO MARGARET V EWING ROTH IRA
18200 WINDMILL CT
COLLEGE STA, TX  77845-7328

PERSHING LLC
FBO MARGARET V ZELLNER IRA R/O
2549 W MYOPIA DR
ANTHEM, AZ  85086-1190

PERSHING LLC
FBO MARGERY L ROE IRA R/O
7304 SAN BENITO ST
CARLSBAD, CA  92011-4615

PERSHING LLC
FBO MARIA B GRITTMAN IRA R/O
2920 NEILSON WAY UNIT 406
SANTA MONICA, CA  90405-5369

PERSHING LLC
FBO MARIA P RICAFORT IRA R/O
224 E GLADSTONE ST
SAN DIMAS, CA  91773-1829

PERSHING LLC
FBO MARIAN E OSTERGAARD IRA
26881 SORIA CIR
MISSION VIEJO, CA  92691-5211

PERSHING LLC
FBO MARIANNE KELLY IRA
29 MAPLE AVE
HASTINGS ON HUDSON, NY  10706-1428

PERSHING LLC
FBO MARIE RADCLIFFE IRA
10824 E MEADOWS COURT
NORTH FORT MYERS, FL  33903-8011

PERSHING LLC
FBO MARIE W LIM IRA R/O
1745 WALNUT ST
EL CERRITO, CA  94530-1918

PERSHING LLC
FBO MARILYN M NICHOLS REV LIVING TRUST
DTD 05/11/2009 MARILYN M NICHOLS &
8434 ACUFF LN
LENEXA, KS  66215-5323

PERSHING LLC
FBO MARINA FEYGIN SIMPLE IRA
65 OCEANA DR E PH 3C
BROOKLYN, NY  11235-6687

PERSHING LLC
FBO MARINA LELEUX IRA
28762 VISTA SANTIAGO RD
TRABUCO CYN, CA  92679-1104

PERSHING LLC
FBO MARJORIE J STUTZMAN IRA
149 HERCULES DR
FT MYERS BCH, FL  33931-3829

PERSHING LLC
FBO MARK ABRAMS IRA R/O
24652 SETH CIR
DANA POINT, CA  92629-1049

PERSHING LLC
FBO MARK C JOHNSON IRA R/O
7728 GRADY CIRCLE
CASTLE ROCK, CO  80108

PERSHING LLC
FBO MARK C RHODES ROTH IRA
8757 OTTER COVE CIR
INDIANAPOLIS, IN  46236-9019

PERSHING LLC
FBO MARK D FERRIS IRA
146 SW SEMINOLE DR
BEAVERTON, OR  97006-1921

PERSHING LLC
FBO MARK E LEONARD IRA
15390 MCLEANS STREET
SPRING LAKE, MI  49456-2129

PERSHING LLC
FBO MARK E MORGAN IRA
224 CAROLYN DR
BEDFORD, TX  76021-4155

PERSHING LLC
FBO MARK FENNIMORE IRA R/O
3360 E FOOTHILL BLVD APT 418
PASADENA, CA  91107-6055

PERSHING LLC
FBO MARK H SCHROEDER IRA
5009 COUNTRY OAKS DR
JOHNSBURG, IL 60051-6977

PERSHING LLC
FBO MARK J WEBSTER IRA R/O
415 N MAIN ST STE 304
CEDAR CITY, UT 84721-6178

PERSHING LLC
FBO MARK L BELCHER SR IRA
7016 LEOPARDI CT
NAPLES, FL 34114-2650

PERSHING LLC
FBO MARK L MILLER IRA
2002 SE 13TH ST
BATTLE GROUND, WA 98604

PERSHING LLC
FBO MARK MARKLAND SEP IRA
1230 ROSECRANS AVE STE 610
MANHATTAN BCH, CA 90266-2486

PERSHING LLC
FBO MARK MUELLER ROTH IRA
227 WEXFORD RD
VALPARAISO, IN 46385-8040

PERSHING LLC
FBO MARK S CHUK SEP IRA
7025 N FIRENZE DR
TUCSON, AZ 85704-6106

PERSHING LLC
FBO MARK WALDORF IRA
1947 TECATE GLN
ESCONDIDO, CA 92029-4023

PERSHING LLC
FBO MARKETA K LAMBERT IRA
9038 SE ADAMS ST
WAKARUSA, KS 66546-9637

PERSHING LLC
FBO MARSHA GRIGGS IRA R/O
2885 QUAIL VALLEY RD
SOLVANG, CA 93463-9510

PERSHING LLC
FBO MARTA WILKINS ROTH IRA
3817 LIZETTE LN
GLENVIEW, IL 60026-1218

PERSHING LLC
FBO MARTHA P HOWLAND MARTIN B
OCONNOR TR
MARTHA E P HOWLAND TR. TRUST DTD
125 RIVERSIDE AVE
RIVERSIDE, CT 06878-2012

PERSHING LLC
FBO MARTIN A DUPREE IRA R/O
31334 SUNNINGDALE DR
TEMECULA, CA 92591-7902

PERSHING LLC
FBO MARTIN CARRILLO SEP IRA
3672 SAN PASQUAL ST
PASADENA, CA 91107-5419

PERSHING LLC
FBO MARVIN SCHOENHERR IRA
115 TELFORD DR
TROY, MI 48085-1584

PERSHING LLC
FBO MARY A DELLVA IRA R/O
6221 N MERIDIAN ST
INDIANAPOLIS, IN 46260-4225

PERSHING LLC
FBO MARY A FAGLEY IRA
158 FORDS COLONY DR
WILLIAMSBURG, VA 23188-6320

PERSHING LLC
FBO MARY A INGRAM IRA
386 GREEN OAK LN
MADISON, MS 39110-7516

PERSHING LLC
FBO MARY A JOHNS IRA
5720 SHINING DAY PL
SAINT LOUIS, MO 63128-3783

PERSHING LLC
FBO MARY ANN BEARDSHEAR ROTH IRA
1030 CHEROKEE TRL
YUCCA VALLEY, CA 92284-7034

PERSHING LLC
FBO MARY ANN DEWS IRA
6671 N HAYSTON AVE
FRESNO, CA 93710-4612

PERSHING LLC
FBO MARY B LANDES IRA
656 GEORGETOWN CT UNIT A
SALINA, KS 67401-4013

PERSHING LLC
FBO MARY BURR
10 BETHEL ST
NORWALK, CT 06855-1925

PERSHING LLC
FBO MARY COURVISIER IRA
374 SOUTH WING ST
NORTHVILLE, MI 48167

PERSHING LLC
FBO MARY ELIZABETH LUMLEY SEP IRA
PO BOX 616
PINE LAKE, GA 30072-0616

PERSHING LLC
FBO MARY GORICK IRA R/O
184 SYCAMORE DR
BOLINGBROOK, IL 60490-1015

PERSHING LLC
FBO MARY J BADELLA IRA R/O
912 N ALISOS ST
SANTA BARBARA, CA 93103-2406

PERSHING LLC
FBO MARY J BEAHAN IRA
9N971 TRIBUTARY LN
ELGIN, IL 60124-8352

PERSHING LLC
FBO MARY J HALL ROTH IRA
133 S CALLE COLOMBO ST
COLUMBUS, NE 68601-2763

PERSHING LLC
FBO MARY JOAN NEGRO IRA
17331 SUNBURST ST
SHERWOOD FRST, CA 91325-2924

PERSHING LLC
FBO MARY K GILL
331 ALEXIAN WAY APT 116
SIGNAL MTN, TN  37377-2161

PERSHING LLC
FBO MARY K THIEL IRA
20822 PINEBROOK HOLLOW LN
SPRING, TX  77379-8244

PERSHING LLC
FBO MARY KATHERINE BRADLEY
1427 EVERETT AVE APT 3
LOUISVILLE, KY  40204-2228

PERSHING LLC
FBO MARY L BULLIS IRA
8212 SAN CARLOS BLVD
FORT MYERS, FL  33967-6189

PERSHING LLC
FBO MARY L GRILES IRA
7702 CARENDON ROAD
INDIANAPOLIS, IN  46260

PERSHING LLC
FBO MARY L HOLMES IRA R/O
26338 MCDONALD RD
THE WOODLANDS, TX  77380-4080

PERSHING LLC
FBO MARY LYNN SHAW IRA R/O
797 ANITA DR
S LAKE TAHOE, CA  96150-4419

PERSHING LLC
FBO MARY M WAGNER ROTH IRA
46 OAK MANOR LN
PITTSFORD, NY  14534-1436

PERSHING LLC
FBO MARY R ANELLO IRA
633 RAMONA AVE SPC 140
LOS OSOS, CA  93402-2140

PERSHING LLC
FBO MARY R ROEMER IRA
N16W26577 WILD OATS DR UNIT E
PEWAUKEE, WI  53072-5555

PERSHING LLC
FBO MARY SUPINO GLUF IRA R/O
6608 78TH ST
MIDDLE VLG, NY  11379-2715

PERSHING LLC
FBO MARY SYRON IRA
5500 HENNESSEY CT
SAINT LOUIS, MO  63139-1771

PERSHING LLC
FBO MARY T GIBSON 401K
3077B CLAIREMONT DR  318
SAN DIEGO, CA  92117

PERSHING LLC
FBO MARY VICTORIA IRA R/O
7124 PECAN AVE
MOORPARK, CA  93021-1665

PERSHING LLC
FBO MARY WALTERS IRA
626 E NORTHVIEW AVE
PHOENIX, AZ  85020-4973

PERSHING LLC
FBO MARY WHELAN IRA
5647 JACKSONS GAP RD
TALLAHASSEE, FL  32317-9201

PERSHING LLC
FBO MARYANN RIO IRA
13098 N 99TH ST
SCOTTSDALE, AZ  85260-4460

PERSHING LLC
FBO MARYSUE MARCISZEWSKI ROTH IRA
933 COMMUNITY DR
LA GRANGE PK, IL  60526-1560

PERSHING LLC
FBO MATTHEW A BRITTON IRA R/O
8115 SPRUCE TRL
EDEN PRAIRIE, MN  55347-2116

PERSHING LLC
FBO MATTHEW NICHOLS IRA R/O
5303 NE 178TH ST
LK FOREST PK, WA  98155-4536

PERSHING LLC
FBO MATTHEW ROSENTHAL IRA
12909 FALMOUTH ST
LEAWOOD, KS  66209-1770

PERSHING LLC
FBO MAUREEN BREW IRA
1108 MARTIN CT
LOVELAND, CO  80537-8918

PERSHING LLC
FBO MAUREEN DAY-JANGALEE IRA
11542 217TH ST
CAMBRIA HTS, NY  11411-1116

PERSHING LLC
FBO MAUREEN KOZIOL IRA
4N205 MAPLE AVE
ADDISON, IL  60101-7737

PERSHING LLC
FBO MAUREEN ROSSILLI IRA
5031 N BEACH RD UNIT 112
ENGLEWOOD, FL  34223-8122

PERSHING LLC
FBO MAUREEN VECCHIO IRA R/O
43 VAN HORN DR 1ST FLOOR
EAST HAVEN, CT  06512-1339

PERSHING LLC
FBO MAURICE LOUIS HENDRICKX JR IRA
1303 PRESTWICK CT
GRANBURY, TX  76048-4020

PERSHING LLC
FBO MAX SCHOLFIELD IRA R/O
513 BUTTE CIR
DURANGO, CO  81301-4523

PERSHING LLC
FBO MAX STRAUB IRA
45 OSCAR WILDE WAY
YOUNGSVILLE, NC  27596-8018

PERSHING LLC
FBO MEGAN DUNBAR MCINTIRE IRA R/O
1018 TOAD POND
SAN ANTONIO, TX  78260-6024

PERSHING LLC
FBO MEHDI FAMILI IRA R/O
23565 EVENING SNOW
MORENO VALLEY, CA  92557-2810

PERSHING LLC
FBO MEI ING YEH IRA
1817 S CORDOVA ST
ALHAMBRA, CA  91801-5513

PERSHING LLC
FBO MELANIE S MCKNIGHT IRA
1733 W STONE AVE
ADDISON, IL  60101-1827

PERSHING LLC
FBO MELISSA JEWELL BENE IRA
13815 FOREST BEND CIR
LOUISVILLE, KY  40245-8409

PERSHING LLC
FBO MELISSA MCDOUGALL INHERITED
IRA
6140 KLEINBECK RD
BELMONT, NY  14813-9636

PERSHING LLC
FBO MELODY COLLINS IRA R/O
6355 ZEHNDER RD
WASILLA, AK  99623-0015

PERSHING LLC
FBO MELODY HICKS ROTH IRA
2324 N MITCHELL ST
PHOENIX, AZ  85006-1643

PERSHING LLC
FBO MELVIN RIDLEY II IRA R/O
9655 PALM BEACH LN
SAN DIEGO, CA  92129-3517

PERSHING LLC
FBO MELVIN SPAULDING IRA
1701 BRIARWOOD
N MANCHESTER, IN  46962-9623

PERSHING LLC
FBO MEREDITH CARLSON SEP IRA
151 BLUEBERRY RD
LIBERTYVILLE, IL  60048-2161

PERSHING LLC
FBO MIA HOLDINGS SWEIG
PO BOX 12096
HERZLIYA PITUACH  46733
ISRAEL

PERSHING LLC
FBO MICHAEL A GREEN IRA R/O
1315 DEL RIO WAY
ONTARIO, CA  91764-2355

PERSHING LLC
FBO MICHAEL A SARGENT IRA
10242 TIMBERSTONE DR
FISHERS, IN  46040-0030

PERSHING LLC
FBO MICHAEL A STOLER IRA
2411 PROSPECT AVE 223
HERMOSA BEACH, CA  90254-2730

PERSHING LLC
FBO MICHAEL B AYERS IRA R/O
1568 LAKEWOOD DR N
MAPLEWOOD, MN  55119-7168

PERSHING LLC
FBO MICHAEL B GINSBERG IRA R/O
4 COLONIAL RD
WILBRAHAM, MA  01095-2124

PERSHING LLC
FBO MICHAEL BURWICK SEP IRA
180 BRENTWOOD DR
CHESHIRE, CT  06410-3440

PERSHING LLC
FBO MICHAEL CHUN IRA
9315 SE EVERGREEN HWY
VANCOUVER, WA  98664-2827

PERSHING LLC
FBO MICHAEL D ZINICOLA SEP IRA
380 DARBYS RUN
BAY VILLAGE, OH  44140-2968

PERSHING LLC
FBO MICHAEL DANNELLS IRA R/O
2717 3RD AVE N
GREAT FALLS, MT  59401-2852

PERSHING LLC
FBO MICHAEL DAVIS IRA
3164 W SUTTON RD
LAPEER, MI  48446-9811

PERSHING LLC
FBO MICHAEL DELPAZ IRA
46656 COVINGTON DR
MACOMB, MI  48044-3564

PERSHING LLC
FBO MICHAEL E AINSWORTH IRA
921 WOODRIDGE CT
DECATUR, IN  46733-3305

PERSHING LLC
FBO MICHAEL E NEVILLE SEP IRA
3586 BEACHMONT RD
DE PERE, WI  54115-5500

PERSHING LLC
FBO MICHAEL E VAUGHN IRA R/O
10115 DARLING RD
VENTURA, CA  93004-3762

PERSHING LLC
FBO MICHAEL E WAGNER ROTH IRA
46 OAK MANOR LN
PITTSFORD, NY  14534-1436

PERSHING LLC
FBO MICHAEL ERVING IRA R/O
6816 COLEMAN AVE
SALISBURY, MD  21804-1824

PERSHING LLC
FBO MICHAEL F LAYTON IRA
15950 S MERRY LEE DR
OREGON CITY, OR  97045-9018

PERSHING LLC
FBO MICHAEL G GUIDA IRA
40 KELLEY LN
PARSIPPANY, NJ  07054-2270

PERSHING LLC
FBO MICHAEL G HOOK IRA
7500 DEER HOLLOW LN
LOUISVILLE, KY  40214-3167

PERSHING LLC
FBO MICHAEL HUGHES IRA
296 MODOC LN
THE VILLAGES, FL 32162-8694

PERSHING LLC
FBO MICHAEL J MASTIN
12373 N 5TH ST
PARKER, CO 80134-9637

PERSHING LLC
FBO MICHAEL J NICHOLSON IRA
685 FILMORE ST
MONTEREY, CA 93940-1614

PERSHING LLC
FBO MICHAEL L CLINE IRA R/O
PO BOX 712
AVON, NC 27915-0712

PERSHING LLC
FBO MICHAEL MASON IRA R/O
11256 E LAUREL LN
SCOTTSDALE, AZ 85259-3148

PERSHING LLC
FBO MICHAEL P FARNSWORTH SR
ROTH IRA
8878 BANYAN COVE CIR
FORT MYERS, FL 33919-3254

PERSHING LLC
FBO MICHAEL PAGEL ROTH IRA
1670 LEGEND HILL LN
WAUKESHA, WI 53189-8088

PERSHING LLC
FBO MICHAEL PULSCHER SEP IRA
3032A S FREMONT AVE
SPRINGFIELD, MO 65804-4246

PERSHING LLC
FBO MICHAEL R ZAHN ROTH IRA
N1984 COUNTY ROAD B
COLOMA, WI 54930-8721

PERSHING LLC
FBO MICHAEL S GRIGNANO IRA
5 COLORADO CT
MERIDEN, CT 06450-8306

PERSHING LLC
FBO MICHAEL S HARRINGTON IRA
3619 HAYDEN RD
OWENSBORO, KY 42303-9683

PERSHING LLC
FBO MICHAEL S LYPKA ROTH IRA
46991 RED OAK DR
NORTHVILLE, MI 48168-1868

PERSHING LLC
FBO MICHAEL S MATTER SEP IRA
952 16TH AVE E
SEATTLE, WA 98112-3918

PERSHING LLC
FBO MICHAEL S MILLER IRA
248 GREENSVIEW DR
BRANDON, MS 39047-7681

PERSHING LLC
FBO MICHAEL SCHUMACHER ROTH IRA
627 HAZELWOOD PATH
VALPARAISO, IN 46385-8943

PERSHING LLC
FBO MICHAEL SCHWARTZ IRA R/O
1746F S VICTORIA AVE  393
VENTURA, CA 93003-6592

PERSHING LLC
FBO MICHAEL STONE SEP IRA
7262 SUGAR PALM CT
FORT MYERS, FL 33966-5728

PERSHING LLC
FBO MICHAEL TICEN IRA R/O
3587 W 500 S
CUTLER, IN 46920-9356

PERSHING LLC
FBO MICHAEL V PEDOTE IRA
25611 QUAIL RUN UNIT 43
DANA POINT, CA 92629-2117

PERSHING LLC
FBO MICHAEL VRACAR IRA
2011 SE 12TH TER
CAPE CORAL, FL 33990-1895

PERSHING LLC
FBO MICHAEL WEBSTER R/O IRA
904 CANYON VIEW DR
LAGUNA BEACH, CA 92651-2613

PERSHING LLC
FBO MICHELE D SEYMOUR IRA R/O
40873 LAREDO TRL
CHERRY VALLEY, CA 92223-5487

PERSHING LLC
FBO MICHELE KOHRS IRA
1471 KINGSPORT WAY
SAN MARCOS, CA 92078-1028

PERSHING LLC
FBO MICHELLE F ANTHONY SEP IRA
1380 E CALLE MARIPOSA
TUCSON, AZ 85718-2956

PERSHING LLC
FBO MICHELLE T DIEP IRA R/O
1133 PINE ST APT 105
S PASADENA, CA 91030-4345

PERSHING LLC
FBO MIHAIL J ELISMAN
7194 SW 161ST PL
BEAVERTON, OR 97007-6354

PERSHING LLC
FBO MIKE CURIEL IRA R/O
48125 VISTA CIELO
LA QUINTA, CA 92253-2254

PERSHING LLC
FBO MILES M NISHIMOTO TR
MILES M NISHIMOTO REV TRUST
38453 94-660 NAKILI PL
WAIPAHU, HI 96797-4142

PERSHING LLC
FBO MINDY FOX ROTH IRA
2004 FAYMONT AVE
MANHATTAN BCH, CA 90266-4107

PERSHING LLC
FBO MIRIAM PLISKIN ROTH IRA
124 PROSPECT AVE
WOODMERE, NY 11598-2629

PERSHING LLC
FBO MIRTA G MARTEN IRA R/O
19926 19TH AVE
WHITESTONE, NY  11357-3313

PERSHING LLC
FBO MITCHELL A NIDES TR
MITCHELL A NIDES PHD PSP
4116 W MAGNOLIA BLVD SUITE 100
BURBANK, CA  91505-2706

PERSHING LLC
FBO MITCHELL E PARIS IRA
4324 N LEXINGTON ST
TACOMA, WA  98407-1710

PERSHING LLC
FBO MOISES PLACENCIA IRA
1417 ROBBINS ST
SANTA BARBARA, CA  93101-4730

PERSHING LLC
FBO MOLLY G WRIGHT IRA R/O
246 WILLOWRIDGE CIR
JACKSON, TN  38305-1806

PERSHING LLC
FBO MONICA WILSON ROTH IRA
1614 TOWELL LN
ESCONDIDO, CA  92029-3110

PERSHING LLC
FBO MONTY A ROQUE IRA R/O
1373 NOELANI ST
PEARL CITY, HI  96782-2128

PERSHING LLC
FBO MORGAN P SEVIGNY ROTH IRA
10 ROCKY RD
MOUNT DESERT, ME  04660-6422

PERSHING LLC
FBO MORTON BRAVER IRA
2129 W CHANTICLEER RD
ANAHEIM, CA  92804-6032

PERSHING LLC
FBO MRINAL KHOSLA SEP IRA
4751 GOSSAMER WAY
FAIRFAX, VA  22033

PERSHING LLC
FBO NADINE J GERLING IRA
702 ARABIAN CT
WAUCONDA, IL  60084-2390

PERSHING LLC
FBO NADINE KINGSLEY IRA
6105 E US HIGHWAY 24
MONTICELLO, IN  47960-2476

PERSHING LLC
FBO NANCI STAHLMAN
35157 BEACH RD
CAPO BEACH, CA  92624-1737

PERSHING LLC
FBO NANCY A DENNIS IRA
256 BRIAR WOOD DR
HIGHLAND, MI  48357-4964

PERSHING LLC
FBO NANCY E KINZIE IRA R/O
2003 N HARBOUR DR
NOBLESVILLE, IN  46062-9033

PERSHING LLC
FBO NANCY G PARIS INHERITED IRA
4324 N LEXINGTON ST
TACOMA, WA  98407-1710

PERSHING LLC
FBO NANCY G ZINN IRA R/O
1223 WELLINGTON DR
VICTOR, NY  14564-1504

PERSHING LLC
FBO NANCY GARDINA ROTH IRA
PO BOX 402486
HESPERIA, CA  92340-2486

PERSHING LLC
FBO NANCY J SKIERSCH IRA
205 STANLEY AVE
PARK RIDGE, IL  60068-4941

PERSHING LLC
FBO NANCY JORDAN IRA R/O
4621 HAMILTON AVE
OXNARD, CA  93033-7362

PERSHING LLC
FBO NANCY LISS IRA R/O
233 E 32ND ST APT 2H
NEW YORK, NY  10016-6426

PERSHING LLC
FBO NANCY MA IRA R/O
73-20 AUSTIN STREET
FOREST HILLS, NY  11375-6257

PERSHING LLC
FBO NANCY R DEMAC IRA
351 CORNWALL AVE
CHESHIRE, CT  06410-2740

PERSHING LLC
FBO NANCY STINE IRA R/O
7 GABLES RD
HICKSVILLE, NY  11801-3217

PERSHING LLC
FBO NANETTE LANCE FAVATELLA IRA
220 WAGON HORSE AVE
LA VERNE, CA  91750-2344

PERSHING LLC
FBO NATALIE WALTER IRA R/O
10592 W FLORIDA AVE UNIT D
LAKEWOOD, CO  80232-5074

PERSHING LLC
FBO NEERADHA MANNA
403 OAK ISLAND DR
CARY, NC  27513-2235

PERSHING LLC
FBO NETTIE SEABERRY IRA R/O
444 CARLTON AVE
BROOKLYN, NY  11238-2104

PERSHING LLC
FBO NIKKI D OWEN IRA
18619 N 43RD PL
PHOENIX, AZ  85050-3341

PERSHING LLC
FBO NIRUPAMA LAKSHMIKANTHAM
1014 RIVER BARK PL
CARY, NC  27519

PERSHING LLC
FBO NOBUKAZU JOE UMEMURA IRA
2965 GARONA DR
HACIENDA HTS, CA  91745-6648

PERSHING LLC
FBO NORMAN D HOWARD ROTH IRA
95-1047 KUALAPA ST
MILILANI, HI  96789-4272

PERSHING LLC
FBO NORMAN MOSK ROTH IRA
5143 N EAST RIVER RD APT 3550
CHICAGO, IL  60656-2856

PERSHING LLC
FBO NORMAN S BROWN IRA
12819 W 122ND TER
OVERLAND PARK, KS  66213-4809

PERSHING LLC
FBO NORTH R MCARTHUR IRA
746 VICTORIA HEIGHTS TER
SALINA, KS  67401-8447

PERSHING LLC
FBO NORTH R MCARTHUR SIMPLE IRA
746 VICTORIA HEIGHTS TER
SALINA, KS  67401-8447

PERSHING LLC
FBO NYDIA DENOVA IRA R/O
1543 CLIFF DR
SANTA BARBARA, CA  93109-1733

PERSHING LLC
FBO OLIVER T MAXWELL IRA
1919 HIGHWAY 35 N UNIT 500
ROCKPORT, TX  78382-3344

PERSHING LLC
FBO OSCAR F LUJAN
469 MOCKINGBIRD RD
EL PASO, TX  79907-4404

PERSHING LLC
FBO OTTO R BOHON JR SEP IRA
4977 N LOUIS RIVER WAY
TUCSON, AZ  85718-4756

PERSHING LLC
FBO OWEN K WAGGONER IRA
10 HIGH CLIFFE WAY
LANDRUM, SC  29356-3153

PERSHING LLC
FBO PAMELA A BRODERICK IRA R/O
5227 VENTURA CANYON AVE
SHERMAN OAKS, CA  91401-5922

PERSHING LLC
FBO PAMELA ANN BAEZA IRREVOCABLE
TRUST
DTD 11/20/2012 LEROY BAEZA &
7053 HELSEM WAY LANE E
DALLAS, TX  75230

PERSHING LLC
FBO PAMELA ANN GRIPP ROTH IRA
515 ORANGE GROVE CIR UNIT 126
PASADENA, CA  91105-2882

PERSHING LLC
FBO PAMELA J SHANKS IRA
24024 N 74TH ST
SCOTTSDALE, AZ  85255-3486

PERSHING LLC
FBO PAMELA M MCGUIRE IRA R/O
6313 S 79TH CIR
RALSTON, NE  68127-4271

PERSHING LLC
FBO PAMELA RUCKER IRA
1890 ALEXANDER DR
WESTLAND, MI  48186-3922

PERSHING LLC
FBO PAMELA WILLIAMS IRA
119 OLD WIRE RD
RUSTON, LA  71270

PERSHING LLC
FBO PAMOLA S KNIGHT IRA
8005 DALE CT
GEORGETOWN, IN  47122-8916

PERSHING LLC
FBO PARKER T BRADLEY
515 SHEFFIELD RD
HOPKINSVILLE, KY  42240-1413

PERSHING LLC
FBO PATRICA A HEISE ROTH IRA
332 LEGACY CT
GRAYSLAKE, IL  60030-9626

PERSHING LLC
FBO PATRICIA A HENDRICKX IRA
1303 PRESTWICK CT
GRANBURY, TX  76048-4020

PERSHING LLC
FBO PATRICIA A LINDAMAN ROTH IRA
PO BOX 732
PRAIRIE CITY, OR  97869

PERSHING LLC
FBO PATRICIA A RAINES IRA
6475 SILVER SADDLE RD
FORT WORTH, TX  76126-9595

PERSHING LLC
FBO PATRICIA A ROTERT ROTH IRA
1225 W 67TH ST
KANSAS CITY, MO  64113-1901

PERSHING LLC
FBO PATRICIA A SCZEPANSKI ROTH IRA
13250 JEAN CREEK DR
ORLAND PARK, IL  60462-1410

PERSHING LLC
FBO PATRICIA A WILSON ROTH IRA
14358 HARBOUR LANDINGS 5B
FORT MYERS, FL  33908-7910

PERSHING LLC
FBO PATRICIA BOTELLE IRA
203 NEW AVE
REISTERSTOWN, MD  21136-1321

PERSHING LLC
FBO PATRICIA F SAVANT IRA R/O
138 HOLLY GARDEN DR
BALLWIN, MO  63021-6531

PERSHING LLC
FBO PATRICIA J PAPKE IRA
13571 CLYDE RD
HOLLY, MI  48442-9004

PERSHING LLC
FBO PATRICIA J WADDELL
10441 CIRCLE DR APT 32C
OAK LAWN, IL  60453-6412

PERSHING LLC
FBO PATRICIA LOTUFO SEP IRA
4339 MORAGA AVE
SAN DIEGO, CA  92117-4503

PERSHING LLC
FBO PATRICIA SCHIELE IRA
2355 CAMINO DEL SOL
FULLERTON, CA  92833-1350

PERSHING LLC
FBO PATRICIA WEESNER IRA
2227 W SAN MIGUEL AVE
PHOENIX, AZ  85015-2338

PERSHING LLC
FBO PATRICIA Y LEEZER
4115 CHENOWETH RUN RD
LOUISVILLE, KY  40299-3935

PERSHING LLC
FBO PATRICIA Z ORLANDO IRA
25681 ARCADIA DR
NOVI, MI  48374-2440

PERSHING LLC
FBO PATRICK D MALLON ROTH IRA
12125 MAGNOLIA BLUFF CRT
CHESTER, VA  23831-6140

PERSHING LLC
FBO PATRICK J TRYON ROTH IRA
20440 GOLDENROD LN
PARKER, CO  80138-7106

PERSHING LLC
FBO PATRICK LEONI IRA
1437 DENMARK ST
SONOMA, CA  95476-9607

PERSHING LLC
FBO PATRICK MATERNA SEP IRA
612 STONE VILLA LN
KNOXVILLE, TN  37934-4582

PERSHING LLC
FBO PATTI BENNETT
221 ERMINE RD
WEST COLUMBIA, SC  29170-2023

PERSHING LLC
FBO PATTY CHAO IRA
336 N PLACER PRIVADO
ONTARIO, CA  91764-5666

PERSHING LLC
FBO PATTY S BROOKS IRA
30 ASHLEY CT
PARK CITY, UT  84060-6933

PERSHING LLC
FBO PAUL A SCHROM SEP IRA
1972 E HARRISON ST
CHANDLER, AZ  85225-9051

PERSHING LLC
FBO PAUL BOWLING IRA R/O
11606 SUN DIAL CT
LOUISVILLE, KY  40272-3885

PERSHING LLC
FBO PAUL D GAMBILL IRA R/O
559 KNIGHT CAMPGROUND RD
SHELBYVILLE, TN  37160-6516

PERSHING LLC
FBO PAUL E CARPENTER IRA
10213 289TH ST E
MYAKKA CITY, FL  34251-9671

PERSHING LLC
FBO PAUL E REED IRA
7874 POTOMAC ST
RIVERSIDE, CA  92504-3624

PERSHING LLC
FBO PAUL J GOETCHEUS IRA
10351 AUTUMN BREEZE DR APT 102
BONITA SPGS, FL  34135-7255

PERSHING LLC
FBO PAUL MAZZOLA SEP IRA
862 ATTITUDE AVE
DAYTONA BEACH, FL  32124

PERSHING LLC
FBO PAUL OLSON SEP IRA
1612 BIDWELL AVE
CHICO, CA  95926-9642

PERSHING LLC
FBO PAUL R PARR IRA
8712 LAMBACH LN
LOUISVILLE, KY  40220-3449

PERSHING LLC
FBO PAUL T BROW SIMPLE IRA
5605 N WILLARD AVE
SAN GABRIEL, CA  91776-1630

PERSHING LLC
FBO PAUL W YOUNT ROTH IRA
13409 WEBSTER RD
BELGRADE, MO  63622-9250

PERSHING LLC
FBO PAULA A SMITH IRA R/O
41 WAVE WAY AVE
WINTHROP, MA  02152

PERSHING LLC
FBO PAULA D ALEXANDER ROTH IRA
3762 BRIGHTON WAY
ARDEN HILLS, MN  55112-3223

PERSHING LLC
FBO PAULA DELLAVECCHIA IRA
1006 TOTTENHAM RD
BIRMINGHAM, MI  48009-5560

PERSHING LLC
FBO PAULA KITTLE ROTH IRA
5222 PLUTO DR
LOUISVILLE, KY  40258-3451

PERSHING LLC
FBO PAULA M MOTTS IRA
44903 BROADMOOR CIR S
NORTHVILLE, MI  48168-8643

PERSHING LLC
FBO PAULA MARIE GRACE ROTH IRA
1830 N HILTON DR
BURBANK, CA  91504-1919

PERSHING LLC
FBO PAULINE CHENG IRA R/O
19337 PILARIO ST
ROWLAND HGHTS, CA 91748-3142

PERSHING LLC
FBO PEARL WEISS
10 HAKABLAN ST APT 7
JERUSALEM 9387410
ISRAEL

PERSHING LLC
FBO PEDRO P AGULIAR IRA
1732 W MYRTLE ST
SANTA ANA, CA 92703-4465

PERSHING LLC
FBO PEIXIA SU SEP IRA
714 GREAT BEND DR
DIAMOND BAR, CA 91765-2035

PERSHING LLC
FBO PENNY SWANSON ROTH IRA
401 N WARSAW ST
URSA, IL 62376-1027

PERSHING LLC
FBO PERRY W JOHNSON ROTH IRA
4664 SUMMERLIN PL
ROCK HILL, SC 29732-8521

PERSHING LLC
FBO PETER J DARCHE SEP IRA
7302 W SAINT JOHN RD
GLENDALE, AZ 85308-8516

PERSHING LLC
FBO PETER L KLEIN IRA R/O
13 FRANKLIN RD
KETCHIKAN, AK 99901-9738

PERSHING LLC
FBO PETER L RICHARDS IRA R/O
18529 NW LOGIE TRAIL RD
PORTLAND, OR 97231-1916

PERSHING LLC
FBO PETER O RAY IRA R/O
6605 HIDDEN OAK LN
INDIANAPOLIS, IN 46236-8440

PERSHING LLC
FBO PETER PAPADAKOS IRA
2425 W PRATT BLVD
CHICAGO, IL 60645-4665

PERSHING LLC
FBO PETER STEFANS IRA
1213 ADRIATIC DR
MELVILLE, NY 11747-5321

PERSHING LLC
FBO PETER WROBLEWSKI IRA
1802 WINTHROP RD
HIGHLAND PARK, IL 60035-3745

PERSHING LLC
FBO PHIL J MCCLOGHRIE IRA
4636 S BECK AVE
TEMPE, AZ 85282-6550

PERSHING LLC
FBO PHILIP A DEY IRA
56065 SW LEE FALLS RD
GASTON, OR 97119-7770

PERSHING LLC
FBO PHILIP FRIEDMAN SIMPLE IRA
43503 BUTLER PL
LEESBURG, VA 20176-7428

PERSHING LLC
FBO PHILLIP E RUAN IRA R/O
4398 VIA LARGO
CYPRESS, CA 90630-3452

PERSHING LLC
FBO PHU MATTHEW PHUNG ROTH IRA
3829 ELDERBERRY CIR
CORONA, CA 92882-7991

PERSHING LLC
FBO PRISCILLA A GROSICK IRA
381 ANTHONY RD
KNG OF PRUSSA, PA 19406-1653

PERSHING LLC
FBO PSHON BARRETT ROTH IRA
4 CRESTVIEW CV
JACKSON, MS 39211-6465

PERSHING LLC
FBO QI FAN LI SEP IRA
714 GREAT BEND DR
DIAMOND BAR, CA 91765-2035

PERSHING LLC
FBO R DENNIS MOORE ROTH IRA
2002 E COPPER ST
TUCSON, AZ 85719-3210

PERSHING LLC
FBO RACHAEL ORBACH ROTH IRA
15 KEHATI 23
JERUSALEM 95465
ISRAEL

PERSHING LLC
FBO RACHEL A SCOTT IRA
7828 CASABA AVE
WINNETKA, CA 91306-2240

PERSHING LLC
FBO RACHEL CARMEN IRA R/O
22 CABOOSE CIR
NORTH CHILI, NY 14514-9710

PERSHING LLC
FBO RACHEL L HECHTMAN IRA
18 CHATHAM WOODS CT
CHESHIRE, CT 06410-3803

PERSHING LLC
FBO RAJESWARAN VENKATRAMAN SEP IRA
8704 JOHNSTON RD
BURR RIDGE, IL 60527-7122

PERSHING LLC
FBO RALPH BULLOCK IRA
416 BROTHERTON LN
FERGUSON, MO 63135-3109

PERSHING LLC
FBO RALPH C CORDARO R/O IRA
2714 EAGLE RIDGE RD
MARIETTA, GA 30062-5743

PERSHING LLC
FBO RALPH E HAYES IRA
504 PLUM GRV
BRANDON, MS 39047-7688

PERSHING LLC
FBO RALPH F REDDEN &
NANCY C REDDEN JT TEN
PO BOX 507
VERSAILLES, KY 40383-0507

PERSHING LLC
FBO RAMONA L CANNON IRA
2 PAVILION CT
PALM COAST, FL 32137-4576

PERSHING LLC
FBO RANDAL C DUNCAN ROTH IRA
1074 HIGHLAND CT
UPLAND, CA 91786-6848

PERSHING LLC
FBO RANDALL C TROWBRIDGE IRA
8140 TOWNSHIP LINE RD APT 21105
INDIANAPOLIS, IN 46260-5827

PERSHING LLC
FBO RANDALL W BRIDGES BENE IRA
152 GREENWAY LN
MADISON, MS 39110-7714

PERSHING LLC
FBO RANDALL YOGI ROTH IRA
1617 KAPIOLANI BLVD APT 1804
HONOLULU, HI 96814-4708

PERSHING LLC
FBO RANDELL D CHAMBERLAIN
1170 CHAMBERLAIN RD
ASHLAND CITY, TN 37015-2912

PERSHING LLC
FBO RANDY KNAUB IRA R/O
1115 HEMLOCK DR
WINDSOR, CO 80550-4937

PERSHING LLC
FBO RANDY L BYERS INHERITED IRA
5314 SW 2ND AVE
CAPE CORAL, FL 33914-7114

PERSHING LLC
FBO RANDY R ADAMS IRA
6604 ROYAL OAKLAND PL
INDIANAPOLIS, IN 46236-4810

PERSHING LLC
FBO RAY R CHANG ROTH IRA
17817 SE 14TH ST
VANCOUVER, WA 98683-7221

PERSHING LLC
FBO RAYFORD L GERALD IRA
144 BLUE HERON DR
LONGVIEW, WA 98632-9281

PERSHING LLC
FBO RAYMOND A COSTELLO IRA
533 RUTGERS AVE
BURLINGTON, NJ 08016-2323

PERSHING LLC
FBO RAYMOND A HUMMER IRA
33565 SW JOHNSON SCHOOL RD
CORNELIUS, OR 97113-6227

PERSHING LLC
FBO RAYMOND DAVIDSON SEP IRA
PO BOX 235874
HONOLULU, HI 96823-3515

PERSHING LLC
FBO RAYMOND DOO IRA R/O
14941 BRYANT ST
PANORAMA CITY, CA 91402-2702

PERSHING LLC
FBO REAGAN T LULEY ROTH IRA
1033 DOVESVILLE HIGHWAY
DARLINGTON, SC 29540

PERSHING LLC
FBO REBECCA A BROWN IRA R/O
933 NE CROXTON AVE
GRANTS PASS, OR 97526-1616

PERSHING LLC
FBO REBECCA JANG IRA
645 S BROADVIEW ST
ANAHEIM, CA 92804-2648

PERSHING LLC
FBO REBECCA L SMITH IRA
9722 3RD STREET RD
LOUISVILLE, KY 40272-2604

PERSHING LLC
FBO REBECCA R HILDERBRAND IRA
143 FAIRFIELD CIR
MADISON, MS 39110-7806

PERSHING LLC
FBO RENANA GELDMAN
35 MISHOL HA KRAMIN
ERAT 90435
ISRAEL

PERSHING LLC
FBO RENE L PEPIN IRA
4260 SE 20TH PL APT 801
CAPE CORAL, FL 33904-5432

PERSHING LLC
FBO RENEE K TOMKO IRA
18250 TARA DR
CLINTON TWP, MI 48036-3631

PERSHING LLC
FBO RENU SINGH SEP IRA
18333 HAMPTON CT
NORTHRIDGE, CA 91326-3602

PERSHING LLC
FBO REUBEN LENTZ SEP IRA
48 SPRING ST APT 14
GREENWICH, CT 06830-6176

PERSHING LLC
FBO REX A SEVY SEP IRA
946 GREENMONT CT
PORT ORANGE, FL 32127-7945

PERSHING LLC
FBO REX L MOSLEY SEP IRA
93673 E EAGLE LN
NORTH BEND, OR 97459-8400

PERSHING LLC
FBO RHONDA L ARVIN ROTH IRA
3524 CHANCELLOR WAY
W LAFAYETTE, IN 47906-8805

PERSHING LLC
FBO RHONDA L TURNER IRA
14027 SE 35TH LOOP
VANCOUVER, WA 98683-7716

PERSHING LLC
FBO RI STATE GRANGE FOUNDATION
750 PUTNAM PIKE
CHEPACHET, RI  02814-1459

PERSHING LLC
FBO RICARDO HERNANDEZ
929 W 32ND ST
KANSAS CITY, MO  64111-3601

PERSHING LLC
FBO RICHARD A ESSER IRA
PO BOX 385
LA VALLE, WI  53941-0385

PERSHING LLC
FBO RICHARD A QUINNELL IRA
491 BACHELOR RD
SEQUIM, WA  98382-8726

PERSHING LLC
FBO RICHARD BALABAN IRA
10514 HUNTERS WAY
LAUREL, MD  20723-5722

PERSHING LLC
FBO RICHARD C MCHUGH ROTH IRA
1425 WICKE AVE
DES PLAINES, IL  60018-1710

PERSHING LLC
FBO RICHARD CLARK IRA
4036 ASHDALE WAY
CLARKSTON, MI  48348

PERSHING LLC
FBO RICHARD E MOORE IRA R/O
2141 HIGHWAY 134
MONROE, LA  71203-6651

PERSHING LLC
FBO RICHARD E ROSS IRA R/O
112 SCISM RD
KINGS MTN, NC  28086-7711

PERSHING LLC
FBO RICHARD F MERSINGER IRA R/O
9754 LEBANON RD
SAINT JACOB, IL  62281-2146

PERSHING LLC
FBO RICHARD G BOLTON IRA R/O
1221 DORA ST
BEDFORD, TX  76022-7031

PERSHING LLC
FBO RICHARD H BLACK IRA
774 FUHRMANN TER
SAINT LOUIS, MO  63122-3219

PERSHING LLC
FBO RICHARD HICKCOX IRA R/O
525 WOODBURY RD
GLENDALE, CA  91206-2647

PERSHING LLC
FBO RICHARD J LARRY
35795 BAL CLAIR ST
NEW BALTIMORE, MI  48047-2409

PERSHING LLC
FBO RICHARD J PIAGENTINI IRA
225 SOMERSET GLN
WALES, WI  53183-9530

PERSHING LLC
FBO RICHARD J STAR ROTH IRA
105 MIDDLE ST
MT PLEASANT, SC  29464-5062

PERSHING LLC
FBO RICHARD JOHNSON IRA
6773 SUN RIDGE WAY
WAYNESVILLE, OH  45068

PERSHING LLC
FBO RICHARD KIM SEP IRA
6264 40TH ST E
FIFE, WA  98424-2372

PERSHING LLC
FBO RICHARD L KINTZEL IRA
4647 W GRACE ST
CHICAGO, IL  60641-2824

PERSHING LLC
FBO RICHARD L STONE IRA R/O
1615 CAMINO CRESTA
HEMET, CA  92545-5412

PERSHING LLC
FBO RICHARD R SAWYER IRA
23455 N KELSEY RD
LK BARRINGTON, IL  60010-1825

PERSHING LLC
FBO RICHARD RODD IRA
1613 NW 62ND ST
VANCOUVER, WA  98663-1010

PERSHING LLC
FBO RICHARD RUDOLPH SEP IRA
9302 COMSTOCK DR
HUNTINGTN BCH, CA  92646-5926

PERSHING LLC
FBO RICHARD S JAY IRA
5344 W ORAIBI DR
GLENDALE, AZ  85308-5056

PERSHING LLC
FBO RICHARD S MULL IRA R/O
199 MIDDLE HADDAM ROAD
MIDDLE HADDAM, CT  06456

PERSHING LLC
FBO RICHARD SALZER IRA
3407 WIDGEON ST SW
WILSON, NC  27893-9279

PERSHING LLC
FBO RICHARD SHAO IRA R/O
14962 45TH AVE
FLUSHING, NY  11355-1709

PERSHING LLC
FBO RICHARD T DALTON IRA
19303 NE 207TH AVE
BRUSH PRAIRIE, WA  98606-8911

PERSHING LLC
FBO RICHARD TEETERS IRA R/O
173 LOCUST LN
BASKING RIDGE, NJ  07920-3177

PERSHING LLC
FBO RICK A LAATSCH ROTH IRA
W2664 GAVERS CT
EAST TROY, WI  53120-1933

PERSHING LLC
FBO RITA DAITCHMAN ROTH IRA
8201 LAWNDALE AVE
SKOKIE, IL  60076-3323

PERSHING LLC
FBO RITA ETHEL RICH
DTD 09/03/2009 RITA ETHEL RICH & TR
11237 BOBOLINK WAY
AUBURN, CA  95602-8059

PERSHING LLC
FBO ROBERT ALONZO IRA R/O
19135 TEHACHAPI RD
APPLE VALLEY, CA  92307-5344

PERSHING LLC
FBO ROBERT ANDREU IRA R/O
29380 PINE VILLA CIR
PUNTA GORDA, FL  33982-8254

PERSHING LLC
FBO ROBERT BEALE IRA R/O
14 AUDREY AVE
ELMONT, NY  11003-4606

PERSHING LLC
FBO ROBERT BORDO ROTH IRA
38300 JEFFERSON AVE
HARRISON TWP, MI  48045-2645

PERSHING LLC
FBO ROBERT C DAVIS IRA
1583 GLENELLEN WAY
BRENTWOOD, TN  37027-3537

PERSHING LLC
FBO ROBERT C HALE IRA
25011 WHITESPRING
MISSION VIEJO, CA  92692-2863

PERSHING LLC
FBO ROBERT C MARTINEZ
TOD BENEFICIARY ON FILE WITH CPU
16401 PENSHURST PL
LUTZ, FL  33549-6800

PERSHING LLC
FBO ROBERT CEOLIN IRA
14 EASTVIEW DR
SIMSBURY, CT  06070-3048

PERSHING LLC
FBO ROBERT D HAYWARD ROTH IRA
9675 SHIMIZU RIVER CIR
FOUNTAIN VLY, CA  92708-7243

PERSHING LLC
FBO ROBERT D JACOB IRA R/O
4608 DREXEL AVE
EDINA, MN  55424-1132

PERSHING LLC
FBO ROBERT DYER IRA
12828 ISLEWORTH DR
JACKSONVILLE, FL  32225-5750

PERSHING LLC
FBO ROBERT E RUF IRA
141 HAMPTON AVE
WESTMONT, IL  60559-8620

PERSHING LLC
FBO ROBERT F STERN IRA R/O
90 TERRELL FARM PL
CHESHIRE, CT  06410-2910

PERSHING LLC
FBO ROBERT G PETERSON JR IRA
326 GOLDENROD DR
WALNUT, CA  91789-2029

PERSHING LLC
FBO ROBERT GONZALEZ IRA
1128 W 34TH CT N
WICHITA, KS  67204-4200

PERSHING LLC
FBO ROBERT J BLAZEK IRA
3761 CHANCELLOR DR
GREENWOOD, IN  46143-7221

PERSHING LLC
FBO ROBERT J SCHMIDT IRA
626 SNOW GOOSE LN
ANNAPOLIS, MD  21409-5757

PERSHING LLC
FBO ROBERT JESS CLAIBORNE IRA
PO BOX 7958
HORSESHOE BAY, TX  78657-7958

PERSHING LLC
FBO ROBERT L NALL IRA R/O
705 TRESSY AVE
GLENDORA, CA  91740-4657

PERSHING LLC
FBO ROBERT LEHMAN ROTH IRA
11435 SUTTON PLACE DR W
CARMEL, IN  46032-8690

PERSHING LLC
FBO ROBERT M KANE ROTH IRA
311 VALLEY VIEW DR
STAUNTON, VA  24401-2102

PERSHING LLC
FBO ROBERT MEYER IRA
3839 SPRINGWOOD CT
AUBURN HILLS, MI  48326-1887

PERSHING LLC
FBO ROBERT MIZRAHI IRA R/O
215 E BEECH ST
LONG BEACH, NY  11561-4224

PERSHING LLC
FBO ROBERT P RIGBY IRA R/O
73 QUEEN ANNE DR
BASKING RIDGE, NJ  07920-2317

PERSHING LLC
FBO ROBERT PUGH SIMPLE IRA
55578 MCKERN LN
MOUNT VERNON, OR  97865-6110

PERSHING LLC
FBO ROBERT S GINSBERG SEP IRA
25 COPPER VALLEY CT
CHESHIRE, CT  06410-1760

PERSHING LLC
FBO ROBERT S JUSTER IRA R/O
2524 GUNNELL AVE
SAN PEDRO, CA  90732-4628

PERSHING LLC
FBO ROBERT SHIELDS IRA
5843 SYMPHONY DR
PRESCOTT, AZ  86305-3853

PERSHING LLC
FBO ROBERT SILEO
255 SUNRISE DR APT 209
KEY BISCAYNE, FL  33149-1970

PERSHING LLC
FBO ROBERT SILVERMAN IRA R/O
611 BRAUN AVE
HIGHLAND PARK, NJ  08904-2528

PERSHING LLC
FBO ROBERT STEBBINS IRA R/O
32532 S SKYLINE DR
COOKSON, OK  74427-2246

PERSHING LLC
FBO ROBERT W &
JOHN T TOBEY TR MOSTLY TOBEY LLC
6120 WILDWOOD ST
FARMINGTON, NM  87402-0962

PERSHING LLC
FBO ROBERT W TOBEY JR IRA
260 WICKERBERRY HOLW
ROSWELL, GA  30075-4228

PERSHING LLC
FBO ROBERT W TREITZ IRA
7 ARCTIC SPGS
JEFFERSONVLLE, IN  47130-4701

PERSHING LLC
FBO ROBERT W YAHNKER SEP IRA
21064 TOMLEE AVE
TORRANCE, CA  90503-4062

PERSHING LLC
FBO ROBERT YOSHIDA IRA
1270 E GETTYSBURG ST
BOISE, ID  83706-6346

PERSHING LLC
FBO ROBERTA C WEBB IRA R/O
1070 MOHR LANE 16
CONCORD, CA  94518-3748

PERSHING LLC
FBO ROBERTA GOTFRIED IRA R/O
4224 VIA ALONDRA
PLS VRDS EST, CA  90274-1545

PERSHING LLC
FBO ROBERTO MARTINEZ IRA
4013 MOONLIGHT AVE
EL PASO, TX  79904-1206

PERSHING LLC
FBO ROBIN B KELLEY ROTH IRA
121 COUNTRY LN
EASLEY, SC  29642-8727

PERSHING LLC
FBO ROBIN E JONES SEP IRA
6535 SEWARD PARK AVE S
SEATTLE, WA  98118-3447

PERSHING LLC
FBO ROBIN L MARTIN IRA
4413 NW 57TH ST
OKLAHOMA CITY, OK  73112-1511

PERSHING LLC
FBO ROBYN A TALSMA IRA
49 MIAMI DR
NOBLESVILLE, IN  46062-8817

PERSHING LLC
FBO ROBYN B GORMAN IRA
47E 88TH ST APT 8D
NEW YORK, NY  10128-1152

PERSHING LLC
FBO RODNEY DARLAND IRA
27770 PALAMOS PL
MISSION VIEJO, CA  92692-5216

PERSHING LLC
FBO RODNEY ROSATO IRA R/O
15767 LIVE OAK SPRINGS CANYON RD
CANYON CNTRY, CA  91387-3618

PERSHING LLC
FBO ROGER BOLUS IRA R/O
1016 QUAIL GARDENS CT
ENCINITAS, CA  92024-2782

PERSHING LLC
FBO ROGER D HOYT IRA R/O
412 N HOPE AVE
SANTA BARBARA, CA  93110-1569

PERSHING LLC
FBO ROGER D KRIKKE ROTH IRA
10415 N OSAGE CT
PEORIA, IL  61615-8803

PERSHING LLC
FBO ROGER SCHAEFER
602 KIMBERLY DR
QUINCY, IL  62305-5903

PERSHING LLC
FBO ROLAND LAROSE ROTH IRA
35 LABRADOR LN
DOVER, NH  03820-6116

PERSHING LLC
FBO RONALD & CAROL YUNGK REV TR
04/17/01
RONALD J YUNGK & CAROL A YUNGK TTEE
206 VALLE VISTA CT
MINOOKA, IL  60447-9346

PERSHING LLC
FBO RONALD C &
HELEN S MACHOCK TR SHACKELFORD
FAMILY TRUST 38220 23381 SAINT ANDREWS
MISSION VIEJO, CA  92692-1538

PERSHING LLC
FBO RONALD CLARK IRA R/O
4906 STATE ROUTE 121 N
MAYFIELD, KY  42066-8954

PERSHING LLC
FBO RONALD E BERGQUIST ROTH IRA
435 NE MICHIGAN AVE
TOPEKA, KS  66616-1477

PERSHING LLC
FBO RONALD G GIRARDIN IRA
1309 WHOOPING CRANE DR
CONWAY, SC  29526

PERSHING LLC
FBO RONALD J KENT ROTH IRA
8973 WOOSTER CT
FISHERS, IN  46038-4513

PERSHING LLC
FBO RONALD J SURBUTS IRA R/O
PO BOX 8057
118 FEATHERGRASS
HORSESHOE BAY, TX  78657

PERSHING LLC
FBO RONALD K MILLIGAN REV TRUST
DTD 08/11/2008 RONALD K MILLIGAN & TR
312 RALSTON RD
RICHMOND, VA  23229-7437

PERSHING LLC
FBO RONALD L RINEY IRA
249 TOWERS CREEK PL
SAINT CHARLES, MO  63304-7404

PERSHING LLC
FBO RONALD L TITUS IRA
4 JUDGE CANAN DR
CROWLEY, LA  70526-2306

PERSHING LLC
FBO RONALD LUTOVSKY JR IRA
3333 TERRACE LAKE RD
CRAWFORDSVLLE, IA  52621-9068

PERSHING LLC
FBO RONALD R MCCOOK JR SEP IRA
2333 W SPRUCE DR
CHANDLER, AZ  85286-6743

PERSHING LLC
FBO RONALD RECCORD BENE IRA
361 CASA REAL PL
NIPOMO, CA  93444-9261

PERSHING LLC
FBO RONALD S KENT IRA
229 STEELMAN RD
HATTIESBURG, MS  39402-8810

PERSHING LLC
FBO RONALD SPRINGER ROTH IRA
7331 POPPY ST
CORONA, CA  92881-3738

PERSHING LLC
FBO ROSALEE A RICE IRA
732 IROQUOIS AVE
PRUDENVILLE, MI  48651-9722

PERSHING LLC
FBO ROSALIE KAISER IRA
490 WOODPOND RD
CHESHIRE, CT  06410-4344

PERSHING LLC
FBO ROSALINA CARINO IRA R/O
91 RUSTY SPRINGS CT
LAS VEGAS, NV  89148-4463

PERSHING LLC
FBO ROSALIND A KENNEDY IRA
9653 STONECREST BLVD
SAN DIEGO, CA  92123-5413

PERSHING LLC
FBO ROSARIO O SAKAMOTO ROTH IRA
PO BOX 5541
DIAMOND BAR, CA  91765-7541

PERSHING LLC
FBO ROSEMARIE ROBERTS IRA
100 BAKER CT UNIT 93
ISLAND PARK, NY  11558-2270

PERSHING LLC
FBO ROSEMARY FORD IRA
885 LEES AVE
LONG BEACH, CA  90815-5024

PERSHING LLC
FBO ROSEMARY ROSER IRA
34 SOMERSET DR
HOLBROOK, NY  11741-2875

PERSHING LLC
FBO ROSEMARY S JUNK IRA
6404 STATE ST
QUINCY, IL  62305-9711

PERSHING LLC
FBO ROXANNE EDGE IRA
41884 RIVERWOOD CT
CANTON, MI  48187-2489

PERSHING LLC
FBO ROXANNE M BARTOL IRA
4014 W ARGYLE ST
CHICAGO, IL  60630-2702

PERSHING LLC
FBO ROXANNE PERRY
1030 PUMP HANDLE LN
PASO ROBLES, CA  93446-4974

PERSHING LLC
FBO ROY A THOMPSON IRA
14402 SE 22ND CIR
VANCOUVER, WA  98683-8426

PERSHING LLC
FBO ROY R SAKAIDA ROTH IRA
22701 MULHOLLAND DR
WOODLAND HLS, CA  91364-4943

PERSHING LLC
FBO ROY SHACTER
72850 CALLIANDRA ST
PALM DESERT, CA  92260-5981

PERSHING LLC
FBO ROYCE W JAMES SEP IRA
6314 BAYONNE DR
SPRING, TX  77389-3605

PERSHING LLC
FBO RUEY H CHUANG IRA R/O
6817 MARTIN DR
WOODRIDGE, IL  60517-1935

PERSHING LLC
FBO RUSS KELLEN SEP IRA
5104 SPANISH BAY CT
COLLEGE STA, TX  77845-4481

PERSHING LLC
FBO RUSSELL LEIST IRA
184 JACKSON LN
BLOOMINGDALE, IL  60108-1408

PERSHING LLC
FBO RUSSELL STUMP IRA
788 CARDINAL CT
ARROYO GRANDE, CA  93420-1305

PERSHING LLC
FBO RUTH A RUSTAR-KELLER ROTH IRA
6682 WOODSPOINTE CT SW
BYRON CENTER, MI  49315-8219

PERSHING LLC
FBO RUTH J WONG IRA R/O
415 CUMBRE ST
MONTEREY PARK, CA  91754-2114

PERSHING LLC
FBO RYAN N WOOD
1932 MEADOWLANE
KEARNEY, MO  64060-8741

PERSHING LLC
FBO SADHNA DEHLER ROTH IRA
2269 E DUDLEY ST
PASADENA, CA  91104-4126

PERSHING LLC
FBO SAEED SABETI IRA
22772 CENTRE DR STE 140
LAKE FOREST, CA  92630-6303

PERSHING LLC
FBO SAM E WILLETT LIVING TRUST
DTD 08/08/2008 SAM E WILLETT & TR
1232 LINKS LN
MAYFIELD, KY  42066-6842

PERSHING LLC
FBO SAM P EVANOVICH JR IRA R/O
166 BALDWIN ST
SANTA CRUZ, CA  95060-5249

PERSHING LLC
FBO SAM V GEATI IRA
13522 GRAINERY LN
HUNTLEY, IL  60142-6355

PERSHING LLC
FBO SAMROCILU INVESTMENT CORP
CALLE 50 EDIF PLAZA 2000 PISO 19
0CITY

PERSHING LLC
FBO SAMUEL CHU SEP IRA
6020 96TH ST SW
MUKILTEO, WA  98275

PERSHING LLC
FBO SANDRA C MANGUM IRA
714 LANEY DR
CLINTON, MS  39056-6024

PERSHING LLC
FBO SANDRA ENGELSON BROWN IRA
233 COUNTRY ROAD ROUTE 28B
VALATIE, NY  12184

PERSHING LLC
FBO SANDRA FAY BAEZA
PO BOX 284
FORT DAVIS, TX  79734-0284

PERSHING LLC
FBO SANDRA GRAVES IRA R/O
6385 WILLING DR
SALISBURY, MD  21801-8011

PERSHING LLC
FBO SANDRA T WATKINS IRA
1063 GREEN GABLE PL
TERRY, MS  39170-8057

PERSHING LLC
FBO SANG PO LEE SEP IRA
13822 39TH PL W
LYNNWOOD, WA  98087-6268

PERSHING LLC
FBO SARA W MORRIS IRA
1109 HIGHLAND DR
SILVER SPRING, MD  20910-1619

PERSHING LLC
FBO SARAH CROCKER IRA R/O
2441 MINERAL SPRINGS RD
LEXINGTON, SC  29072-9145

PERSHING LLC
FBO SARAH WALSH ROTH IRA
601 S HILLCREST AVE
ELMHURST, IL  60126-4147

PERSHING LLC
FBO SATISH CHARO SEP IRA
69 OPEN PKWY S
HAWTHORN WDS, IL  60047-8450

PERSHING LLC
FBO SCOTT A PRYOR SEP IRA
2181 IVEY CREEK WAY
STONE MTN, GA  30087-2752

PERSHING LLC
FBO SCOTT D SAWYER ROTH IRA
62 HIGH MDWS
MARLBOROUGH, CT  06447-1572

PERSHING LLC
FBO SCOTT DUNNETT SEP IRA
2568 S RIATA CT
GILBERT, AZ  85295-5948

PERSHING LLC
FBO SCOTT H LUNA IRA R/O
2820 BARDSTOWN RD
LAWRENCEBURG, KY  40342-9570

PERSHING LLC
FBO SCOTT LAWSON ROTH IRA
784 W 12TH ST
CLAREMONT, CA  91711-3730

PERSHING LLC
FBO SCOTT M GILBERTSON IRA
4309 MARINER WAY APT 102
FORT MYERS, FL  33919-6038

PERSHING LLC
FBO SCOTT MITCHELL IRA
23 JUNIPER RD
BLOOMFIELD, CT  06002-2128

PERSHING LLC
FBO SCOTT PECORE
INHERITED IRA
2951 SANIBEL DR
DE PERE, WI  54115-7778

PERSHING LLC
FBO SCOTT SIEVERT IRA R/O
6462 W PARK AVE
CHANDLER, AZ  85226-1146

PERSHING LLC
FBO SCOTT STREET IRA
31149 TIVERTON ST
FARMINGTN HLS, MI  48331-1375

PERSHING LLC
FBO SCOTT WILBRAHAM IRA R/O
2529 E VERMONT DR
GILBERT, AZ  85295-2386

PERSHING LLC
FBO SEAN YU PAN IRA
6257 KAISHA STREET
EASTVALE, CA  92880-3466

PERSHING LLC
FBO SERGEY ROME
481 JAMES WAY
WYCKOFF, NJ  07481-1821

PERSHING LLC
FBO SHARI DAUGHERTY IRA
14921 NIGHTHAWK LN
BROOMFIELD, CO  80023-8065

PERSHING LLC
FBO SHAROL A SHEPHERD SEP IRA
7502 E ARLINGTON RD
SCOTTSDALE, AZ  85250-6432

PERSHING LLC
FBO SHARON A CARSON IRA
6865 S MINGUS DR
CHANDLER, AZ  85249-9156

PERSHING LLC
FBO SHARON B JEWELL IRA
3309 MOUNT RAINIER DR
LOUISVILLE, KY  40241-6210

PERSHING LLC
FBO SHARON E IVANOV ROTH IRA
15140 NW PERIMETER DR
BEAVERTON, OR  97006-5412

PERSHING LLC
FBO SHARON IVANOV IRA
15140 NW PERIMETER DR
BEAVERTON, OR  97006-5412

PERSHING LLC
FBO SHARON K BAUNE IRA
7812 NE 158TH AVE
VANCOUVER, WA  98682-3531

PERSHING LLC
FBO SHARON L HOWELL IRA
1847 PROVIDENCE WAY
CORONA, CA  92880-7319

PERSHING LLC
FBO SHARON L STRETZ IRA R/O
13180 STELLAR AVE
CHINO, CA  91710-8109

PERSHING LLC
FBO SHARON NELSON IRA R/O
7928 RIO VISTA DR
GOLETA, CA  93117-1018

PERSHING LLC
FBO SHARON P & KENNETH G BASSLER TR
SHARON P BASSLER LIVG TR 32486
3426 FOSTER RIDGE LN
CARMEL, IN  46033-4640

PERSHING LLC
FBO SHASHI K SHAH IRA R/O
2497 EUCLID CRES E
UPLAND, CA  91784-8361

PERSHING LLC
FBO SHAUNA BARKER IRA
6405 MONTEGO CT
SAN JOSE, CA  95120-5101

PERSHING LLC
FBO SHAWN YU IRA R/O
PO BOX 5612
HUNTINGTN BCH, CA  92615-5612

PERSHING LLC
FBO SHAYTEN A HANSEN IRA
425 FREDA CT
MARTINEZ, CA  94553-3813

PERSHING LLC
FBO SHEILAH LEVIN HOROWITZ
6819 CANTALOUPE AVE
VAN NUYS, CA  91405-4149

PERSHING LLC
FBO SHELIA KARAGAH IRA R/O
27946 GREENLAWN CIR
LAGUNA NIGUEL, CA  92677-3752

PERSHING LLC
FBO SHELLEY BONNETT IRA
270 N MAIN ST
LINDON, UT  84042-1416

PERSHING LLC
FBO SHELLY L GRUBB INDIVIDUAL 401K
12325 OCEAN VIEW DR
SPARKS, NV  89441-5576

PERSHING LLC
FBO SHERAL LEE BURKE IRA
12 CABRILLO TER
ALISO VIEJO, CA  92656-1625

PERSHING LLC
FBO SHERI A SEYLER IRA R/O
326 N GLENWOOD AVE
GLENDORA, CA  91741-2751

PERSHING LLC
FBO SHERRIE GRAY IRA
13424 APPALACHIAN WAY
SAN DIEGO, CA  92129-2602

PERSHING LLC
FBO SHERRY A SINDLAND IRA R/O
74 BUSHY HILL RD
GRANBY, CT  06035-2924

PERSHING LLC
FBO SHERRY L WOOD IRA R/O
2413 FAIRCROSS ST
TORRANCE, CA  90505-7028

PERSHING LLC
FBO SHERRY L WOOD ROTH IRA
2413 FAIRCROSS ST
TORRANCE, CA  90505-7028

PERSHING LLC
FBO SHERYL D CLARK IRA
20433 N 53RD AVE
GLENDALE, AZ  85308-9346

PERSHING LLC
FBO SHERYL L GRAY
7126 S FRANKLIN WAY
CENTENNIAL, CO  80122-1365

PERSHING LLC
FBO SHIH-SHIEN YANG IRA
14 SANTA RIDA
IRVINE, CA  92606-8874

PERSHING LLC
FBO SHIRLEY CARMODY ROTH IRA
23 GLADE FARM DR
REHOBOTH BCH, DE  19971-4150

PERSHING LLC
FBO SHIRLEY M CANADY IRA
807 MALLORY ST APT G
SAINT SIMONS ISLAND, GA  31522-4002

PERSHING LLC
FBO SHUBHADA A PHADNIS IRA R/O
67 CEDARWOOD AVE
DUARTE, CA  91010-3604

PERSHING LLC
FBO SIDNEY P NORTON IRA
13568 AUBURN SPRINGS CIR
FISHERS, IN  46038-9663

PERSHING LLC
FBO SIGFREDO CORTES IRA
2034 N LAVERGNE AVE
CHICAGO, IL  60639-3272

PERSHING LLC
FBO SILVERIO MAZZELLA IRA R/O
197 CAPTAIN THOMAS BLVD
WEST HAVEN, CT  06516-5914

PERSHING LLC
FBO SOHODRI WAVE ISSURDATT IRA R/O
3 1/2 LOCUST ST
NORWALK, CT  06855

PERSHING LLC
FBO SONDRA GERHOFF SIMPLE IRA
11948 NW 2ND ST
CORAL SPRINGS, FL  33071-8019

PERSHING LLC
FBO SONYA G HUTCHISON IRA
2660 SILVERDOWN CT
WATERFORD, MI  48328-1757

PERSHING LLC
FBO SONYA S SUMMERLIN IRA
17 PEACHTREE LN
MADISON, MS  39110-9217

PERSHING LLC
FBO SOPHIA J YEH IRA
143 CROFTON HILL LN
ROCKVILLE, MD  20850-2060

PERSHING LLC
FBO STACY C AUZENNE SEP IRA
139 WOODFOREST DR
BOYCE, LA  71409-8609

PERSHING LLC
FBO STACY SALDUTTI IRA
2220 APPALOOSA CT
FOLSOM, CA  95630-6171

PERSHING LLC
FBO STANISLAV GOYKHMAN
1059 DEARBORN RD
FORT LEE, NJ  07024-4234

PERSHING LLC
FBO STANLEY LIN ROTH IRA
10516 SUMMER VIEW CIR
SANTA ROSA VA, CA  93012-9349

PERSHING LLC
FBO STANLEY M TOLAN IRA R/O
9880 E BACON RD
HILLSDALE, MI  49242-9272

PERSHING LLC
FBO STANLEY WOLPERT IRA
3668 DIXIELEE ST
SANTA MARIA, CA  93455-2638

PERSHING LLC
FBO STANLEY ZECK IRA
2492 DAKOTA ST
CHESTERTON, IN  46304-3050

PERSHING LLC
FBO STEFAN TANAKA IRA R/O
733 SUTTER ST
SAN DIEGO, CA  92103-3917

PERSHING LLC
FBO STEPHANIE SONNIER IRA
223 CHURCHILL DR
LAFAYETTE, LA  70506-6114

PERSHING LLC
FBO STEPHEN C LUI IRA R/O
21281 CALLE RECREO
LAKE FOREST, CA  92630-2141

PERSHING LLC
FBO STEPHEN D STELLJES IRA
10 COUNTY ROAD 191
OXFORD, MS  38655-8678

PERSHING LLC
FBO STEPHEN E THIEL ROTH IRA
1018 W WEBSTER ST
SPRINGFIELD, MO  65802-1769

PERSHING LLC
FBO STEPHEN F CAREY IRA
5592 COTTER CREEK RD
DE SOTO, MO  63020-3263

PERSHING LLC
FBO STEPHEN MACDONALD IRA R/O
2250 W POST OAK DR
PRESCOTT, AZ  86305-8748

PERSHING LLC
FBO STEPHEN OLIVER SEP IRA
2 CARLISLE RD
BASKING RIDGE, NJ  07920-3713

PERSHING LLC
FBO STEPHEN PRESTON IRA
2652 OAK PARK TRL
DECATUR, GA  30033-2215

PERSHING LLC
FBO STEPHEN SHI FUNG WONG IRA
19419 BALAN RD
ROWLAND HGHTS, CA  91748-4020

PERSHING LLC
FBO STEPHEN SPROUL IRA
29 MAGNOLIA DR
YATESVILLE, GA  31097-3569

PERSHING LLC
FBO STEVE A TAGGART IRA
1806 BROOKE AMBER CIR
DEER PARK, TX  77536-2847

PERSHING LLC
FBO STEVE E ESSNER IRA R/O
6701 COUNTY ROAD 621
CPE GIRARDEAU, MO  63701-8896

PERSHING LLC
FBO STEVE L WILCOX SEP IRA
5 E 32ND ST
ATLANTIC, IA  50022-2573

PERSHING LLC
FBO STEVE RIPPLINGER IRA
41245 BELVIDERE ST
HARRISON TWP, MI  48045-1404

PERSHING LLC
FBO STEVE SCHWIETERMAN IRA
138 RIVERBEND EST
GUNTERSVILLE, AL  35976-8314

PERSHING LLC
FBO STEVE T BUNTROCK IRA
14749 KIMBERLY LN
FORT MYERS, FL  33908-2344

PERSHING LLC
FBO STEVEN A FREY IRA
3680 LAKEVIEW DR
ALGONQUIN, IL  60102

PERSHING LLC
FBO STEVEN C LEVIN IRA
2339 BOSTON ST UNIT 1
BALTIMORE, MD  21224-3678

PERSHING LLC
FBO STEVEN E PHEBUS IRA
3867 E 1000 S
BROOKSTON, IN  47923-8271

PERSHING LLC
FBO STEVEN GATTONI ROTH IRA
1144 HILLSDALE DR
CLAREMONT, CA  91711-2415

PERSHING LLC
FBO STEVEN J SPERRING IRA R/O
706 BRASS LANTERN PL
BRENTWOOD, TN  37027-6204

PERSHING LLC
FBO STEVEN J VITTETOW IRA
9460 STONEGATE DR
OMAHA, AR  72662-9327

PERSHING LLC
FBO STEVEN JAROSKI IRA R/O
27 HARBOUR ISLE DRIVE WESTPH06
FORT PIERCE, FL  34949-2779

PERSHING LLC
FBO STEVEN L ROBERTSON ROTH IRA
7914 HERITAGE CIR
RALSTON, NE  68127-4273

PERSHING LLC
FBO STEVEN R SCHWEIKHART IRA
5400 HAINES RD
WADESVILLE, IN  47638-9067

PERSHING LLC
FBO STEVEN S MAVES ROTH IRA
10050 DEER RUN CIR
FISHERS, IN  46037-9319

PERSHING LLC
FBO STEVEN SCHMIDT IRA
3961 TAFT AVE
SEAFORD, NY  11783-2132

PERSHING LLC
FBO STEVEN W BRAUN IRA
1729 JULIET LN
LIBERTYVILLE, IL  60048-4429

PERSHING LLC
FBO STEVEN WILKS IRA
4086 BANDURY DR
LAKE ORION, MI  48359-1856

PERSHING LLC
FBO STUART J GARVIN IRA
10830 TORULOSA CT
INDIANAPOLIS, IN  46234-1263

PERSHING LLC
FBO STUART LIPPMAN SIMPLE IRA
9 ERIC CT
MANALAPAN, NJ  07726-3338

PERSHING LLC
FBO SUSAN A ABELSON IRA
4733 REESE RD
TORRANCE, CA  90505-3359

PERSHING LLC
FBO SUSAN C JONES IRA R/O
18 GATE HILL DR
THE WOODLANDS, TX  77381-3278

PERSHING LLC
FBO SUSAN E MORRISON IRA
630 S 26TH ST
W DES MOINES, IA  50265-6458

PERSHING LLC
FBO SUSAN F MANWARING ROTH IRA
3 FOXWOOD LN
TAYLORS, SC  29687-6409

PERSHING LLC
FBO SUSAN K SPIES SIMPLE IRA
12408 BEALL SPRING RD
POTOMAC, MD  20854-1131

PERSHING LLC
FBO SUSAN L BLANSETT IRA R/O
306 ELLEN DR
DEER PARK, TX  77536-3535

PERSHING LLC
FBO SUSAN L TYLER WHEELOCK IRA
3341 E HAMMOND CIR UNIT D
ORANGE, CA  92869-7510

PERSHING LLC
FBO SUSAN M HICKAM IRA R/O
12951 SMOKETREE PL
CHINO, CA  91710-4657

PERSHING LLC
FBO SUSAN M KISSEE IRA
2651 43RD ST
HIGHLAND, IN  46322-3061

PERSHING LLC
FBO SUSAN MANDELL IRA
3848 SANIBEL ST
CLERMONT, FL  34711-5484

PERSHING LLC
FBO SUSAN MCNULTY IRA
7208 SE HOGAN RD
GRESHAM, OR  97080-5366

PERSHING LLC
FBO SUSAN MINATO IRA R/O
60 N BERETANIA STREET 409
HONOLULU, HI  96817-4754

PERSHING LLC
FBO SUSAN REAGAN IRA
813 WILLOW HILLS LN
PROSPECT HTS, IL  60070-2581

PERSHING LLC
FBO SUSAN REAVES IRA
8910 BARRHILL WAY
FAIR OAKS, CA  95628-4004

PERSHING LLC
FBO SUSAN T GROOMS
601 GREENWAY DR
FLORENCE, SC  29501-4115

PERSHING LLC
FBO SUSAN U MCHALE IRA
405 CALLE GRANADA
SANTA BARBARA, CA  93105-2704

PERSHING LLC
FBO SUSAN V MOORE IRA
9500 APAWAMIS RD
DSRT HOT SPGS, CA  92240-1109

PERSHING LLC
FBO SUSAN WHITE ROTH IRA
1670 QUONSET AVE
AURORA, IA  50607-9774

PERSHING LLC
FBO SUSANNAH FOX ROTH IRA
2481 OAK CREEK DR
HERNANDO, MS  38632-6677

PERSHING LLC
FBO SUSANNE J BRUCE
14024 ASTALOT DR SE
HUNTSVILLE, AL  35803-2464

PERSHING LLC
FBO SUZANNE BURR ROTH IRA
33018 DEERGLEN LN
SANTA CLARITA, CA  91390-2841

PERSHING LLC
FBO SUZANNE M VIVERITO
INHERITED IRA
233 E SHORE RD STE 208
GREAT NECK, NY  11023-2433

PERSHING LLC
FBO SUZANNE WILSON IRA R/O
4757 PRINTWOOD CT
SAN DIEGO, CA  92117-3343

PERSHING LLC
FBO SUZETTE M GOVONI IRA
2000 NORTHFIELD DR
LOUISVILLE, KY  40222-6321

PERSHING LLC
FBO SYLVIA D MAGALLANES IRA
5780 PARKCREST DR
LA VERNE, CA  91750-1710

PERSHING LLC
FBO T JANE SPRAGUE IRA R/O
109 VISTA AVE
THURMONT, MD  21788-1626

PERSHING LLC
FBO TAE S LEE JI IRA
12620 3RD AVE NE
TULALIP, WA  98271-6765

PERSHING LLC
FBO TAEK GYU KIM IRA R/O
547 MARIANI LN
SAN JOSE, CA  95112-7806

PERSHING LLC
FBO TAMALA A KANIES ROTH IRA
150 E GREENWOOD LN
SHELTON, WA  98584

PERSHING LLC
FBO TAMARA L HENDERSHOT IRA
951 SAINT JOHNS AVE
HIGHLAND PARK, IL  60035-4602

PERSHING LLC
FBO TANNYA D HUGHES IRA R/O
5013 VALLEYSIDE DR
FORT WORTH, TX  76123-2950

PERSHING LLC
FBO TANYA R BLANKENSHIP R/O IRA
8705 DUNAIRE DR
KNOXVILLE, TN  37923-6836

PERSHING LLC
FBO TED BRUCKNER IRA
1110 CLIFF DR
SANTA BARBARA, CA  93109-1726

PERSHING LLC
FBO TED GOTTLIEB SEP IRA
PO BOX 1488
ZEPHYR COVE, NV  89448-1488

PERSHING LLC
FBO TEDDY T SUN IRA
1242 N CHESTER AVE
PASADENA, CA  91104-2947

PERSHING LLC
FBO TERESA A HOFFMAN IRA
421 S MADISON AVE
PASADENA, CA  91101-3332

PERSHING LLC
FBO TERESA FLORES ROTH IRA
307 N VAIL AVE
MONTEBELLO, CA  90640-3960

PERSHING LLC
FBO TERESA M GIANNINI IRA
3327 N PACIFIC AVE
CHICAGO, IL  60634-2956

PERSHING LLC
FBO TERRI CANDELARIA IRA
18268 W SELLS DR
GOODYEAR, AZ  85395-7629

PERSHING LLC
FBO TERRI HSIAO HUI CHEN ROTH IRA
7304 WESTERLY WAY
EASTVALE, CA  92880-9089

PERSHING LLC
FBO TERRI L DIGAETANO ROTH IRA
831 LAUREL BLVD
LANOKA HARBOR, NJ  08734-2718

PERSHING LLC
FBO TERRI MONTGOMERY IRA R/O
17732 VIOLA CARROLL RD
BASTROP, LA  71220-6487

PERSHING LLC
FBO TERRI WALDORF IRA
1947 TECATE GLN
ESCONDIDO, CA  92029-4023

PERSHING LLC
FBO TERRY D BOOTE SEP IRA
1623 6TH ST
HULL, IA  51239-7662

PERSHING LLC
FBO TERRY D HUNTER IRA
12572 MEDALIST PKWY
CARMEL, IN  46033-8934

PERSHING LLC
FBO TERRY DALTON IRA
5215 MARYMAN RD
LOUISVILLE, KY  40258-1209

PERSHING LLC
FBO TERRY DERINGER IRA
330 N BROOKE DRIVE
CANTON, GA  30115-3002

PERSHING LLC
FBO TERRY FUMEROLA ROTH IRA
53717 BRIDGET WOOD DR
MACOMB, MI  48042-2940

PERSHING LLC
FBO TERRY G SHEPHARD IRA
7502 E ARLINGTON RD
SCOTTSDALE, AZ  85250-6432

PERSHING LLC
FBO TERRY K EDEN &
JOANNE C EDEN JT TEN
9914 HIGHWAY 49 E
ORLINDA, TN  37141-2042

PERSHING LLC
FBO THE HENDERSON VOGT LIVING TRUST
DTD
11/15/2007 RANDALL HENDERSON &
GEORGE
VOGT III 5230 BELLINGHAM AVENUE 2

PERSHING LLC
FBO THE KAREN M LESINO SMITH
LV TRUST DTD 04/08/1998 KAREN M SMITH &
TR
6642 DANNYBOYAR AVE
WEST HILLS, CA  91307-3405

PERSHING LLC
FBO THELMA M SNYDER IRA
43 N BENTLEY AVE
NILES, OH  44446-2439

PERSHING LLC
FBO THEODORE D FLAGG IRA
68 LAKE RD
LIVERMORE, ME  04253-3627

PERSHING LLC
FBO THEODORE J MAREK IRA
4642 COUNTRY OAKS DR
ROCK HILL, SC  29732-9107

PERSHING LLC
FBO THEODORE YAGNISIS IRA
4740 S OCEAN BLVD APT 801
HIGHLAND BCH, FL  33487-5374

PERSHING LLC
FBO THERESA BESHEARS SLAATS IRA
9734 CLARKE RIDGE RD
FOLEY, AL  36535-9007

PERSHING LLC
FBO THERESA M CHO IRA R/O
18334 11TH AVE NE
SHORELINE, WA  98155

PERSHING LLC
FBO THERESE M LEWIS IRA
4412 WHITMEERE CT
SAINT LOUIS, MO  63129-6310

PERSHING LLC
FBO THOMAS A KARNATZ IRA
27968 N FORD ST
WAUCONDA, IL  60084-1218

PERSHING LLC
FBO THOMAS A LUDWINSKI IRA R/O
1460 ROCKINGHORSE LN
LA HABRA, CA  90631-3258

PERSHING LLC
FBO THOMAS ANELLO IRA
633 RAMONA AVE SPC 140
LOS OSOS, CA  93402-2140

PERSHING LLC
FBO THOMAS B CORNING IRA R/O
7831 PERLITE AVE
RCH CUCAMONGA, CA  91730-2938

PERSHING LLC
FBO THOMAS C ROBERTS IRA
100 BAKER CT UNIT 93
ISLAND PARK, NY  11558-2270

PERSHING LLC
FBO THOMAS CHOMIUK IRA
2443 FINDLEY CIR
LAKE ORION, MI  48360

PERSHING LLC
FBO THOMAS D DOWNS IRA R/O
1202 E WALLACE ST
LLANO, TX  78643-2433

PERSHING LLC
FBO THOMAS D FAGAN JR IRA
14397 JEREMY DR
CARMEL, IN  46033-8770

PERSHING LLC
FBO THOMAS E COBB IRA
37920 MAUREEN ST
PALMDALE, CA  93550-7036

PERSHING LLC
FBO THOMAS E ONEIL ROTH IRA
1011 BOMUM RD
LAKE WYLIE, SC  29710

PERSHING LLC
FBO THOMAS ELLIOTT II ROTH IRA
1551 N 900TH AVE
LIBERTY, IL  62347-4800

PERSHING LLC
FBO THOMAS ERICKSON
PO BOX 1552
GARDENA, CA  90249-0552

PERSHING LLC
FBO THOMAS FAMILY REV LIVING TRUST
KATHRYN R HURST TR
310 S MAIN STREET UNIT 303
LOMBARD, IL  60148-2698

PERSHING LLC
FBO THOMAS FINNEGAN ROTH IRA
350 SINGINGWOOD DR
HOLBROOK, NY  11741-2829

PERSHING LLC
FBO THOMAS H CABELL SEP IRA
124 HUNTINGTON VW
BRANDON, MS  39047-5120

PERSHING LLC
FBO THOMAS J HARTWIG
231 MINER ST
BENSENVILLE, IL  60106-2608

PERSHING LLC
FBO THOMAS J LIPPINCOTT IRA
976 WESTRIDGE DR
BLAIR, NE  68008-1057

PERSHING LLC
FBO THOMAS J MCCRACKEN JR SEP IRA
2312 N GENEVA TER
CHICAGO, IL  60614-3310

PERSHING LLC
FBO THOMAS JACKSON IRA R/O
6623 E REDMONT DR
MESA, AZ  85215

PERSHING LLC
FBO THOMAS KNOBLOCH IRA
4160 STEAMBOAT BEND EAST 404
FORT MYERS, FL  33919-4555

PERSHING LLC
FBO THOMAS L HALE IRA R/O
3150 EMERALD BLVD
KOKOMO, IN  46902-4795

PERSHING LLC
FBO THOMAS M ERNST IRA
11 SHAELAH DR
WELDON SPRING, MO  63304-0901

PERSHING LLC
FBO THOMAS M GLAND IRA
10898 MATHERLY WAY
NOBLESVILLE, IN  46060-9117

PERSHING LLC
FBO THOMAS MCCARTIN SEP IRA
15714 VIA MONTECRISTO
SAN DIEGO, CA  92127-4143

PERSHING LLC
FBO THOMAS NECHES SEP IRA
236 NORTHRIDGE RD
SANTA BARBARA, CA  93105

PERSHING LLC
FBO THOMAS OKIMOTO IRA R/O
12 BEGONIAS CT
HOMOSASSA, FL  34446-5429

PERSHING LLC
FBO THOMAS P SCHAFFER TRUST
DTD 06/19/1994 THOMAS P SCHAFFER & TR
8224 PINOSITAS RD
WHITTIER, CA  90605-1330

PERSHING LLC
FBO THOMAS POLMATEER IRA
1990 SEVILLE RD
MADISON, VA  22727-2673

PERSHING LLC
FBO THOMAS R KANE IRA
10 PARKVIEW DR
HANNIBAL, MO  63401-3639

PERSHING LLC
FBO THOMAS SHANAHAN TR
SHANAHAN FAMILY REVOCABLE TRUST
41583 61 RIVER CLUB DR
HILTON HEAD, SC  29926-2312

PERSHING LLC
FBO THOMAS W HUDLOW IRA
1061 CRANFILL RD
DAYTON, TN  37321-6410

PERSHING LLC
FBO THOMAS W QUIGLEY IRA R/O
6020 E FANGIO PL
TUCSON, AZ  85750-1076

PERSHING LLC
FBO THOMAS W ROBINSON IRA
50 W FOREST AVE
ROSELLE, IL  60172-2914

PERSHING LLC
FBO THOMAS W SHORT IRA R/O
4131 W ANGELA DR
GLENDALE, AZ  85308-2901

PERSHING LLC
FBO TIMOTHY BARNES IRA
261 EL DIENTE DR
DURANGO, CO  81301-8999

PERSHING LLC
FBO TIMOTHY BLOCK IRA
2123 VIA TECA
SAN CLEMENTE, CA  92673-5649

PERSHING LLC
FBO TIMOTHY G BENGE IRA
925 GREENVIEW AVE
DES PLAINES, IL  60016-3210

PERSHING LLC
FBO TIMOTHY G EDWARDS IRA R/O
3257 ASCROFT LN
MEMPHIS, TN  38119-9080

PERSHING LLC
FBO TIMOTHY G FUKUSHIMA IRA R/O
5605 HALEOLA ST
HONOLULU, HI  96821-2005

PERSHING LLC
FBO TIMOTHY HAUGLAND IRA
1211 JOHN HANCOCK DR
BOLINGBROOK, IL  60490-2145

PERSHING LLC
FBO TIMOTHY J SMITH IRA R/O
59 COPPERFIELD DRIVE
MADISON, CT  06443-1887

PERSHING LLC
FBO TIMOTHY J SWANSON IRA
401 N WARSAW ST
URSA, IL  62376-1027

PERSHING LLC
FBO TIMOTHY MORELL ROTH IRA
1593 RUSH SCOTTSVILLE RD
RUSH, NY  14543-9607

PERSHING LLC
FBO TIMOTHY N GOLIE IRA R/O
592 SEXTANT AVE W
ROSEVILLE, MN  55113-3505

PERSHING LLC
FBO TIMOTHY R SEITZ IRA
3 LYNN CIR
POQUOSON, VA  23662-1448

PERSHING LLC
FBO TIN W LI IRA
12289 ENGELMANN OAK LN
FAIRFAX, VA  22030-9069

PERSHING LLC
FBO TINA HARTMANN IRA
17385 W WOODLAND DR
GRAYSLAKE, IL  60030-3042

PERSHING LLC
FBO TOBE C GREEN IRA R/O
116 CHINQUAPIN DR
BRUNSWICK, GA  31523-7059

PERSHING LLC
FBO TOBIAS HERNANDEZ SEP IRA
340 W SUPERIOR ST
CHICAGO, IL  60654-6184

PERSHING LLC
FBO TODD WASSON IRA
831 GOU HOLE RD
COVE, TX  77523-8871

PERSHING LLC
FBO TOM WEITZEL ROTH IRA
1409 PACIFIC PALISADES DR
PACIFIC PALISADES, CA  90272

PERSHING LLC
FBO TOM YASUOKA JR SEP IRA
3157 SUNSET WAY
BELLINGHAM, WA  98226-8644

PERSHING LLC
FBO TOMMY W WHITESIDES JR IRA R/O
268 N BURRIS RD
SHARON, SC  29742-5728

PERSHING LLC
FBO TONI JENNINGS SEP IRA
1030 WILFRED DR
ORLANDO, FL  32803-2535

PERSHING LLC
FBO TONI MANDALA ROTH IRA
19625 DONNA AVE
CERRITOS, CA  90703-6436

PERSHING LLC
FBO TONI WYNCOOP IRA R/O
6750 BIG SKY DR
FLOWERY BR, GA  30542-5768

PERSHING LLC
FBO TOVE HUGHES IRA
296 MODOC LN
THE VILLAGES, FL  32162-8694

PERSHING LLC
FBO TRACY E NISTA ROTH IRA
41 WILKINS ST
HAMDEN, CT  06517-3342

PERSHING LLC
FBO TRAVIS G BLASER SEP IRA
4219 E KIRKLAND RD
PHOENIX, AZ  85050-8717

PERSHING LLC
FBO TROY BOGLE IRA
661 N HEARTHSIDE LN
TUCSON, AZ  85748-3802

PERSHING LLC
FBO TROY D DOUGLAS IRA R/O
505 FAIRWAY CV
BYRAM, MS  39272-4328

PERSHING LLC
FBO TROY E HOLLOWAY IRA
8907 ELI DR
LOUISVILLE, KY  40291-3190

PERSHING LLC
FBO TRUST OF JOHN L OCONNOR IRA
DECEASED ANNE MARIE OCONNOR
12 GREEN ASH ST
CALVERTON, NY  11933-1485

PERSHING LLC
FBO TRUST OF MICHAEL LYMAN LAPLANT
DTD
09/11/2003 MICHAEL LYMAN LAPLANT TEE
224 CALLE PINTORESCO
SAN CLEMENTE, CA  92672-7505

PERSHING LLC
FBO TYLER B RAMSAY IRA
11068 E ACTINIDIA PL
TUCSON, AZ  85747-8841

PERSHING LLC
FBO TYLER R COZZENS
1206 DIAMOND ST
SAN FRANCISCO, CA  94131-1822

PERSHING LLC
FBO VA CHONG KU ROTH IRA
1154 MARTIN DR
FRANKFORT, MI  49635-9004

PERSHING LLC
FBO VALERIE L HENDERSON IRA
2214 YEARLING DRIVE
APT 108
FORT COLLINS, CO  80525

PERSHING LLC
FBO VERNON E BARNETT IRA
1315 BEAVERBROOK DR
GASTONIA, NC  28052-1617

PERSHING LLC
FBO VICKI CLARKSON IRA
PO BOX 539
OAK GROVE, LA  71263-7781

PERSHING LLC
FBO VICKI ELLEN HERR IRA
14 S ORANGE ST
MEDIA, PA  19063-2605

PERSHING LLC
FBO VICKI G COLBURN SEP IRA
14421 SW 93RD AVE
MIAMI, FL  33176-7906

PERSHING LLC
FBO VICKI L HITE IRA
13801 MILBURN PL
VICTORVILLE, CA  92395-4817

PERSHING LLC
FBO VICKI L MONKHOUSE IRA R/O
24708 WALNUT ST
LOMITA, CA  90717-1213

PERSHING LLC
FBO VICKIE A CARROLL IRA
4761 COOLIDGE ST
OREGON, WI  53575-2801

PERSHING LLC
FBO VICKY L CARPENTER IRA
PO BOX 695
SHADY COVE, OR  97539-0695

PERSHING LLC
FBO VICTOR GARKAVY SEP IRA
1689 BATON POST RD
DARIEN, CT  06820

PERSHING LLC
FBO VICTOR H &
SHIRLEY GREEN REV LVG TR 01/24/92
VICTOR GREEN TTEE 1717 NW 23RD AVE
BATTLE GROUND, WA  98604-4399

PERSHING LLC
FBO VICTOR H ALTAMIRANO IRA
20250 VIA NATALIE
YORBA LINDA, CA  92887-3155

PERSHING LLC
FBO VICTORIA A MOORE
11183 PLOVER CIR
PARKER, CO  80134-3010

PERSHING LLC
FBO VICTORIA K KECHEKIAN ROTH IRA
1414 E MOUNTAIN ST
GLENDALE, CA  91207-1224

PERSHING LLC
FBO VICTORIA P MARTIN ROTH IRA
23310 CUYAMA RD
APPLE VALLEY, CA  92307-6774

PERSHING LLC
FBO VINCENT RIO IRA
13098 N 99TH ST
SCOTTSDALE, AZ  85260-4460

PERSHING LLC
FBO VINOD AMBASTHA SEP IRA
1901 S HAGEN CT
LA HABRA, CA  90631-2066

PERSHING LLC
FBO WALLACE E CRESSWELL IRA
1415 LEGACY FARM DR SE
HUNTSVILLE, AL  35802-2637

PERSHING LLC
FBO WALLIE L CERVANTEZ JR
203 SUTTON HILL CT
SMYRNA, TN  37167-5719

PERSHING LLC
FBO WALTON A JUSTICE IRA
14546 MAJESTIC EAGLE CT
FORT MYERS, FL  33912-1715

PERSHING LLC
FBO WANDA E KLINGMAN IRA
7459 MONAGHAN LN
INDIANAPOLIS, IN  46217-7408

PERSHING LLC
FBO WANDA L REINKING ROTH IRA
2506 N CARDINAL DR
WICHITA, KS  67204-5317

PERSHING LLC
FBO WAYNE J EMERICK IRA
625 PAWN AVE
QUINCY, IL  62305

PERSHING LLC
FBO WAYNE WHITE IRA
10392 SE STANLEY AVE
MILLWAKEE, OR  97222-4355

PERSHING LLC
FBO WEIMIN HAN ROTH IRA
303 W NEWBY AVE APT G
SAN GABRIEL, CA  91776-4433

PERSHING LLC
FBO WEIMIN SHI IRA
8563 PALMA VISTA ST
SAN GABRIEL, CA  91775-1119

PERSHING LLC
FBO WEI-MING WANG IRA
4141 VISIONS DR
FULLERTON, CA  92833-6581

PERSHING LLC
FBO WELDON REED
119 PARK ST
NINETY SIX, SC  29666-1242

PERSHING LLC
FBO WESLEY BLAKE WHEELIS SIMPLE
IRA
507 LOBLOLLY LN
CHOUDRANT, LA  71227-4811

PERSHING LLC
FBO WESLEY N TEMPLES IRA R/O
1225 PERRY TAYLOR RD
LEESVILLE, SC  29070-9397

PERSHING LLC
FBO WEST K MCARTHUR IRA
PO BOX 465
SALINA, KS  67402-0465

PERSHING LLC
FBO WILLIAM A MCCARTY IRA
3697 HIGHWAY P
MAYWOOD, MO  63454-2217

PERSHING LLC
FBO WILLIAM A RODWELL IRA R/O
409 PINECREST DR
MYRTLE BEACH, SC  29572-4746

PERSHING LLC
FBO WILLIAM B PINE IRA
4465 LONARDO AVE
SAN JOSE, CA  95118-1951

PERSHING LLC
FBO WILLIAM C BLOFSKY ROTH IRA
707 RUNNING PUTT WAY
LAS VEGAS, NV  89148-5238

PERSHING LLC
FBO WILLIAM C BURNS ROTH IRA
3932 SAN MATEO AVE
LOS ALAMITOS, CA  90720-2251

PERSHING LLC
FBO WILLIAM C FLETCHER IRA
16 SYLWOOD PL
JACKSON, MS  39209-9187

PERSHING LLC
FBO WILLIAM CANNON IRA
3854 ORILLAS WAY
ATASCADERO, CA  93422-4503

PERSHING LLC
FBO WILLIAM D KERFOOT IRA R/O
1620 S GRENOBLE AVE
WEST COVINA, CA  91791-4042

PERSHING LLC
FBO WILLIAM D MARTZ IRA
5211 N SALIDA DEL SOL DR
TUCSON, AZ  85718-5411

PERSHING LLC
FBO WILLIAM E GREENING ROTH IRA
3033 LADOGA AVE
LONG BEACH, CA  90808-4017

PERSHING LLC
FBO WILLIAM E MASSENGALE SR
ROTH IRA
7700 TR HARRISON RD
MARION, AL  36756-5236

PERSHING LLC
FBO WILLIAM F MANWARING II ROTH
IRA
3 FOXWOOD LN
TAYLORS, SC  29687-6409

PERSHING LLC
FBO WILLIAM GILBERT
2008 BOB WHITE LN
WEST COLUMBIA, SC  29169-4906

PERSHING LLC
FBO WILLIAM H DUTTON IRA R/O
2128 FULTON DR
COSHOCTON, OH  43812-3025

PERSHING LLC
FBO WILLIAM H MATEER IRA R/O
5017 ACAMPO AVE
LA CRESCENTA, CA  91214-1008

PERSHING LLC
FBO WILLIAM H MORRISON IRA R/O
423 WILLIAM WALLACE DR
FRANKLIN, TN  37064-6180

PERSHING LLC
FBO WILLIAM HEBERT IRA R/O
6306 SW ORCHID DR
PORTLAND, OR  97219-4983

PERSHING LLC
FBO WILLIAM J WELLS IRA
1451 W LINDNER AVE
MESA, AZ  85202-6638

PERSHING LLC
FBO WILLIAM JACKS 401K
141 VENICE WAY
HUNTSVILLE, TX  77320-5625

PERSHING LLC
FBO WILLIAM K PAGEL
2424 6TH AVE E
HIBBING, MN  55746-2117

PERSHING LLC
FBO WILLIAM LESLIE MINO IRA
5 RED OAK CIR
LAKE DALLAS, TX  75065-2925

PERSHING LLC
FBO WILLIAM M MICHAELS IRA R/O
10644 HIGHWAY 49
YAZOO CITY, MS  39194-4487

PERSHING LLC
FBO WILLIAM M WOOD IRA
2413 FAIRCROSS ST
TORRANCE, CA  90505-7028

PERSHING LLC
FBO WILLIAM R YOUNCE IRA R/O
8765 NW COPELAND ST
PORTLAND, OR  97229-6430

PERSHING LLC
FBO WILLIAM T URBANEK IRA
12951 OLDE BANYON BLVD
N FORT MYERS, FL  33903-7132

PERSHING LLC
FBO WILLIAM V VUKELA ROTH IRA
1517 BAYBERRY PL
CLOVER, SC  29710-8548

PERSHING LLC
FBO WILLIAM WHITLOW IRA R/O
35328 N 94TH ST
SCOTTSDALE, AZ  85262-1159

PERSHING LLC
FBO WINIFRED E MORRISSEY
2628 S DEPEW PL
LAKEWOOD, CO  80227-4011

PERSHING LLC
FBO WOODROW W BAKER IRA
219 W 22ND ST
HUNTINGBURG, IN  47542-8934

PERSHING LLC
FBO WOONG KIM IRA
4944 116TH PL SE
BELLEVUE, WA  98006-2729

PERSHING LLC
FBO YA HUEI CHEN ROTH IRA
1009 LONGVIEW DR
DIAMOND BAR, CA  91765-4359

PERSHING LLC
FBO YANG W LIM IRA
1401 184TH PL S W
LYNNWOOD, WA  98037

PERSHING LLC
FBO YICHUNG SUN SEP IRA
24328 DELTA DR
DIAMOND BAR, CA  91765-4306

PERSHING LLC
FBO YING GONG IRA
1407 NW WHITMAN ST
CAMAS, WA  98607-8401

PERSHING LLC
FBO YING LU IRA
2965 GARONA DR
HACIENDA HTS, CA  91745-6648

PERSHING LLC
FBO YOEL WAISMAN TR
WAISMAN FAMILY TRUST
40946 4922 BELLAIRE BLVD
BELLAIRE, TX  77401-4017

PERSHING LLC
FBO YOLANDA BAEZA URANGA
7665 LE CONTE DR
EL PASO, TX  79912-7116

PERSHING LLC
FBO YUEH CHU LIN IRA
138 GALLERY WAY
TUSTIN, CA  92782-1110

PERSHING LLC
FBO YUNING LI IRA
2460 ASCOT WAY
UNION CITY, CA  94587-1813

PERSHING LLC
FBO ZANITH L TOOMES IRA
2271 NW 188TH TER
MIAMI GARDENS, FL  33056-3257

PERSHING LLC
FBO ZHEN CHEN IRA
1833 NOGALES ST
ROWLAND HGHTS, CA  91748-2946

PERSHING LLC
FBO ZHI-YING YUAN IRA R/O
821 VILLA ROSA PL
SAN JOSE, CA  95126-1858

PERSHING LLC
FBO
WILLIAM P & SHELLEY C MELEWSKI REV
LIV TR DTD 06/28/2010 8824 LARSON AVE
KANSAS CITY, MO  64138-5145

PERSHING LLC
FERNANDO C LESTA IRA
8325 COMPASS POINTE EAST WYND NE
LELAND, NC  28451-6425

PERSHING LLC
FRANCES D ZOULIS IRA R/O
21904 PECK AVE
QUEENS VLG, NY  11427-1122

PERSHING LLC
FRANCES JANE MCPHILOMY IRA R/O
1350 SW 15TH TER
FT LAUDERDALE, FL  33312-3338

PERSHING LLC
FRANCES MOTTOLA IRA R/O
40 PINE ST
BABYLON, NY  11702-2017

PERSHING LLC
FRANK B MITCHELL JR IRA
1367 WATERCRESS CT
PASADENA, MD  21122-2322

PERSHING LLC
FRANK C SHUSTER IRA R/O
1917 CAMARGUE DR
ZIONSVILLE, IN  46077-9054

PERSHING LLC
FRANK CAPOBIANCO IRA
221 SCARLET OAK WAY
LEXINGTON, SC  29072-7079

PERSHING LLC
FRANK GENTRY IRA R/O
111 FISHERY LOOP RD
ERWIN, TN  37650-8919

PERSHING LLC
FRANK GOSTYLA IRA
11348 E NORTH LN
SCOTTSDALE, AZ  85259-4926

PERSHING LLC
FRANK H BEVERLY IRA
366 BYRON AVE E
MOBILE, AL  36609-2416

PERSHING LLC
FRANK J ROLKO IRA
13215 GRANNIS RD
CLEVELAND, OH  44125-4417

PERSHING LLC
FRANK L FORSHA JR IRA
1 ASTON CIR
MONTOURSVILLE, PA  17754-9106

PERSHING LLC
FRANK R SMIGOWSKI IRA
1325 HICKORY MOSS PL
TRINITY, FL  34655-7015

PERSHING LLC
FRANK TSUNG YING CHU IRA
2425 LEE AVE
ARCADIA, CA  91006-5216

PERSHING LLC
FRANK WINDT IRA
11240 W WHITAKER AVE
GREENFIELD, WI  53228-2512

PERSHING LLC
FREDERICK C DOCK IRA R/O
331 FILLMORE ST
PASADENA, CA  91106-3613

PERSHING LLC
FREDERICK J MONIQUE IRA
741 W PLACITA DE LA COTONIA
GREEN VALLEY, AZ  85622-8344

PERSHING LLC
FREDERICK L LLOYD IRA R/O
517 QUAIL HOLLOW RD
ANDERSON, SC  29621-4252

PERSHING LLC
FRIEDA WANG IRA R/O
1128 CLARION DR
TORRANCE, CA  90502-1807

PERSHING LLC
FRITZ GERNER IRA
6722 114TH ST
LUBBOCK, TX  79424-6027

PERSHING LLC
GAIL A MEEKS IRA
1250 SOUTH MICHIGAN AVENUE 1309
CHICAGO, IL  60605-2616

PERSHING LLC
GAIL SPIRO IRA R/O
23416 KING DR
CLINTON TWP, MI  48035-2982

PERSHING LLC
GANGA SHARMA IRA
7375 SE 12TH CIR
OCALA, FL  34480-6654

PERSHING LLC
GARRET WAGNER IRA R/O
23377 OSTRONIC DR
WOODLAND HLS, CA  91367-6046

PERSHING LLC
GARY A GREENBERG IRA R/O
68-3754 LOLENA PL
WAIKOLOA, HI  96738-5210

PERSHING LLC
GARY BOWERS IRA R/O
208 TWEED CIR
CARY, NC  27511-6545

PERSHING LLC
GARY HEIBERGER IRA
805 E SHADOW CREEK LN
SIOUX FALLS, SD  57108

PERSHING LLC
GARY J MAHONEY IRA
2346 ARMISTEAD ROAD
TALLAHASSEE, FL  32308-0957

PERSHING LLC
GARY L CUTTER IRA
4539 LOCUST HILL RD
TAYLORS, SC  29687-6720

PERSHING LLC
GARY L MULLANEY IRA R/O
PO BOX 174
CENTERVILLE, IN  47330-0174

PERSHING LLC
GARY L ROBERTS IRA R/O
4709 WILLOW BEND CT
CHINO HILLS, CA  91709-7978

PERSHING LLC
GARY MILLAR IRA R/O
6568 KENT FARM RD
DUBLIN, VA  24084-4541

PERSHING LLC
GARY R ASHURST IRA R/O
12034 IRISH MIST ROAD NE
ALBUQUERQUE, NM  87122

PERSHING LLC
GARY RAY HARDER IRA
12488 MAGNOLIA BEND DR
ARLINGTON, TN  38002-7046

PERSHING LLC
GARY W MOODY IRA
488 KNOX ROAD 2150E
YATES CITY, IL  61572

PERSHING LLC
GAY A BARRETT IRA R/O
4416 W 62ND ST
WINDSOR HILLS, CA  90043-3508

PERSHING LLC
GAYLE L KESSLER IRA
204 E 15TH ST
BERWICK, PA  18603-2118

PERSHING LLC
GENA B ALLEN IRA
3013 WOODRUFF RD
SIMPSONVILLE, SC  29681-4811

PERSHING LLC
GEOFFREY KING IRA
3845 CESAR CHAVEZ ST
SAN FRANCISCO, CA  94131-2013

PERSHING LLC
GEORGE F SWITZER IRA
287 COLONY RD
NEWPORT NEWS, VA  23602-6345

PERSHING LLC
GEORGE GEORGIOU IRA
43380 POINTE DR
CLINTON TWP, MI  48038-4833

PERSHING LLC
GEORGE GONATAS IRA
49 TIMBER LN
FORT SALONGA, NY  11768-2437

PERSHING LLC
GEORGE J FENG IRA
9209 PAVONIA CT
POTOMAC, MD  20854-3042

PERSHING LLC
GEORGE OKAMURA IRA
2840 MANZANILLA WAY
LAS VEGAS, NV  89128-7173

PERSHING LLC
GEORGE R PATET JR IRA
1501 DEERWOOD DR
SOUTH ST PAUL, MN  55075-2175

PERSHING LLC
GERALD CASE IRA R/O
19015 N 28TH PL
PHOENIX, AZ  85050-3119

PERSHING LLC
GERALD PIZZANO IRA
11309 LONGDEN WAY
UNION, KY  41091-8004

PERSHING LLC
GERALD T BARBER IRA
19302 SE 10TH CIR
CAMAS, WA  98607-7253

PERSHING LLC
GERMAN ROA IRA
25251 CALLE BUSCA
LAKE FOREST, CA  92630-2604

PERSHING LLC
GHOLAM ZADEII IRA R/O
44 SUN DANCE DR
RANCHO MIRAGE, CA  92270-3465

PERSHING LLC
GIALDY G IRIZARRY IRA R/O
14635 SHERWOOD FORNT WAY
FISHERS, IN  46037

PERSHING LLC
GILLIAN M DINNERSTEIN IRA
101 S FORT LAUDERDALE BEACH BLVD
2701
FORT LAUDERDALE, FL 33316-1569

PERSHING LLC
GINGER ALDEN IRA
4405 N LAKESHORE DR
WAUSAU, WI 54401-7417

PERSHING LLC
GIZELLA ELBAZ IRA
386 CHURCH AVE
CEDARHURST, NY 11516-1708

PERSHING LLC
GLEN F ANDERSON IRA R/O
613 HERON POINT WAY
DELAND, FL 32724-7334

PERSHING LLC
GLEN HOARD IRA R/O
3593 BIRDIE DR APT 504
LAKE WORTH, FL 33467-2873

PERSHING LLC
GLENDA LAFORCE IRA R/O
1942 ORLEANS RD
KINGSPORT, TN 37665-1746

PERSHING LLC
GLENDORA L PAXTON IRA R/O
1733 SUMMER LAKE DR
CHESTERFIELD, MO 63017-5129

PERSHING LLC
GLORIA BELLOW IRA
1627 GOLDEN OAK DR
CROWN POINT, IN 46307-8272

PERSHING LLC
GOKHAN ERTEM IRA R/O
5190 W SAGUARO CLIFFS DR
TUCSON, AZ 85745-8849

PERSHING LLC
GRACE C HWA IRA
3002 PLANTERS ST
SUGAR LAND, TX 77479-1822

PERSHING LLC
GRACE J SELKOW IRA
6229 EMERSON DR
NEW PRT RCHY, FL 34653

PERSHING LLC
GREG GODDARD IRA R/O
456 MISSOURI ST
SAN FRANCISCO, CA 94107-2827

PERSHING LLC
GREGG S LASKIN IRA R/O
8967 HILLROSE ST
SUNLAND, CA 91040-2643

PERSHING LLC
GREGORY ALAN PITT IRA
13930 BROWNWOOD LN
EVANSVILLE, IN 47725-9010

PERSHING LLC
GREGORY B COY IRA
4994 LOWE DR
TRAFALGAR, IN 46181-8684

PERSHING LLC
GREGORY D STOCKSICK IRA R/O
N11039 RIVER RD
TOMAHAWK, WI 54487-9187

PERSHING LLC
GREGORY J MAREK IRA
3060 N RIDGECREST UNIT 182
MESA, AZ 85207-1082

PERSHING LLC
GREGORY MASTRANGELO IRA
118 TUDOR DRIVE
CLARK, NJ 07066

PERSHING LLC
GREGORY VANCOEVERN IRA
4773 N WASSERMAN WAY
SALINA, KS 67401-9326

PERSHING LLC
GUADALUPE MALDONADO IRA
2622 N 114TH LN
AVONDALE, AZ 85392-5923

PERSHING LLC
GUITELLE OSOFSKY IRA
DISKIN 7/18
JERUSALEM 9644007
ISRAEL

PERSHING LLC
H DEAN CLARDY IRA
211 PARADISE CV
SHADY SHORES, TX 76208-5133

PERSHING LLC
HALAL HAZBOUN IRA
931 PEBBLE BEACH PL
PLACENTIA, CA 92870-5260

PERSHING LLC
HANDY L LINDSEY JR IRA
2031 HAMPDEN RD
FLINT, MI 48503-4638

PERSHING LLC
HARLAN M GORDON IRA
2370 TWICKENHAM DR
BEACHWOOD, OH 44122-1368

PERSHING LLC
HAROLD F WONDOLLECK IRA R/O
282 MAGNOLIA GLEN DR
RIVERSIDE, CA 92506-6274

PERSHING LLC
HAROLD TAYLOR IRA
PO BOX 222
HOWE, TX 75459-0222

PERSHING LLC
HARRY H CHAO IRA R/O
1358 CALLE ROSAMARIA
SAN DIMAS, CA 91773-4438

PERSHING LLC
HASAN I RAMLAOUI IRA
PO BOX 53545
IRVINE, CA 92619-3545

PERSHING LLC
HEAHTER BATTAGLIA IRA
42A CALHOUN ST
NORTH BABYLON, NY 11703-4102

PERSHING LLC
HEIDI A HAMMER IRA
3956 BON HOMME RD
CALABASAS, CA  91302-5706

PERSHING LLC
HELEN C SMIGOWSKI IRA
1325 HICKORY MOSS PL
TRINITY, FL  34655-7015

PERSHING LLC
HENG LU IRA
209 DEERFIELD DR
WALNUT, CA  91789-2049

PERSHING LLC
HENRIANN CLEMENTS IRA
757 KINALAU PI 601
HONOLULU, HI  96813

PERSHING LLC
HENRY GURR IRA R/O
4264 VAUCLUSE RD
AIKEN, SC  29801-0833

PERSHING LLC
HENRY M BAYLOR JR IRA
1801 MONROE AVE
LEWISBURG, PA  17837-1644

PERSHING LLC
HENRY W ALLEN IRA
1725 ELLIS RD
PARK HILLS, MO  63601-8263

PERSHING LLC
HERMAN A PERILLA IRA
325 RED BUD PL
BUFFALO GROVE, IL  60089-1853

PERSHING LLC
HERMAN GRILLIOT IRA
227 PARK VIEW DR
LOUISVILLE, KY  40245-4922

PERSHING LLC
HERMES S LAW IRA R/O
10120 ORANGE AVE
CUPERTINO, CA  95014-2839

PERSHING LLC
HIDEKI KUMAGAI IRA
20081 PORT GREENWICH LN
HUNTINGTN BCH, CA  92646-4428

PERSHING LLC
HIRAM WARNER IRA
1226 DU MOTIER DR
BALLWIN, MO  63011-3613

PERSHING LLC
HOLLY FLECK IRA R/O
215 WALTERSCHEID BLVD APT F203
CHEYENNE, WY  82007-2603

PERSHING LLC
HORACE R ALDRIDGE IRA
596 MOCCASIN CREEK RD
MURPHY, NC  28906

PERSHING LLC
HSIEN KUANG CHOW IRA
2412 SNEAD DR
ALHAMBRA, CA  91803-4417

PERSHING LLC
HUAI FU IRA
507 S LA CUTA CIR
WEST COVINA, CA  91791-2604

PERSHING LLC
I FREDERICK KAHN IRA
20395 PFLUMM RD
BUCYRUS, KS  66013-9316

PERSHING LLC
IAN P COHEN IRA
1222 20TH ST
HERMOSA BEACH, CA  90254-3316

PERSHING LLC
INGRID MANSIR IRA
13559 MEGANWOOD PL
LA MIRADA, CA  90638-6525

PERSHING LLC
INKYUNG LEE IRA
819 CANARY CT
LAKE ELSINORE, CA  92530-7910

PERSHING LLC
IRA SPODEK IRA
1220 AVENUE L
BROOKLYN, NY  11230-4810

PERSHING LLC
IRENE CONTRERAS IRA
2622 N 114TH LN
AVONDALE, AZ  85392-5923

PERSHING LLC
IRINA KOSAK IRA
2116 BRANDYWYN LN
BUFFALO GROVE, IL  60089-6691

PERSHING LLC
IVAN JACK RICE IRA
3216 LAKE POINTE DR
BELMONT, NC  28012-6749

PERSHING LLC
J FRED CAESAR IRA
1999 PLANTATION DR
SAXONBURG, PA  16056-2552

PERSHING LLC
JACKIE D SIMMS IRA
2101 AVERITT AVE
MENA, AR  71953-3409

PERSHING LLC
JACKIE K SOLIVAIS IRA
5848 JESSICA AVE
PORTAGE, IN  46368-1662

PERSHING LLC
JACQUELINE LUCKETT IRA
1245 KING DR
SOUTH HOLLAND, IL  60473-1109

PERSHING LLC
JACQUELINE MARVUCIC IRA R/O
2 PUTNEY RD
VALLEY STREAM, NY  11580-1820

PERSHING LLC
JAMES A STEVENSON IRA R/O
4797 LAKELY DR
TALLAHASSEE, FL  32303-7550

PERSHING LLC
JAMES A VANDIVER IRA
4516 LOUISVILLE DR
PLANO, TX 75093-5446

PERSHING LLC
JAMES ALLEN IRA R/O
8420 S CIMARRON RD
LAS VEGAS, NV 89113-4424

PERSHING LLC
JAMES BARTON IRA
4413 S WESTWAY DR
COEUR D ALENE, ID 83814-7203

PERSHING LLC
JAMES C HOWELL IRA
217 ALLEN DR
BRANDON, MS 39047-4617

PERSHING LLC
JAMES E WATTS IRA
106 S PRAIRIE ST
HIGHLAND, KS 66035-4116

PERSHING LLC
JAMES F JAWERS IRA R/O
131 CURCH RD APT 13K
NORTH WALES, PA 19454

PERSHING LLC
JAMES F SMITH IRA
2704 KLERNER CT
NEW ALBANY, IN 47150-2088

PERSHING LLC
JAMES FRANKLAND IRA
1573 ESCADRILLE DR
TALLAHASSEE, FL 32308-4788

PERSHING LLC
JAMES G BARNETT IRA
1406 ADAMS ST
NEW ALBANY, IN 47150-5210

PERSHING LLC
JAMES GERRARD KANE IRA R/O
4027 SW 50TH ST
FT LAUDERDALE, FL 33314-5705

PERSHING LLC
JAMES GOEBEL IRA
1077 RIDGEVIEW CIR
LAKE ORION, MI 48362-3449

PERSHING LLC
JAMES H CRAWFORD IRA R/O
117 TROON WAY
AIKEN, SC 29803-5619

PERSHING LLC
JAMES H SLAUGHTER IRA
937 SALISBURY GRN
VIRGINIA BCH, VA 23452-6136

PERSHING LLC
JAMES J CARLSON IRA
38690 SW LAURELWOOD RD
GASTON, OR 97119-8526

PERSHING LLC
JAMES J JIRAN IRA
12030 BARTON AVE
HUNTLEY, IL 60142-7876

PERSHING LLC
JAMES J NEMMERT IRA R/O
70 BLUEJAY
IRVINE, CA 92604-3273

PERSHING LLC
JAMES L BOSTWICK IRA
PO BOX 2128
HAPPY VALLEY, OR 97015-2128

PERSHING LLC
JAMES L JONES IRA
10218 WHISPERING WAY
INDIANAPOLIS, IN 46239-9675

PERSHING LLC
JAMES L LEE IRA
20475 VALLEY BLVD
WALNUT, CA 91789-2729

PERSHING LLC
JAMES LARRY THURMON IRA
412 SPEARSVILLE RD
JUNCTION CITY, AR 71749-9410

PERSHING LLC
JAMES LILJA MD P/S PLAN
4 EUCLID AVE
LOS GATOS, CA 95030-7012

PERSHING LLC
JAMES M FARRELL IRA
7255 TILLMAN DR
LAKE WORTH, FL 33467-7871

PERSHING LLC
JAMES M MURPHY IRA R/O
30 ASHLAND DR
HUNTINGTON, NY 11743-3861

PERSHING LLC
JAMES M SCHMITH IRA
4582 ABBEY DR
CARMEL, IN 46033-2497

PERSHING LLC
JAMES MUSZYNSKI IRA
6142 IVY DR
LISLE, IL 60532-3225

PERSHING LLC
JAMES P COLLINS JR IRA
30582 STEEPLECHASE DR
SAN JUAN CAPO, CA 92675-1920

PERSHING LLC
JAMES R BRADY IRA
596 N 7TH AVE
DES PLAINES, IL 60016-1138

PERSHING LLC
JAMES R COX IRA
114 JERICHO RD
WINFIELD, WV 25213-9438

PERSHING LLC
JAMES R EDDY IRA
2347 S EMBERS LN
ARLINGTON HTS, IL 60005-4308

PERSHING LLC
JAMES R KNAPP IRA
906 WOODRUFF PLACE WEST DR
INDIANAPOLIS, IN 46201-1954

PERSHING LLC
JAMES R MOORE IRA
2150 HAYWORTH RD
PT CHARLOTTE, FL  33952-4625

PERSHING LLC
JAMES ROGERS IRA
4901 W BAHAMA CT
LOUISVILLE, KY  40219-2118

PERSHING LLC
JAMES S MCCLUSKEY IRA R/O
3 SHEA RDG
RCHO STA MARG, CA  92688-8721

PERSHING LLC
JAMES STUMP IRA R/O
28 KESWICK CIR
MONROE TWP, NJ  08831-4905

PERSHING LLC
JAMES V PARSLEY IRA R/O
817 3RD ST
COLUMBUS, NE  68601-7851

PERSHING LLC
JAMES WALSH IRA
9920 WHISPER RIDGE LN
BELVIDERE, IL  61008-9510

PERSHING LLC
JAMES WILLIAM CASE IRA
504 COPPER RIDGE CT
FLORENCE, MS  39073-4708

PERSHING LLC
JAMES WILLIAMS IRA R/O
6 EDGEBROOK DR
POMONA, CA  91766-4767

PERSHING LLC
JAN LIZABETH GREENE IRA
13000 NE 44TH AVE
VANCOUVER, WA  98686-3104

PERSHING LLC
JAN M HEIM IRA R/O
57497 227TH ST
AUSTIN, MN  55912-6660

PERSHING LLC
JAN VIJG IRA
301 W 118TH ST 6 B
NEW YORK, NY  10026

PERSHING LLC
JANE M BEEMSTER IRA
3111 CLEARWATER DR
PLAINFIELD, IL  60586-1768

PERSHING LLC
JANE MCFERRIN IRA
2069 WINDSONG WAY
MONROE, GA  30656-3389

PERSHING LLC
JANE W ROGERS IRA
5216 REDFIELD CT
ATLANTA, GA  30338-3714

PERSHING LLC
JANENE BOBENRIETH IRA R/O
3132 SUMATRA PL
COSTA MESA, CA  92626-2337

PERSHING LLC
JANET E WELLS IRA
26771 CALLE MARIA
MISSION VIEJO, CA  92691-3408

PERSHING LLC
JANET LOCKLAR IRA
29363 N 129TH AVE
PEORIA, AZ  85383-5239

PERSHING LLC
JANICE BANARER IRA
9513 JELLICO AVE
NORTHRIDGE, CA  91325-2028

PERSHING LLC
JANICE L PITTS IRA R/O
12702 W MAYA WAY
PEORIA, AZ  85383-2831

PERSHING LLC
JANICE M RICHARD IRA
1609 S RIDGEVIEW DR
YORKTOWN, IN  47396-9434

PERSHING LLC
JANICE MANUEL IRA
5952 LIME AVE
CYPRESS, CA  90630-3223

PERSHING LLC
JANICE S HALL IRA
2641 BUTTONWOOD RUN
THE VILLAGES, FL  32162-3425

PERSHING LLC
JANICE WILLIAMS IRA
471 FOREST GROVE CIR
COLUMBIA, SC  29210-3848

PERSHING LLC
JANINE HUISENGA IRA R/O
4277 GRANADILLA DR
MOORPARK, CA  93021-2136

PERSHING LLC
JANIS CZAJKOWSKI IRA
14956 W CRENSHAW DR
GOODYEAR, AZ  85395

PERSHING LLC
JANNA COFFMAN IRA
2144 HORSESHOE DR
INDEPENDENCE, IA  50644-9381

PERSHING LLC
JASLEEN BHASIN IRA
170 S LAKEVIEW AVE
ANAHEIM, CA  92807-3606

PERSHING LLC
JAY CHRISTOPHER SMITH IRA R/O
1447 W BUNKERHILL RD
MOORESVILLE, IN  46158-6820

PERSHING LLC
JAY KING IRA
42520 W SEA EAGLE DR
MARICOPA, AZ  85138-3962

PERSHING LLC
JEAN E NOVOTNY IRA R/O
8540 N CENTRAL AVE UNIT 24
PHOENIX, AZ  85020-3577

PERSHING LLC
JEAN FISCHER IRA R/O
13443 185TH LN NW
ELK RIVER, MN  55330-2704

PERSHING LLC
JEAN GORDON IRA
2370 TWICKENHAM DR
BEACHWOOD, OH  44122-1368

PERSHING LLC
JEAN PAVLAKIS IRA R/O
2308 GREEN BAY RD
HIGHLAND PARK, IL  60035-2051

PERSHING LLC
JEANETTE LEWIN IRA
1506 REGGIO AISLE
IRVINE, CA  92606-0825

PERSHING LLC
JEANNE M WOLF IRA
14758 ELROND DR
STERLING HTS, MI  48313-5625

PERSHING LLC
JEANNE S KELLEY IRA
2724 GLEN FOREST LN
PLANO, TX  75023-7906

PERSHING LLC
JEANNINE OLSON IRA
1612 BIDWELL AVE
CHICO, CA  95926-9642

PERSHING LLC
JEFF TRICE IRA
155 GRAVEL DR
WEST BEND, WI  53095-9534

PERSHING LLC
JEFFERY D CHIN IRA R/O
3676 MAY RD
EL SOBRANTE, CA  94803-2020

PERSHING LLC
JEFFREY A CHINOSKI IRA
48 STONETREE CIR
ROCHESTER HLS, MI  48309-1136

PERSHING LLC
JEFFREY A ERNST IRA
6114 CHESTNUT DR
CRYSTAL LAKE, IL  60014-4821

PERSHING LLC
JEFFREY BRIAN KULLMANN IRA
26152 HILLSFORD PL
LAKE FOREST, CA  92630-5507

PERSHING LLC
JEFFREY D HAYNES IRA R/O
154 N PARKDALE DR
WEST MONROE, LA  71291-9061

PERSHING LLC
JEFFREY KAAR IRA R/O
200 IRISH WAY
PISMO BEACH, CA  93449-3509

PERSHING LLC
JEFFREY LYNN CODD IRA R/O
947 BRUNSWICK CIR
SUGAR LAND, TX  77478-4008

PERSHING LLC
JEFFREY M BROWN IRA R/O
4198 ESCONDITO CIR
SARASOTA, FL  34238-4518

PERSHING LLC
JEFFREY PENNEBAKER IRA
48 CARSON RD
DELHI, LA  71232-6628

PERSHING LLC
JENCHUAN WEN IRA
18933 BRAMHALL LN
ROWLAND HGHTS, CA  91748-4956

PERSHING LLC
JENELLE T TERRANOVA IRA
25214 WHEELER RD
NEWHALL, CA  91321-2438

PERSHING LLC
JENNIFER FORTUNE IRA R/O
973 IRON MOUNTAIN CIR
S LAKE TAHOE, CA  96150-6118

PERSHING LLC
JENNIFER SANCYA IRA R/O
1223 W FARWELL
APT 2
CHICAGO, IL  60626

PERSHING LLC
JERIDIAH J WELTI IRA
262 E WABASHA ST
WINONA, MN  55987-3849

PERSHING LLC
JERRY C SADLER IRA
PO BOX 798
PINE VALLEY, CA  91962-0798

PERSHING LLC
JERRY D HARRIS IRA
725 S COUNTY ROAD 975 W
FRENCH LICK, IN  47432-9160

PERSHING LLC
JERRY GOLDSTEIN IRA
4048 N SANTA BARBARA PL
ORANGE, CA  92865-1530

PERSHING LLC
JERRY GROSS IRA R/O
PO BOX 1357
COEUR D ALENE, ID  83816-1357

PERSHING LLC
JERRY J MOORE IRA
10640 W COUNTY ROAD 500 S
DALEVILLE, IN  47334-9782

PERSHING LLC
JERRY R MYLIN IRA
612 W ORIOLE LN
MT PROSPECT, IL  60056-1120

PERSHING LLC
JERRY W WALKER IRA R/O
805 TIDWELL RD
WEST MONROE, LA  71292-8933

PERSHING LLC
JESSE DEE HEER IRA
975 COUNTY ROAD 4131
CUMBY, TX  75433-5194

PERSHING LLC
JESSIE CARRAWAY JR IRA
302 KINGFISHER RD
STERLINGTON, LA  71280-3283

PERSHING LLC
JESUS M CADENA IRA
1824 RON CERRUDO ST
EL PASO, TX  79936-4214

PERSHING LLC
JESUS MENDEZ IRA R/O
2907 W 129TH PL
GARDENA, CA  90249-1508

PERSHING LLC
JILL M RAICEVICH IRA
12135 ARBORWOOD WAY
CHARDON, OH  44024-2417

PERSHING LLC
JIM B KNOX IRA R/O
17602 POSSUMS RUN DR
HUMBLE, TX  77396-1634

PERSHING LLC
JIMMY A MELTON IRA
64 PLANTATION RD
JACKSON, TN  38305-2024

PERSHING LLC
JO ANN F HAINES IRA
9310 SE GRANDVIEW TER
PORTLAND, OR  97086-7002

PERSHING LLC
JO F RANVAL IRA
4121 ALAMEDA CLOSE
PADUCAH, KY  42001-6523

PERSHING LLC
JOAN AMICO IRA
24281 FAWNSKIN DR
CORONA, CA  92883-4185

PERSHING LLC
JOANN L HOFFMANN IRA R/O
5798 MUSTARD CREEK RD
PASO ROBLES, CA  93446-7710

PERSHING LLC
JOANN SEMERARO PSP
30 KENWOOD DR
MASSAPEQUA, NY  11758-7335

PERSHING LLC
JOANN YOPCHICK IRA
4743 N LOTUS AVE
CHICAGO, IL  60630-3408

PERSHING LLC
JOANNA M KIM IRA
4276 N QUAIL LAKE DR
CLOVIS, CA  93619-4698

PERSHING LLC
JOANNE M FISHER IRA R/O
4000 HALFMOON VALLEY RD
WARRIORS MARK, PA  16877-6508

PERSHING LLC
JOANNE NAULT IRA R/O
959 N 550 E
WESTVILLE, IN  46391

PERSHING LLC
JODI L MARTIN IRA R/O
912 MARYMOUNT LN
CLAREMONT, CA  91711-1573

PERSHING LLC
JODIE M MORRIS IRA
7125 W CALEB RD
PEORIA, AZ  85383-3077

PERSHING LLC
JOE EDWARD TERRA IRA R/O
16 VISTA POINTE DR
WATSONVILLE, CA  95076-6612

PERSHING LLC
JOE R FELTY IRA R/O
3245 W MAIN STREET SUITE 235-175
FRISCO, TX  75034-4412

PERSHING LLC
JOEL A WOLK IRA
444 WILSHIRE LN
BOLINGBROOK, IL  60440-4824

PERSHING LLC
JOHN A SLAATS BENE IRA
9734 CLARK RIDGE ROAD
FOLEY, AL  36535-9007

PERSHING LLC
JOHN A SLAATS IRA
9734 CLARK RIDGE ROAD
FOLEY, AL  36535-9007

PERSHING LLC
JOHN A WESLEY IRA
309 W HORIZON RD
MUNCIE, IN  47303-1138

PERSHING LLC
JOHN A YANEGA IRA
12772 CHAMBERLAIN RD
AURORA, OH  44202-9706

PERSHING LLC
JOHN BARNETT IRA R/O
630 N MANGROVE AVE
COVINA, CA  91724-2834

PERSHING LLC
JOHN BAUMDRAHER IRA R/O
9872 GARRETT CIR
HUNTINGTN BCH, CA  92646-3638

PERSHING LLC
JOHN C MALONEY JR IRA R/O
8 GRANADA DR
MORRIS PLAINS, NJ  07950-1404

PERSHING LLC
JOHN C SMITH IRA
3495 OLYMPIA RD
DAVIDSONVILLE, MD  21035-1320

PERSHING LLC
JOHN E FALCONE IRA
15117 PORTS OF IONA DR
FORT MYERS, FL  33908-6806

PERSHING LLC
JOHN E ROSKEY IRA
7456 OLD US HIGHWAY 395 N
WASHOE VALLEY, NV  89704-9597

PERSHING LLC
JOHN G WILLINGHAM IRA
7100 W FOSTER AVE
CHICAGO, IL  60656-1956

PERSHING LLC
JOHN H ZOOK IRA R/O
20582 CANDLEWOOD HOLW
ESTERO, FL  33928-4266

PERSHING LLC
JOHN J ANDERSON IRA R/O
2242 S NOME CT
AURORA, CO  80014-4901

PERSHING LLC
JOHN J IMESCH IRA
23526 MELROSE LN
MACOMB, MI  48042-5180

PERSHING LLC
JOHN J LUX IRA
11890 CLIFTON TERRACE
FORT MYERS, FL  33913

PERSHING LLC
JOHN J MCKANE IRA
12427 W FOXFIRE DR
SUN CITY WEST, AZ  85375-5127

PERSHING LLC
JOHN J RIZZARDO IRA R/O
3550 E 101ST AVE
CROWN POINT, IN  46307-8831

PERSHING LLC
JOHN JIMENEZ IRA
2828 STARLITE CT
SANTA MARIA, CA  93455-2124

PERSHING LLC
JOHN K SCHLITT IRA R/O
9032 N 83RD ST
SCOTTSDALE, AZ  85258-1887

PERSHING LLC
JOHN KERBV IRA
361 COOPER DR
AIKEN, SC  29803-9136

PERSHING LLC
JOHN M JOHNSON IRA R/O
PO BOX 165
PAPAIKOU, HI  96781-0165

PERSHING LLC
JOHN M SANTY IRA
13197 N SILVER CHOLLA PL
MARANA, AZ  85658-4009

PERSHING LLC
JOHN MILLER IRA
PO BOX 172
DOE RUN, MO  63637-0172

PERSHING LLC
JOHN MORSE IRA
509 S MAIN ST
LAWRENCEBURG, KY  40342-1517

PERSHING LLC
JOHN OSTERHOUT IRA
659 ELEVAR CT
SIMI VALLEY, CA  93065-7070

PERSHING LLC
JOHN OWENS IRA
21794 MERIDIAN LN
NOVI, MI  48375-4941

PERSHING LLC
JOHN P DOROW IRA
436 LEONARD ST
PARK RIDGE, IL  60068-3324

PERSHING LLC
JOHN P YOUNG IRA
10135 GROVER ST
OMAHA, NE  68124-3646

PERSHING LLC
JOHN R MALMO IRA
8187 E SHIELDS AVE
FRESNO, CA  93737-9758

PERSHING LLC
JOHN S PINTAR IRA
31662 VIA COYOTE
COTO DE CAZA, CA  92679-4103

PERSHING LLC
JOHN S ROUSE IRA R/O
3155 MORNING WAY
LA JOLLA, CA  92037-1909

PERSHING LLC
JOHN SAWYER IRA
PO BOX 19937
S LAKE TAHOE, CA  96151-0937

PERSHING LLC
JOHN T HOCHHEIMER IRA R/O
339 ROCKY TOP RD
WATERLOO, SC  29384-3650

PERSHING LLC
JOHN THOMAS ARNOLD IRA
107 PAR PL
GREENWOOD, SC  29649-7011

PERSHING LLC
JOHN TIESSEN IRA
1049 CONRAD CT
ELK GROVE VLG, IL  60007-3016

PERSHING LLC
JOHN V PEZZULLO IRA
1658 DOVER CT APT C
WHEATON, IL  60189-8444

PERSHING LLC
JOHN W COLEMAN DECD IRA
325 E 41ST ST APT 206
NEW YORK, NY  10017-5916

PERSHING LLC
JON M DUMOND IRA
409 GLENVIEW DRIVE
TALLAHASSEE, FL  32303

PERSHING LLC
JONATHAN B MAR IRA R/O
1106 HEDGEWOOD PL
DIAMOND BAR, CA  91765-4374

PERSHING LLC
JONATHAN E DIXON IRA R/O
1371 CRANEING RD
WICKLIFFE, OH  44092-2519

PERSHING LLC
JONATHAN L MAXBERRY IRA
3856 LEEVIEW CT
CULVER CITY, CA  90232-3007

PERSHING LLC
JORDAN LIPPMAN IRA
1000 JEFFERSON ST APT 635
HOBOKEN, NJ  07030-7308

PERSHING LLC
JOSE G SOTO IRA
27238 ELLISON WAY
VALENCIA, CA  91354-2113

PERSHING LLC
JOSE M LOPEZ IRA
12421 WALNUT AVE
GARDEN GROVE, CA  92840-3330

PERSHING LLC
JOSEPH A MENDES IRA R/O
4399 APLICELLA CT SP 45
MANTECA, CA  95337-9107

PERSHING LLC
JOSEPH BERRY IRA
14 HAR LEVANON
MORESHET D N  2018600
ISRAEL

PERSHING LLC
JOSEPH CAPILLI JR IRA
1108 ELLIS RD
MELISSA, TX  75454-2175

PERSHING LLC
JOSEPH CRISTO IRA R/O
5310 VIA SEVILLA
YORBA LINDA, CA  92887-3131

PERSHING LLC
JOSEPH E NOWOCINSKI IRA R/O
20542 PORTER RANCH RD
TRABUCO CYN, CA  92679-3371

PERSHING LLC
JOSEPH F CURLES SR IRA R/O
719 GREENLEAF DR
TALLAHASSEE, FL  32305-7406

PERSHING LLC
JOSEPH FISCHER IRA
609 PASTEUR AVE
BOWLING GREEN, OH  43402-1430

PERSHING LLC
JOSEPH HIPP IRA
25101 MAMMOTH CIR
LAKE FOREST, CA  92630-2518

PERSHING LLC
JOSEPH J BARDOCZI IRA
112 S COLLEGE AVE
RENSSELAER, IN  47978-2718

PERSHING LLC
JOSEPH M PINNEY IRA R/O
PO BOX 723
NEW CASTLE, CO  81647-0723

PERSHING LLC
JOSEPH N DANIELLO IRA
5591 E SHADOW RIDGE DR
TUCSON, AZ  85750-1069

PERSHING LLC
JOSEPH R CARDILLO IRA
6921 ALKEN CIR
NEW PRT RCHY, FL  34653-1902

PERSHING LLC
JOSEPH W WONG IRA R/O
35764 LUNDY DR
NEWARK, CA  94560-2035

PERSHING LLC
JOSHUA M PITCOCK IRA
512 RANDOLPH ST NW
WASHINGTON, DC  20011-5906

PERSHING LLC
JOYCE ANSLEY IRA
3309 VASSAR CT
TALLAHASSEE, FL  32309-3603

PERSHING LLC
JOYCE PRIEST IRA R/O
5487 ARROW RIDGE RD
BASTROP, LA  71220-7248

PERSHING LLC
JOYCE STANFIELD IRA
6010 S HOLT AVE
LOS ANGELES, CA  90056-1416

PERSHING LLC
JUAN HERRERA IRA
5520 BARNARD ST
SIMI VALLEY, CA  93063-3572

PERSHING LLC
JUAN L ROMERO SR IRA R/O
11200 ISADORA DR
CHESTERFIELD, VA  23838-6233

PERSHING LLC
JUDITH A LILLY IRA
1906 FOXTAIL DR
SALINA, KS  67401-7121

PERSHING LLC
JUDITH M ROSENSTOCK IRA
844 S CURSON AVE
LOS ANGELES, CA  90036-4621

PERSHING LLC
JUDY A HUETTNER IRA
2805 BOONE CT
PLANO, TX  75023-6308

PERSHING LLC
JUDY L PACKARD IRA R/O
1509 CRIMSON KING CT
GENESEO, IL  61254-8649

PERSHING LLC
JUDY RAE DENZER IRA
18117 62ND AVE N
OSSEO, MN  55311-4669

PERSHING LLC
JULIA FOWLER IRA
7935 SW MATHENY DR
BEAVERTON, OR  97008-7379

PERSHING LLC
JULIA P MCROBERTS IRA
3780 E HIDDEN VALLEY DR
RENO, NV  89502-8625

PERSHING LLC
JULIANE BAKOS IRA R/O
1884 DEER PATH TRL
OXFORD, MI  48371-6061

PERSHING LLC
JULIETTE HAYMAN IRA
4415 WEEPING SPRUCE CT
CONCORD, CA  94521-4442

PERSHING LLC
JULIO CUCUTA IRA
19 WOODS EDGE CT
PARLIN, NJ  08859-3113

PERSHING LLC
KARA I PRUITT IRA
5835 W FETLOCK TRL
PHOENIX, AZ  85083-7392

PERSHING LLC
KAREN BIDDY IRA
12452 HOLEY RD
TALLAHASSEE, FL  32317-9607

PERSHING LLC
KAREN BROOM INHERITED IRA
895 ELLINGTON DR
BILOXI, MS  39532-2253

PERSHING LLC
KAREN C ARNOLD IRA
18409 BANDYS RIDGE DR
LITTLE ROCK, AR  72223-9246

PERSHING LLC
KAREN C KWOK IRA
159 E WISTARIA AVE
ARCADIA, CA  91006-4646

PERSHING LLC
KAREN C MILLER IRA
7602 WILLOW GLEN RD
LOS ANGELES, CA  90046-1609

PERSHING LLC
KAREN CLIFFORD IRA R/O
9009 EL MODENA AVE
ELVERTA, CA  95626-9525

PERSHING LLC
KAREN H STERN IRA
90 TERRELL FARM PL
CHESHIRE, CT  06410-2910

PERSHING LLC
KAREN HEPBURN IRA
6533 W EBINGER DR
NILES, IL  60714-4435

PERSHING LLC
KAREN S KETTS IRA R/O
921 CORONADO AVE
CORONADO, CA  92118-2436

PERSHING LLC
KAREN SUN IRA R/O
94 BIANCO
IRVINE, CA  92618-0106

PERSHING LLC
KARIN L CRAINE IRA R/O
10200 CITY WALK DR UNIT 337
WOODBURY, MN  55129-6907

PERSHING LLC
KATHLEEN A KELLY IRA
4500 N FORESTVIEW AVE
CHICAGO, IL  60656-4131

PERSHING LLC
KATHLEEN B ROGERS IRA
605 N GRAND
MESA, AZ  85201-5032

PERSHING LLC
KATHLEEN BERG-CURTIS IRA
5342 BERKELEY AVE
WESTMINSTER, CA  92683-2742

PERSHING LLC
KATHLEEN CHIALIN LEE IRA
24191 BENFIELD PL
DIAMOND BAR, CA  91765-1865

PERSHING LLC
KATHLEEN GRANT IRA
972 E LINDA LANE
GILBERT, AZ  85234

PERSHING LLC
KATHLEEN KLEPP IRA
141 BAYWOOD DR
CHEEKTOWAGA, NY  14227-2671

PERSHING LLC
KATHLEEN M NARAGHI IRA
13351 SILVER LAKE DR
POWAY, CA  92064-4413

PERSHING LLC
KATHLEEN PFLEEGER IRA
1104 W SIGWALT ST
ARLINGTON HTS, IL  60005-1664

PERSHING LLC
KATHLEEN SULLIVAN RYE IRA
10 BYRON CIR
MILL VALLEY, CA  94941-4626

PERSHING LLC
KATHRYN KINTZING IRA
531 SAN LORENZO COURT
LADY LAKE, FL  32159-5640

PERSHING LLC
KATHY DUVALL IRA
23009 ROBERT E LEE RD
LUCEDALE, MS  39452-9016

PERSHING LLC
KATHY HAZELWOOD IRA
3906 ALVES FERRY RD
HENDERSON, KY  42420-9574

PERSHING LLC
KATHY NISHNIC IRA
120 DIBBLE LN
COLUMBIA, SC  29223-3103

PERSHING LLC
KATHY YAMBOR IRA R/O
3332 N 4TH ST
WHITEHALL, PA  18052-3158

PERSHING LLC
KATINA S CRITOPOULOS IRA
2011 GOLD CIR
ROCKLIN, CA  95765-4367

PERSHING LLC
KATRINA WENYU HUANG IRA
15762 GUN TREE DR
HACIENDA HTS, CA  91745-6352

PERSHING LLC
KAY WARREN IRA
5540 N CARNELIAN DR
TUCSON, AZ  85750-6451

PERSHING LLC
KEITH HANDLER IRA R/O
552 EMERALD TRL
MARTINSVILLE, NJ  08836-2345

PERSHING LLC
KELLY MCELROY IRA
16236 W INDIANOLA AVE
GOODYEAR, AZ  85395-8026

PERSHING LLC
KENDAL A RAUTZHAN IRA
118 S 5TH ST
LEWISBURG, PA  17837-1810

PERSHING LLC
KENNETH BENSON IRA
4831 INNISWOLD RD
BATON ROUGE, LA  70809-3014

PERSHING LLC
KENNETH G BASSLER IRA
3426 FOSTER RIDGE LN
CARMEL, IN  46033-4640

PERSHING LLC
KENNETH G RUF IRA
3408 S 61ST CT
CICERO, IL  60804-3727

PERSHING LLC
KENNETH LAMBERT IRA
102 WARWICK DR
MONROE, LA  71203-2936

PERSHING LLC
KENNETH M DURAN IRA
2015 E 12TH ST
EMMETT, ID  83617-9401

PERSHING LLC
KENNETH R BAILEY IRA
121 SYCAMORE DR
NORWALK, OH  44857-1914

PERSHING LLC
KENT PETERSON IRA
983 CEDAR KNLS W
CEDAR CITY, UT  84720-3630

PERSHING LLC
KENTON L CRISMORE IRA
9134 COUNTRYWOOD DR
PLYMOUTH, MI  48170-5726

PERSHING LLC
KENVIS NGOW IRA
24191 BENFIELD PL
DIAMOND BAR, CA  91765-1865

PERSHING LLC
KERRE MILLIMAN BENE IRA
6153 S NEWARK WAY
ENGLEWOOD, CO  80111-5851

PERSHING LLC
KEUM S OH IRA
16631 57TH PL W
LYNNWOOD, WA  98037-8325

PERSHING LLC
KEVIN G GARDNER IRA
5307 E CAMBRIDGE AVE
PHOENIX, AZ  85008-1718

PERSHING LLC
KHIDIR OSMAN IRA R/O
1130 S BARDEAUX AVE
YUMA, AZ  85364-4134

PERSHING LLC
KIM ALTMANN IRA
16515 FIR ST
HESPERIA, CA  92345-5836

PERSHING LLC
KIM I MATSLER IRA R/O
512 S 70TH PL
SPRINGFIELD, OR  97478-7405

PERSHING LLC
KIMBERLY D RATTRAY IRA
1904 E HAMILTON DR
MUNCIE, IN  47303-9545

PERSHING LLC
KIMBERLY DANKWORTH IRA R/O
2344 ZODIAC ST
CARLSBAD, CA  92009-5340

PERSHING LLC
KIMBERLY K JACOBS IRA
10 SUMMERHILL DR
SAINT JOSEPH, MO  64507-9600

PERSHING LLC
KIMBERLY K TAROWSKY IRA R/O
5735 E 62ND PL
INDIANAPOLIS, IN  46220-4905

PERSHING LLC
KOPIE PINLAC JALAD IRA R/O
2448 HIGHLAND PINES RD
POMONA, CA  91767-2578

PERSHING LLC
KRISTEN J JOHN IRA
21795 BRENTWOOD
MISSION VIEJO, CA  92692-4221

PERSHING LLC
KRISTINA M JOHNSON IRA
232 OAK PARK DR
MADISON, MS  39110-7724

PERSHING LLC
KUEI-HUI MARY CHEN IRA
8699 QUIET WOODS ST
CHINO, CA  91708-9200

PERSHING LLC
KWANG HONG IRA
5713 PASINETTI ST E
FIFE, WA  98424-2360

PERSHING LLC
L CHRISTOPHER SMITH IRA
24027 RESEARCH DR
FARMINGTN HLS, MI  48335-2632

PERSHING LLC
L DURDEN COLLINS IRA
103 HADDON LN
GREER, SC  29651-6818

PERSHING LLC
LAKSHMI NAIDU IRA R/O
3380 MALONE DR
LEXINGTON, KY  40513-1204

PERSHING LLC
LANCE E HEVERLEY IRA
19857 N 260TH DR
BUCKEYE, AZ  85396-7398

PERSHING LLC
LARRY BURNETT IRA R/O
586 W STATE ROAD 8
HEBRON, IN  46341-8706

PERSHING LLC
LARRY G REED IRA
9708 N HARRISON ST
KANSAS CITY, MO  64155-2121

PERSHING LLC
LARRY GRAHAM IRA
2411 HERITAGE PARK CIR NW
KENNESAW, GA  30144-4839

PERSHING LLC
LARRY J DOLL IRA
1129 WEST CAPITOL DRIVE 44
SAN PEDRO, CA  90732-2293

PERSHING LLC
LARRY J ERP IRA
7408 S 30TH LN
PHOENIX, AZ  85041-9317

PERSHING LLC
LARRY M WILSON IRA
7080 S CAMINO LOMA ALTA
TUCSON, AZ  85747-9364

PERSHING LLC
LARRY R SANDERS IRA
4167 N ROAD 500 W
BARGERSVILLE, IN  46106-9250

PERSHING LLC
LARRY RECHTERFTIG IRA
9421 LOS COCHES RD
LAKESIDE, CA  92040-4611

PERSHING LLC
LARRY URSUA IRA R/O
PO BOX 219
TEHACHAPI, CA  93581-0219

PERSHING LLC
LARRY ZINTEL IRA
16708 ANTERO ST
BROOMFIELD, CO  80023-8092

PERSHING LLC
LAURA R GIBSON IRA R/O
PO BOX 34052
RENO, NV  89533

PERSHING LLC
LAURA YANG HWANG IRA
19471 SIERRA LAGO RD
IRVINE, CA  92603-3812

PERSHING LLC
LAUREL MARX JACOBS IRA
115 W BROADWAY  35
NEW YORK, NY  10013-3882

PERSHING LLC
LAURENCE BROWN IRA R/O
233 COUNTY ROUTE 28B
VALATIE, NY  12184-3221

PERSHING LLC
LAURIE J HERJE IRA
3345 ZIRCON LN N
MINNEAPOLIS, MN  55447-1082

PERSHING LLC
LAURIE NOWOCINSKI IRA R/O
20542 PORTER RANCH RD
TRABUCO CYN, CA  92679-3371

PERSHING LLC
LAWRENCE R KOPP IRA
916 BRENDON DR
SCHAUMBURG, IL  60194-2417

PERSHING LLC
LEILANI D MOLINA IRA
1360 YORK AVE APT 6B
NEW YORK, NY  10021-4026

PERSHING LLC
LEO A SIMONETTA IRA
6421 E VOITAIRE AVENUE
SCOTTSDALE, AZ  85254

PERSHING LLC
LESLIE J HOFF IRA
27 SHERWOOD LN SE
MARIETTA, GA  30067-4035

PERSHING LLC
LESLIE LAMBERT IRA
2904 WILDERNESS BLVD W
PARRISH, FL  34219-9399

PERSHING LLC
LESLIE S COBB IRA
304 OXFORDSHIRE LN
LOUISVILLE, KY  40222-5336

PERSHING LLC
LETITIA W SEGER IRA
130 RITZ BLVD
GEORGETOWN, KY  40324-8448

PERSHING LLC
LEWIS R WILLIAMS IRA
670 RIVER PLANTATION RD
CRAWFORDVILLE, FL  32327-1509

PERSHING LLC
LI MAAN KANG IRA
2054 COUNTRY CANYON RD
HACIENDA HTS, CA  91745-4924

PERSHING LLC
LILLIAM E CZEKAJ IRA
715 N GOODWIN DR
PARK RIDGE, IL  60068-2115

PERSHING LLC
LILLIAN G BOYD IRA
1106 LOUISVILLE AVE
MONROE, LA  71201-6018

PERSHING LLC
LINDA CADUCOY IRA
1413 HEIDELBERG AVE
WALNUT, CA  91789

PERSHING LLC
LINDA G WALKER IRA
2103 ELMWOOD DR
MONROE, LA  71201-4505

PERSHING LLC
LINDA L RHYNE IRA
24951 SAUSALITO ST
LAGUNA HILLS, CA  92653-5627

PERSHING LLC
LINDA LONDO IRA
449 SADDLE RIDGE DR
KNOXVILLE, TN  37934-7400

PERSHING LLC
LINDA M CURTIS IRA
428 SILVERGATE AVE
SAN DIEGO, CA  92106-3328

PERSHING LLC
LINDA M UPTON IRA
991 LAVA ST SE
PALM BAY, FL  32909-7269

PERSHING LLC
LINDA R WINER IRA R/O
363 CRANBURY RD UNIT C-7
EAST BRUNSWICK, NJ  08816-3050

PERSHING LLC
LINDA RUDOLPH IRA
9302 COMSTOCK DR
HUNTINGTN BCH, CA  92646-5926

PERSHING LLC
LINN J BROWN MILLER IRA R/O
5850 CRESTMOOR DR
PARADISE, CA  95969-3727

PERSHING LLC
LINUS C LAMPERT IRA
1748 N 175E
JASPER, IN  47546-9326

PERSHING LLC
LIPING BAO IRA
19526 CRONIN DR
ROWLAND HGHTS, CA  91748-2427

PERSHING LLC
LISA A BENSON IRA
3688 COUNTRY PLACE BLVD
SARASOTA, FL  34233-2116

PERSHING LLC
LISA ANN WILSON IRA
15463 MORRO BAY LN
VICTORVILLE, CA  92394-1585

PERSHING LLC
LISA C WHEELER IRA
7040 HARBOUR VILLAGE CT APT 2L
ANNAPOLIS, MD  21403-3568

PERSHING LLC
LISA GARRISON IRA R/O
238 ANDOVER PL
TRENTON, NJ  08691-3425

PERSHING LLC
LISA M MIX IRA
13890 PASEO ALDABRA
SAN DIEGO, CA  92129-2106

PERSHING LLC
LISA ROYSE IRA
321 STEPTOE RD
SUMMIT POINT, WV  25446

PERSHING LLC
LISA S KARLIN INHERITED IRA
665 WEADLEY RD
RADNOR, PA  19087-1956

PERSHING LLC
LOIS BRANNON IRA R/O
849 SUMMERSET BAY DR
CROSS HILL, SC  29332-5731

PERSHING LLC
LOIS M HOFFMAN IRA
749 STRICK RD
MILTON, PA  17847-8921

PERSHING LLC
LON SMITH INHERITED IRA
711 COMANCHE TRL
WEST MONROE, LA  71291-8117

PERSHING LLC
LONAM LEGGETT IRA
3013 MILLS LN
MONROE, LA  71201-2019

PERSHING LLC
LORETTA HERRIN IRA R/O
25111 CINERIA WAY
LAKE FOREST, CA  92630-3308

PERSHING LLC
LORRI FRIEDRICHSEN IRA
642 S NIPHON ST
WEST POINT, NE  68788-2340

PERSHING LLC
LOUIS E CAMANGO IRA
1836 CALISTOGA DR
SAN JOSE, CA  95124-1716

PERSHING LLC
LOUIS KOPSA IRA
414 PRESS LINDLER RD
COLUMBIA, SC  29212-8321

PERSHING LLC
LOUIS WHITTLEMORE IRA R/O
2207 BIRDIE DR
ELIZABETHTON, TN  37643-5041

PERSHING LLC
LOUISE A PAPCIAK IRA
3619 BROOKSHIRE DR
HURRICANE, WV  25526-9415

PERSHING LLC
LUCILLE VIGGIANO IRA R/O
1432 MAGNOLIA LN
BRANCHBURG, NJ  08876-6104

PERSHING LLC
LUCY T SCIORTINO IRA R/O
2234 84TH ST
BROOKLYN, NY  11214-3328

PERSHING LLC
LYNDA NAHRA IRA
333 OLD MILL RD SPC 315
SANTA BARBARA, CA  93110-3427

PERSHING LLC
LYNN J PECKHAM IRA R/O
20 W MANOR ST
ALTADENA, CA  91001-4714

PERSHING LLC
LYNN M ALLMAN IRA
6704 FOREST PARK DR
TROY, MI  48098-1947

PERSHING LLC
LYNN P DALSKY IRA R/O
160 BEAU CHEMIN AVE
LOUISVILLE, OH  44641-2550

PERSHING LLC
M CRONAN MINTON IRA
14 CLARK LN
ESSEX, CT  06426-1002

PERSHING LLC
MANUEL VALLES IRA IRA
469 LOS FELIZ DR
SANTA BARBARA, CA  93110-1932

PERSHING LLC
MARC LACHANCE IRA
PO BOX 2833
CANYON CNTRY, CA  91386-2833

PERSHING LLC
MARC SCHICK IRA
112 SHERIDAN AVE
TAKOMA PARK, MD  20912-5740

PERSHING LLC
MARC ZUCKERMAN IRA
4 TRILLIUM PL
HUNTINGTON, NY  11743-7118

PERSHING LLC
MARGARET A PRUTER IRA R/O
8749 LAUREL ST
BELLFLOWER, CA  90706-5128

PERSHING LLC
MARGARET A STEPHEN IRA
265 VICKERY WAY
ROSWELL, GA  30075-4691

PERSHING LLC
MARGIE J SERPE IRA
4804 SUNNYBROOK DR UNIT 13
NEW PRT RCHY, FL  34653-5333

PERSHING LLC
MARGRIT E MERRILL IRA R/O
5111 W PORTLAND DR
LITTLETON, CO  80128-6411

PERSHING LLC
MARIA C ROA IRA
25251 CALLE BUSCA
LAKE FOREST, CA  92630-2604

PERSHING LLC
MARIA CECILLA STEANS IRA
6273 WILDWOOD CT
EL PASO, TX  79912-3212

PERSHING LLC
MARIA L CHARNEY IRA
169 RHAPSODY
IRVINE, CA  92620-2833

PERSHING LLC
MARIA LOUISA CAVIN IRA
128 CASCADE LN
FREDERICKSBRG, VA  22406-4225

PERSHING LLC
MARIA PACE IRA R/O
1016 PENFIELD RD
ROCHESTER, NY  14625-2144

PERSHING LLC
MARIAN RUELKE IRA
940 WINTER GREEN DR
GARDNERVILLE, NV  89460

PERSHING LLC
MARIANNE MARCONI IRA
712 W STATE ST
TRENTON, OH  45067-9738

PERSHING LLC
MARIE FARACE IRA
12128 N DIVISION ST  221
SPOKANE, WA  99218-1905

PERSHING LLC
MARIE-LISE BEST IRA
3427 SOUTHWOOD DR
OCEANSIDE, CA  92058-7426

PERSHING LLC
MARILYN R BUECHLEIN IRA
2089 LAWRIN CT
INDIANAPOLIS, IN  46234-7646

PERSHING LLC
MARILYN WOZNIAK IRA
2185 CLEARWOOD CT
SHELBY TWP, MI  48316-1042

PERSHING LLC
MARK A BOEDING IRA
1803 10TH ST
COLUMBUS, NE  68601-5907

PERSHING LLC
MARK A CASBLBERRY IRA R/O
20506 N WILLIAM AVE
PRAIRIE VIEW, IL  60069-9601

PERSHING LLC
MARK A ROMA IRA
8671 GIOVANNI CT
HOWELL, MI  48855

PERSHING LLC
MARK A SMITH IRA
101 ACOM DRIVE
GREENCASTLE, IN  46125

PERSHING LLC
MARK BAILEY IRA
23808 CAHUILLA CT
CORONA, CA  92883-4193

PERSHING LLC
MARK C COLLINS IRA
321 TAVERNIER DR
OLDSMAR, FL  34677-4624

PERSHING LLC
MARK DARROW IRA
3508 REMS RD
LOUISVILLE, KY  40241-2558

PERSHING LLC
MARK E NEUBAUER IRA
2440 GLENDALE CT
LEBANON, OH  45036-5020

PERSHING LLC
MARK GESKE IRA
297 E CAMPBELL RD
CHANDLER, AZ  85225-1033

PERSHING LLC
MARK H BITTNER IRA
17N725 HIDDEN HILLS TRL
DUNDEE, IL  60118-9532

PERSHING LLC
MARK J PHILLIPS IRA
1409 MILLEDGE LN
DAVENPORT, FL  33896-8803

PERSHING LLC
MARK MOULTON IRA R/O
456 AMERICAN DR
MONTROSS, VA  22520-8819

PERSHING LLC
MARK R DIAMOND IRA R/O
60 HALYCON RD
LINDENHURST, NY  11757-6701

PERSHING LLC
MARK RASKIND IRA R/O
11268 NW 1ST PL
CORAL SPRINGS, FL  33071-7985

PERSHING LLC
MARK S GEISSLER IRA
3492 SE 219TH RD
TALIHINA, OK  74571-5883

PERSHING LLC
MARK SEIFFERT IRA
60227 ROLLING ROCK WAY
BEND, OR  97702

PERSHING LLC
MARK SZYMANSKI IRA R/O
1530 ALPINE DR
AIKEN, SC  29803-2531

PERSHING LLC
MARK T ALLEN IRA
766 HIGHWAY 468
BRANDON, MS  39042-9058

PERSHING LLC
MARLENE SULLIVAN IRA
2116 SW AUSTIN RD
ROSEBURG, OR  97471-4507

PERSHING LLC
MARTHA J DAVALOS IRA
945 SW VANTAGE POINTWAY
BEND, OR  97702-9357

PERSHING LLC
MARTIN BUCHANAN IRA R/O
5404 INVERRARY CT
BAKERSFIELD, CA  93309-2915

PERSHING LLC
MARTIN J FALLON IRA R/O
569 MARKHAM HOLLOW RD
TULLY, NY  13159-3228

PERSHING LLC
MARTIN N KNOLMAYER IRA
8451 MEADOWS EDGE TRL
TINLEY PARK, IL  60487-7056

PERSHING LLC
MARTIN R PARSONS IRA
26302 CARMEL ST
LAGUNA HILLS, CA  92656-3118

PERSHING LLC
MARVIN C ALBERTSON IRA
PO BOX 1231
JEFFERSON, OR  97352-1231

PERSHING LLC
MARY A BEDEL IRA
3508 N JANNEY AVE
MUNCIE, IN  47304-1831

PERSHING LLC
MARY A TERRANOVA IRA R/O
21634 CAYON HEIGHTS CIRCLE
SOUTH CLARITA, CA  91390

PERSHING LLC
MARY ANN FRONE IRA
3516 CHATTSWORTH CT
HOLIDAY, FL  34691-2502

PERSHING LLC
MARY BETH DOWNS IRA R/O
3614 FLAT RD
TALLAHASSEE, FL  32303-7226

PERSHING LLC
MARY C VANVOORHIS IRA R/O
4139 N 78TH CT
MILWAUKEE, WI  53222-2031

PERSHING LLC
MARY COMBER IRA
633 SANDBERG ST
SURFSIDE BCH, SC  29575-8636

PERSHING LLC
MARY E KEISER IRA
740 SPRING MILL LN
INDIANAPOLIS, IN  46260-3533

PERSHING LLC
MARY FITZGERALD IRA
2 CASEY CT
CATONSVILLE, MD  21228-3636

PERSHING LLC
MARY G KAPICAK IRA
5302 FRONT ROYAL DR
CROSS LANES, WV  25313-1214

PERSHING LLC
MARY KATHY SULLIVAN IRA
8602 WINDSOR VIEW DR
LOUISVILLE, KY  40272-2347

PERSHING LLC
MARY KIDWELL IRA R/O
8123 E COUNTY ROAD 300 N
SEYMOUR, IN  47274-9206

PERSHING LLC
MARY L OWENS IRA
14 SPRUCE ST
SHAMOKIN DAM, PA  17876-9244

PERSHING LLC
MARY M METSCHKE IRA
512 DURHAM DR
FRANKFORT, IL  60423-9714

PERSHING LLC
MARY MATHEW IRA
4301 CREEK BEND CT
LOUISVILLE, KY  40241-5536

PERSHING LLC
MARY SMARZ IRA
16 MATSUNAYE DR
MEDFORD, NY  11763-4113

PERSHING LLC
MARY T LAATSCH IRA R/O
W2664 GAVERS CT
EAST TROY, WI  53120-1933

PERSHING LLC
MARY WARE PARRISH IRA
2354 EASTWAY RD
DECATUR, GA  30033-5546

PERSHING LLC
MARYANN DOUGHERTY IRA
6806 TERRAZA ESCONDIDA
SAN CLEMENTE, CA  92673-7105

PERSHING LLC
MARYELLEN FELTER IRA
450 BERG RD
ONTARIO, NY  14519-9375

PERSHING LLC
MATT BLENKLE IRA R/O
28112 AMABLE
MISSION VIEJO, CA  92692-2631

PERSHING LLC
MATT MITCHELL IRA
25262 HUGO RD
LAGUNA NIGUEL, CA  92677-1521

PERSHING LLC
MATTHEW C GRAYS IRA R/O
1900 SHADOWROCK LN
BOWIE, MD  20721-2598

PERSHING LLC
MATTHEW DUDIK IRA R/O
505 S 199TH ST
ELKHORN, NE  68022-6462

PERSHING LLC
MATTHEW J DORGAN IRA
174 DEERVIEW RD
KESWICK, VA  22947-2121

PERSHING LLC
MATTHEW P FERRARA IRA
155 FOX RIDGE DR
CRANSTON, RI  02921-2234

PERSHING LLC
MATTHEW VANOVER IRA
1515 S FORREST HEIGHTS AVE
SPRINGFIELD, MO  65809-2318

PERSHING LLC
MATTHEW W SPIELER IRA
19 KOHL CT
BRENTWOOD, NY  11717-6707

PERSHING LLC
MAUREEN E BERRY-HUCK BENE IRA
6853 GLACIER DR
INDIANAPOLIS, IN  46217-3931

PERSHING LLC
MAUREEN K BUESSING IRA
3800 S CLUBHOUSE DR UNIT 9
CHANDLER, AZ  85248-4275

PERSHING LLC
MAUREEN KELLY IRA
63 AVENUE A
WEST BABYLON, NY  11704-7154

PERSHING LLC
MAYA J VEPRINSKY IRA
2768 THE MEWS
NORTHBROOK, IL  60062-2617

PERSHING LLC
MAYURI KAPOOR IRA
8030 GEORGETOWN CIR
SUWANEE, GA  30024-6625

PERSHING LLC
MEADOW EDWARDS IRA
19 CAMBRIDGE CT
ANDERSON, IN  46012-3905

PERSHING LLC
MEILING L CHENG IRA R/O
12705 GREENBRIAR RD
POTOMAC, MD  20854-6324

PERSHING LLC
MELIA KWEE IRA R/O
316 SHADY VALLEY CT
SAN RAMON, CA  94582-5657

PERSHING LLC
MELODY K LARKIN IRA
10369 E 39TH WAY
YUMA, AZ  85365-7237

PERSHING LLC
MEREDITH WEBER IRA
59 LAMBETH LOOP
FAIRPORT, NY  14450-9740

PERSHING LLC
MICHAEL A PARVIS IRA
1767 TYRONE ST
CROFTON, MD  21114-2521

PERSHING LLC
MICHAEL A RHODES IRA
123 KNOLLWOOD TER
CLIFTON, NJ  07012-2300

PERSHING LLC
MICHAEL A TAFOYA IRA R/O
232 BARRANCA DR
MONTEREY PARK, CA  91754-2228

PERSHING LLC
MICHAEL BENTON IRA
3384 MANZANA ST
SANTA YNEZ, CA  93460-9113

PERSHING LLC
MICHAEL BORG IRA
8715 WABASH LN
PORT RICHEY, FL  34668-2440

PERSHING LLC
MICHAEL BRODEUR IRA
32 GRANBY FARMS RD
GRANBY, CT  06035-2027

PERSHING LLC
MICHAEL D ELLIS IRA
14430 RIVERSIDE
ASHLAND, VA  23005

PERSHING LLC
MICHAEL D HINTON IRA
5190 SAVANNAH PKWY
SOUTHAVEN, MS  38672-7510

PERSHING LLC
MICHAEL DEPOLLO IRA
321 PITKIN DR
KINGSPORT, TN  37664-5329

PERSHING LLC
MICHAEL E BELLES IRA
13895 PEAR HILL LN
AUBURN, CA  95603-9597

PERSHING LLC
MICHAEL E EDSON IRA R/O
5935 SAWMILL RD
PARADISE, CA  95969-4315

PERSHING LLC
MICHAEL FEHRENKAMP IRA
2977 DOROTHY DR
PLEASANT HILL, CA  94523-4613

PERSHING LLC
MICHAEL FURKA IRA R/O
1200 WALNUT ST
S PLAINFIELD, NJ  07080-1512

PERSHING LLC
MICHAEL G CHOINIERE IRA R/O
1037 WESTRIDGE DR
BLAIR, NE  68008-1058

PERSHING LLC
MICHAEL J ROGGENBUCK IRA
6901 77TH STREET CT E
PUYALLUP, WA  98371-5595

PERSHING LLC
MICHAEL KEARNEY IRA
5977 STONEGATE DR
ALEXANDRIA, LA  71303-2199

PERSHING LLC
MICHAEL L WARREN IRA R/O
16 MARINA DR
SEMINARY, MS  39479-9461

PERSHING LLC
MICHAEL MERRILL IRA
615 ALEX DR
EASLEY, SC  29640-6720

PERSHING LLC
MICHAEL P FARNSWORTH SR IRA
8878 BANYAN COVE CIR
FORT MYERS, FL  33919-3254

PERSHING LLC
MICHAEL Q MCINNIS IRA
338 STONEGABLES COURT
GRAY, GA  31032

PERSHING LLC
MICHAEL R WEAVER IRA
11860 CREEKSTONE WAY
ZIONSVILLE, IN  46077-9675

PERSHING LLC
MICHAEL T FRANZESE BENEFICIARY IRA
88 DUNWOODIE ST
SCARSDALE, NY  10583-5523

PERSHING LLC
MICHAEL T SCHOLL IRA
12432 BRANDAMORE LN
FISHERS, IN  46037-7519

PERSHING LLC
MICHAEL V ROCCO IRA R/O
10 BRETON AVE
MELVILLE, NY  11747-1302

PERSHING LLC
MICHAEL W JOHN IRA
1105 DAWSON RD
CHAPEL HILL, NC  27516-8576

PERSHING LLC
MICHAEL WEBBER IRA
5302 STONEHEDGE CT
YORBA LINDA, CA  92886-4318

PERSHING LLC
MICHAEL WIND IRA R/O
85 HARBORVIEW W
LAWRENCE, NY  11559-1911

PERSHING LLC
MICHAELA S NELSON IRA
7114 W BROWNING AVE
FRESNO, CA  93723-4041

PERSHING LLC
MICHELE K ZALDIN IRA
754 STANFORD CIR
PLACENTIA, CA  92870-5100

PERSHING LLC
MICHELE M & MICHAEL A RHOADES TR
RHOADES
REVOCABLE LIVING TR.
41295 411 W 130TH TER
KANSAS CITY, MO  64145-1256

PERSHING LLC
MICHELLE BRILL IRA
7023 S LINSCOTT RD
ASHTON, IL  61006-9637

PERSHING LLC
MICHELLE LAROSE IRA
35 LABRADOR LN
DOVER, NH  03820-6116

PERSHING LLC
MICHELLE M ROIGER IRA
222 FOUNTAIN HILLS BLVD
WAUSAU, WI  54403-9359

PERSHING LLC
MICHELLE NICHOLAS IRA
17620 N 58TH LN
GLENDALE, AZ  85308-3828

PERSHING LLC
MIGUELINA PEREZ IRA R/O
456 MISSOURI ST
SAN FRANCISCO, CA  94107-2827

PERSHING LLC
MIRIAM B SAUL BDA IRA
6 AGASSI STREET APT 2
JERUSALEM  93877
ISRAEL

PERSHING LLC
MIRIAM S LONG IRA
4809 ESCALON AVE
VIEW PARK, CA  90043-1621

PERSHING LLC
MITCHELL SUMRALL IRA
103 CHRISTOPHER CIR
WEST MONROE, LA  71291-9527

PERSHING LLC
MITZI M MARTIN IRA R/O
6975 GLENVIEW DR
GILROY, CA  95020-6555

PERSHING LLC
MOHAMMAD ODEH IRA R/O
6935 E CROCUS DR
SCOTTSDALE, AZ  85254-3472

PERSHING LLC
MONTE CHAPMAN IRA
1 HERMITAGE TRCE
MONROE, LA  71203-8705

PERSHING LLC
MU H KIM IRA R/O
567 CASUDA CANYON DR
MONTEREY PARK, CA  91754-2154

PERSHING LLC
NADINE B BOYD IRA
2071 CALIMYRNA AVE
CLOVIS, CA  93611-7515

PERSHING LLC
NAI-JEI TSENG IRA R/O
43302 RACHELLE ANN CT
ASHBURN, VA  20147-3153

PERSHING LLC
NALINIE RAMSINGH IRA R/O
19 LANE ST
YONKERS, NY  10701-4908

PERSHING LLC
NANCY A FRIYE IRA
1415 GAYLA DR
QUINCY, IL  62305-1077

PERSHING LLC
NANCY A NUECHTERLEIN IRA
4250 VIA DOLCE APT 322
MARINA DL REY, CA  90292-5264

PERSHING LLC
NANCY ANDERSON IRA
2186 BONNER FERRY RD
BASTROP, LA  71220-7508

PERSHING LLC
NANCY BOYLE IRA
3332 DRY CREEK DR
TALLAHASSEE, FL  32309-4802

PERSHING LLC
NANCY COX IRA
4037 HERON COVE LN
THE COLONY, TX  75056

PERSHING LLC
NANCY GUSTAF IRA
8705 E FIDDLEWOOD DR
SIOUX FALLS, SD  57110

PERSHING LLC
NANCY J WOHNOUTKA IRA R/O
TERRACE AT CEDAR ISLE
8660 CEDAR HAMMOCK CIRCLE APT 314
NAPLES, FL  34112

PERSHING LLC
NANCY K ZOOK IRA
20582 CANDLEWOOD HOLW
ESTERO, FL  33928-4266

PERSHING LLC
NANCY M KURNAT IRA
8203 MIDLAND RD
MENTOR, OH  44060-7529

PERSHING LLC
NANCY MAZUR IRA
1160 LACROSSE TRL
OXFORD, MI  48371-6607

PERSHING LLC
NANCY N WALKER IRA
502 CANYON CREEK DR
RICHARDSON, TX  75080-2547

PERSHING LLC
NANCY NELSON IRA
10 STAFFORD DR
HUNTINGTN STA, NY  11746-4514

PERSHING LLC
NANCY R CLODI IRA
1990 MCCULLOCH BLVD N STE D
LK HAVASU CTY, AZ  86403-5749

PERSHING LLC
NANCY S CURRAN IRA R/O
3626 N 37TH ST UNIT 13
PHOENIX, AZ  85018-5836

PERSHING LLC
NANCY S LEE IRA
4029 ARDARA DR
TALLAHASSEE, FL  32309-2801

PERSHING LLC
NATALY PISAREVSKY IRA
28 COVE LN APT 1A
BROOKLYN, NY  11234-5847

PERSHING LLC
NEIL DELVES IRA R/O
288 PARDEE RD
ROCHESTER, NY  14609-2848

PERSHING LLC
NELLY BROWN IRA
61384 SADDLECREEK DR
SOUTH LYON, MI  48178-8351

PERSHING LLC
NELSON ROBERTS IRA
3419 25TH ST
COLUMBUS, IN  47203-2975

PERSHING LLC
NELVA C BECKLES IRA
131 LINCOLN RD APT 4H
BROOKLYN, NY  11225-4021

PERSHING LLC
NEMEN DJOUZAIE INHERITED IRA
15537 CABRITO RD
VAN NUYS, CA  91406-1410

PERSHING LLC
NICHOLAS J ADAIR IRA
520 SIMON CT
ROYAL OAK, MI  48067-1930

PERSHING LLC
NICHOLAS J BRABANDER IRA
221 PATTON RD
DANVILLE, PA  17821

PERSHING LLC
NICK C NIEHAUS IRA
416 W 3RD ST
WASHINGTON, MO  63090-2202

PERSHING LLC
NICK J PEKELSMA IRA R/O
704 COLLEGE AVE
MENLO PARK, CA  94025-5204

PERSHING LLC
NINA C HARRIS IRA R/O
5109 HIGHCREST DR
MOBILE, AL  36693-4212

PERSHING LLC
NING-CHIA YEH IRA R/O
616 FAWN RIDGE CT
SAN RAMON, CA  94582-5109

PERSHING LLC
NIRUPAMA LAKSHMIKANTHAM IRA
1014 RIVER BARK PL
CARY, NC  27519

PERSHING LLC
NORMA ETTLING IRA
1477 N SPINDLEBROOK LN
SCOTTSBURG, IN  47170-8361

PERSHING LLC
NORMAN B ROSS IRA
360 ISLAND AVE
WOODMERE, NY  11598-2410

PERSHING LLC
NORMAN L SAMS IRA
145 CAMBRIDGE WAY
MACON, GA  31220-8736

PERSHING LLC
OLYN BOYLE IRA
24003 TELEGRAPH HILL CT
VALENCIA, CA  91355-3320

PERSHING LLC
OSAWARU J OMORUYI IRA
6117 SPRINGHOUSE FARM LN
LOUISVILLE, KY  40222-4909

PERSHING LLC
OTTO H R BARTSCH IRA
3903 CARRIZO DR
PLANO, TX  75074-3440

PERSHING LLC
PAMELA DUSOLD IRA
704 S STUART LN
PALATINE, IL  60067-6736

PERSHING LLC
PAMELA FONTENOT IRA
2522 FELICITY DR
MONROE, LA  71201-3091

PERSHING LLC
PAMELA K FRIES IRA
504 S SEYMOUR AVE
MUNDELEIN, IL  60060-2867

PERSHING LLC
PAMELA S SHEEHAN IRA
7802 VALLEY SPRING CT
LOUISVILLE, KY  40220-1585

PERSHING LLC
PAMELA WALLACE IRA
15687 W ROANOKE AVE
GOODYEAR, AZ 85395

PERSHING LLC
PAMELA WILKS IRA R/O
4086 BANDURY DR
LAKE ORION, MI  48359-1856

PERSHING LLC
PAMELA ZAIONTZ IRA
55 MONROE BLVD APT 1M
LONG BEACH, NY  11561-4309

PERSHING LLC
PAMELLA C BAUMGARTNER IRA
7828 ALAWAI AVE
DIAMONDHEAD, MS  39525-3768

PERSHING LLC
PATRICE H WERNER IRA
330 EMERSON DR
LAFAYETTE HL, PA  19444-1349

PERSHING LLC
PATRICE J BALDWIN IRA
115 WATERBURY WAY
PENDLETON, SC  29670-8949

PERSHING LLC
PATRICIA A SIMONIS IRA
1027 GREENLEAF RD
LOUISVILLE, KY  40213-1115

PERSHING LLC
PATRICIA A WILSON IRA
14358 HARBOUR LANDINGS 5B
FORT MYERS, FL  33908-7910

PERSHING LLC
PATRICIA E KLUMB IRA R/O
W232S8575 CHATEAU LN
BIG BEND, WI  53103-9470

PERSHING LLC
PATRICIA FLYNN IRA
104 HAVERHILL DR
PONTE VEDRA, FL  32082-3966

PERSHING LLC
PATRICIA HANEMAN IRA R/O
2385 COUNTY ROAD 213
DURANGO, CO  81303-7323

PERSHING LLC
PATRICIA HARTMAN IRA
27 THAYER WAY
PHOENIXVILLE, PA  19460-6110

PERSHING LLC
PATRICIA J CIFISLAK IRA
24832 S BOXWOOD DR
SUN LAKES, AZ  85248-7706

PERSHING LLC
PATRICIA J JACKSON IRA
87 DUNCAN DR
CRAWFORDVILLE, FL  32327-8010

PERSHING LLC
PATRICIA L DENNETT IRA R/O
3035 E SAINT JOHN RD
PHOENIX, AZ  85032-1950

PERSHING LLC
PATRICIA L HUBE IRA R/O
793 HAWTHORNE PL
WEBSTER, NY  14580-2644

PERSHING LLC
PATRICIA L WILLIAMS IRA
PO BOX 907
BLOUNTVILLE, TN  37617-0907

PERSHING LLC
PATRICIA NEWSOM IRA R/O
7115 ISLAND RD
JARREAU, LA  70749-3009

PERSHING LLC
PATRICIA PETERSCHICK IRA
24623 FRIES AVE
CARSON, CA  90745-6513

PERSHING LLC
PATRICIA PETERSON IRA
1660 BROOKS LN
OVIEDO, FL  32765-8627

PERSHING LLC
PATRICIA ROCHA IRA R/O
11976 VIA GRANERO
EL CAJON, CA  92019-4034

PERSHING LLC
PATRICIA S BARRETT IRA
6967 PROCTOR RD
TALLAHASSEE, FL  32309-9015

PERSHING LLC
PATRICIA SLOAN IRA
179 RIVER TRACE RD
RIO VISTA, CA  94571-2286

PERSHING LLC
PATRICIA VAN BUSKIRK IRA
1889 CULBERTSON AVE
MYRTLE BEACH, SC  29577-1908

PERSHING LLC
PATRICK H MCNALLY IRA
228 WATERCOURSE WAY
GREER, SC  29651-1916

PERSHING LLC
PATRICK MURPHY IRA
3119 MULBERRY PARK BLVD
TALLAHASSEE, FL  32311-3612

PERSHING LLC
PAUL A CAVIGLIA IRA R/O
5034 N CORONADO VISTAS PL
TUCSON, AZ  85749-7163

PERSHING LLC
PAUL CIESLAK IRA
24832 S BOXWOOD DR
SUN LAKES, AZ  85248-7706

PERSHING LLC
PAUL DAVIN IRA
951 FELL ST APT 317
BALTIMORE, MD  21231-3589

PERSHING LLC
PAUL DIMAURO IRA
408 MADISON ST
RAVENNA, OH  44266-2622

PERSHING LLC
PAUL GOHMANN IRA R/O
10792 PUTNAM PL
CARMEL, IN  46032-9366

PERSHING LLC
PAUL HENNEFORTH IRA R/O
5 N SHORE RD
HAMPTON BAYS, NY  11946

PERSHING LLC
PAUL J GIERA IRA R/O
220 BOSTON RD
HINCKLEY, OH  44233-9461

PERSHING LLC
PAUL KEMERER IRA
3291 TAMARACK LN
WOOSTER, OH  44691-8565

PERSHING LLC
PAUL P BORNHAGEN IRA R/O
385 BLACK HAWK WAY
NIPOMO, CA  93444-9092

PERSHING LLC
PAUL R HAMMERSLEY III IRA
6465 W COUNTY ROAD 100 N
DANVILLE, IN  46122-8955

PERSHING LLC
PAUL RAHE IRA
1836 CHRIST CRAFT DRIVE
GRAPEVINE, TX  76051

PERSHING LLC
PAULA ALLARD IRA
12427 W FOXFIRE DR
SUN CITY WEST, AZ  85375-5127

PERSHING LLC
PAULA AVERETTE IRA R/O
219 BRIAR TRCE
MONROE, LA  71203

PERSHING LLC
PAULA CRIST IRA R/O
2 APPLE DR
DOWNINGTOWN, PA  19335-1180

PERSHING LLC
PAULA J WIDEMAN IRA
299 ST ANDREWS PINNACLE CLUB
MABANK, TX  75156

PERSHING LLC
PAULA M JAMESON IRA
308 E 4TH ST
BELLE, WV  25015-1502

PERSHING LLC
PAULETTE M JENNINGS IRA R/O
16296 PINE RIDGE DRIVE N
FRASER, MI  48026

PERSHING LLC
PAULINE PEPIN IRA
4260 SE 20TH PL APT 801
CAPE CORAL, FL  33904-5432

PERSHING LLC
PEGGY SMITH IRA
408 DOROTHY DR
FULLERTON, CA  92831-1803

PERSHING LLC
PENNY FRENCH IRA R/O
1807 COUNTRYSIDE LN
PARAGOULD, AR  72450-4059

PERSHING LLC
PETER KLUTE IRA
10317 E CINNABAR AVE
SCOTTSDALE, AZ  85258-4901

PERSHING LLC
PETER L BAKOS IRA
4991 N TAMARACK DR
BARRINGTON, IL  60010-5873

PERSHING LLC
PETER PENG CHIEN IRA
17072 E BENWOOD ST
COVINA, CA  91722

PERSHING LLC
PETER T BREHM IRA
539 OAK CREST DR
CHAPEL HILL, NC  27516-9638

PERSHING LLC
PHAEDRA DEUKMEDJIAN IRA
12018 LOUISE AVE
GRANADA HILLS, CA  91344-2450

PERSHING LLC
PHILIP FRIEDMAN IRA R/O
43503 BUTLER PL
LEESBURG, VA  20176-7428

PERSHING LLC
PHILIP GAEBLER IRA
7 SALTILLO
RCHO STA MARG, CA  92688-3420

PERSHING LLC
PHILIP R WELP IRA
10193 E CORTEZ DR
SCOTTSDALE, AZ  85260-6034

PERSHING LLC
PINYA HWANG IRA
9207 EL VERDE CIR
FOUNTAIN VLY, CA  92708-4410

PERSHING LLC
PIYUN CHU CHANG IRA
1770 WEST DR
SAN MARINO, CA  91108-2559

PERSHING LLC
POLLY B DIZE IRA
2 MEADVILLE DR
ONANCOCK, VA  23417-1817

PERSHING LLC
PONNAMMA THOMAS IRA R/O
1489 MARSHALL DR
DES PLAINES, IL  60018-5536

PERSHING LLC
PRISCILLA MCCASTLE BENE IRA
3840 W 75TH PL
CHICAGO, IL  60652-1304

PERSHING LLC
R NEAL TANNER IRA
3120 INDEPENDENCE ESTATE G
CPE GIRARDEAU, MO  63703

PERSHING LLC
R STEELE GREGORY IRA
391 MCDOWELL DR
DANVILLE, KY  40422-1533

PERSHING LLC
RACHEL GOEHRING IRA
836 PEACH BLOSSOM CT
GRIFFIN, GA  30223-7272

PERSHING LLC
RACHEL S BOGGS IRA
4617 WENSEL RD
FREDERICKSBRG, VA  22408-2701

PERSHING LLC
RAFAEL IGNACIO LANDA TR
RAFAEL IGNACIO LANDA TRUST
UA 12/11/13 2436 DEER CREEK RD
WESTON, FL  33327-1442

PERSHING LLC
RALPH L REED IRA R/O
1119 DENDY BRIDGE RD
BRADLEY, SC  29819-2347

PERSHING LLC
RALPH L SCHIAVO IRA
523 LINDEN CT
GENEVA, IL  60134-7517

PERSHING LLC
RALPH R ABRAMO IRA R/O
2994 BANGOR AVE
HIGHLAND, CA  92346-1854

PERSHING LLC
RANDALL C SHANDY IRA
5162 N PRAIRIE RIDGE RD
SALINA, KS  67401-9496

PERSHING LLC
RANDOLPH B SENN IRA
11004 BATTLEMENT AVE
LAS VEGAS, NV  89134

PERSHING LLC
RAVI P DESAI IRA R/O
1281 KARIE ANN WAY
SAN JOSE, CA  95118-1531

PERSHING LLC
RAY E HINES IRA R/O
1372 E PRESCOTT PL
CHANDLER, AZ  85249-5290

PERSHING LLC
RAY R CHANG IRA
17817 SE 14TH ST
VANCOUVER, WA  98683-7221

PERSHING LLC
RAYMOND H PERRY III IRA
112 W WALNUT AVE
MOORESTOWN, NJ  08057-1808

PERSHING LLC
RAYMOND IMATANI MD IRA
21590 SAN LORENZO
MISSION VIEJO, CA  92692-4926

PERSHING LLC
RAYMOND LACASSE IRA R/O
3800 TIANA ST
SEAFORD, NY  11783-3501

PERSHING LLC
RAYMOND W WILLIAMS IRA R/O
19568 META RD
CORNELIUS, NC  28031

PERSHING LLC
REBECCA E STEWART IRA R/O
4411 YARDARM CT
SOQUEL, CA  95073-2360

PERSHING LLC
REBECCA MORGAN IRA
3040 SEEBALDT AVE
WATERFORD, MI  48329-4147

PERSHING LLC
REBECCA RENKUANG LU IRA
24328 DELTA DR
DIAMOND BAR, CA  91765-4306

PERSHING LLC
REBECCA RYCKERT R/O IRA
14713 WEST 311TH AT
PAOLA, KS  66071

PERSHING LLC
REBECCA S NOURSE IRA
321 HIGHLAND DR
JUNEAU, AK  99801-1442

PERSHING LLC
REBECCA S WHIDDEN IRA
4341 THOMAS DR M-4
PANAMA CITY BEACH, FL  32408-8323

PERSHING LLC
REINHOLD KLEIN IRA
8431 SEAPORT DR
HUNTINGTN BCH, CA  92646-4432

PERSHING LLC
RENE SOLEM IRA
5017 LADERA VISTA DR
CAMARILLO, CA  93012-5334

PERSHING LLC
RENEE M LUONGO IRA
124 COOKE RD
WALLINGFORD, CT  06492-5506

PERSHING LLC
RENEE SCHOR IRA R/O
6444 CAMINITO LISTO
SAN DIEGO, CA  92111-6858

PERSHING LLC
RENEE STONE IRA
7262 SUGAR PALM CT
FORT MYERS, FL  33966-5728

PERSHING LLC
RHEA MEALEY IRA
940 WINTER GREEN DRIVE
GARDNERVILLE, NV  89460

PERSHING LLC
RHONDA A ERP IRA
7408 S 30TH LN
PHOENIX, AZ  85041-9317

PERSHING LLC
RICARDA MCGAUGHEY IRA
41 DECATUR AVE
ANNAPOLIS, MD  21403-4410

PERSHING LLC
RICHARD A BECKNER IRA
140 SPRUCE LN
SCOTT DEPOT, WV  25560-9554

PERSHING LLC
RICHARD A ORTIZ IRA
6820 W SUNSET RD
TUCSON, AZ  85743-9227

PERSHING LLC
RICHARD A RICHARDSON IRA R/O
2660 S FOX NORTH RD
HUBBARD, OH  44425

PERSHING LLC
RICHARD B MEARS IRA R/O
3892 E LONG CT
CENTENNIAL, CO  80122-3527

PERSHING LLC
RICHARD C GREEN IRA
5387 BUCKS RD
MILFORD, DE  19963-4242

PERSHING LLC
RICHARD DALE RUSSELL IRA
1722 OAK HILL RD
MARIETTA, NY  13110-9742

PERSHING LLC
RICHARD F COLEMAN JR INHERITED IRA
160 COLINGWOOD LN
KILL DEVIL HL, NC  27948-8502

PERSHING LLC
RICHARD G CARRILLO IRA R/O
7858 ELMER AVE
SUN VALLEY, CA  91352-4443

PERSHING LLC
RICHARD G HADDOCK IRA
2522 SOUNDVIEW CT
FLORISSANT, MO  63031-5663

PERSHING LLC
RICHARD K SILVERS IRA
1693 AGATE CIR
BULLHEAD CITY, AZ  86442-6018

PERSHING LLC
RICHARD L ORZALLI IRA
252 SPRING OAK RD UNIT 2415
CAMARILLO, CA  93010-7515

PERSHING LLC
RICHARD L WALTERS IRA R/O
6880 LACEY CT
CHINO, CA  91710-7350

PERSHING LLC
RICHARD LINVILL IRA R/O
4808 WINONA AVE
SAN DIEGO, CA  92115-2044

PERSHING LLC
RICHARD LOUIS MURPHY IRA
3536 CARRIAGE LN
HUMBOLDT, TN  38343-2160

PERSHING LLC
RICHARD MAYFIELD IRA
17234 W MAHOGANY WAY
SURPRISE, AZ  85387-7297

PERSHING LLC
RICHARD MILLER IRA
6381 E KELMORE RD
PRESCOTT VLY, AZ  86314

PERSHING LLC
RICHARD NOBLE IRA R/O
1391 RIDGE RD
HOPKINS, SC  29061-8434

PERSHING LLC
RICHARD PALAK IRA
1645 ROBINHOOD LN
LA GRANGE PK, IL  60526-1112

PERSHING LLC
RICHARD REISS IRA
65 GANNET DR
COMMACK, NY  11725-4920

PERSHING LLC
RICHARD VERDON IRA R/O
16397 COCO HAMMOCK WAY
FORT MYERS, FL  33908-8288

PERSHING LLC
RICHARD WOLLARD IRA
1 HASTINGS CT
LK IN THE HLS, IL  60156-5830

PERSHING LLC
RICKEY J KLUTTS IRA
17573 MAPLE TREE RD
GRAVOIS MILLS, MO  65037

PERSHING LLC
RIGOBERTO IRIZARRY IRA
4225 FAWN LILY DR
WAKE FOREST, NC  27587-3951

PERSHING LLC
RITA C MCMAHON IRA
83 LEVAN DR
PAINESVILLE, OH  44077-2649

PERSHING LLC
RITA L TSOU IRA
1902 ALLANWOOD PL
SILVER SPRING, MD  20906-1180

PERSHING LLC
RITA M CALLIES IRA
11525 ROSE TREE DR
NEW PRT RCHY, FL  34654-1924

PERSHING LLC
RITA MEDROZO IRA
463 HAMILTON PL
HACKENSACK, NJ  07601-1512

PERSHING LLC
ROBERT A GALGANO IRA R/O
17 ROSE LN
MOUNT SINAI, NY  11766-3502

PERSHING LLC
ROBERT ADLER IRA
15905 W KING DRIVE
SURPRISE, AZ  85374

PERSHING LLC
ROBERT BIEHL IRA
106 NORTON CT
COLUMBIA, SC  29212

PERSHING LLC
ROBERT C BENSON IRA
3688 COUNTRY PLACE BLVD
SARASOTA, FL  34233-2116

PERSHING LLC
ROBERT CAPEHART IRA
320 LOUISA LN
CHESTERTON, IN  46304-3380

PERSHING LLC
ROBERT CAULFIELD IRA
177 MAYNARD AVE
NEWBURY PARK, CA  91320-4263

PERSHING LLC
ROBERT COUVILLON IRA R/O
924 FAIRWAY FARM RD
NEW ELLENTON, SC  29809-3608

PERSHING LLC
ROBERT CURLEE IRA
2262 RUDOLPH DR
SIMI VALLEY, CA  93065-5056

PERSHING LLC
ROBERT D HAYWARD IRA R/O
9675 SHIMIZU RIVER CIR
FOUNTAIN VLY, CA  92708-7243

PERSHING LLC
ROBERT DALE BENE IRA
16 POPLAR SPRINGS DR
MAULDIN, SC  29662-3192

PERSHING LLC
ROBERT E GRANADOS IRA R/O
1733 KATHLEEN CT
WEST COVINA, CA  91792-2337

PERSHING LLC
ROBERT E VOPAT IRA
5531 SW LINCOLNSHIRE CIR
TOPEKA, KS  66610-9685

PERSHING LLC
ROBERT GEORGE MARDULA IRA
5790 MOUNTAIN RANCH DR
PARK CITY, UT  84098-6175

PERSHING LLC
ROBERT HAMILTON IRA
170 JACKSON RD
NEW CASTLE, KY  40050-6731

PERSHING LLC
ROBERT HEINEN IRA R/O
2802 N HARRISON ST
ARLINGTON, VA 22207-1558

PERSHING LLC
ROBERT J BOSILJEVAC IRA R/O
18049 TRAIL RIDGE RD
OMAHA, NE 68135-1707

PERSHING LLC
ROBERT J HANSON IRA R/O
68 LISTO ST
LADERA RANCH, CA 92694-1297

PERSHING LLC
ROBERT J STASNY IRA
133 ACORN DR
VALPARAISO, IN 46385-9618

PERSHING LLC
ROBERT J WILLMOTT IRA R/O
15 DAIRY GAP RD
ASHEVILLE, NC 28804

PERSHING LLC
ROBERT JOHNSON IRA
15335 W VERDE LN
GOODYEAR, AZ 85395-8627

PERSHING LLC
ROBERT JONES IRA R/O
1120 EDISON ST
SANTA YNEZ, CA 93460-9651

PERSHING LLC
ROBERT KIM IRA
4276 N QUAIL LAKE DR
CLOVIS, CA 93619-4698

PERSHING LLC
ROBERT KOLLIN IRA
6609 GILDED LANTERN AVE
LAS VEGAS, NV 89139-6228

PERSHING LLC
ROBERT L AMYX IRA
1020 SW KENT PL
TOPEKA, KS 66604-4700

PERSHING LLC
ROBERT L MCENROE IRA R/O
424 ROSSIER LN
GRANTS PASS, OR 97527-9654

PERSHING LLC
ROBERT L ROMANSKI IRA R/O
4645 SHILOH LN
WHITE LAKE, MI 48383-1664

PERSHING LLC
ROBERT LANGER IRA
10139 ARMANI DR
BOYNTON BEACH, FL 33437-3744

PERSHING LLC
ROBERT M ABBOTT IRA
218 JAMES THURBER CT
FALLS CHURCH, VA 22046-3416

PERSHING LLC
ROBERT M WHITE IRA R/O
121 OLD DR
CHESAPEAKE, VA 23322-5227

PERSHING LLC
ROBERT MASSON IRA
760 MILFORD GLEN DR
MILFORD, MI 48381-2002

PERSHING LLC
ROBERT MCMANUS IRA
1328 CARDINAL DR
WEST COLUMBIA, SC 29169-6014

PERSHING LLC
ROBERT MUELLER IRA
675 E STATE ST
IOLA, WI 54945-9615

PERSHING LLC
ROBERT POOLE IRA R/O
561 CARRICK CT
SUNNYVALE, CA 94087-3319

PERSHING LLC
ROBERT S FENTON IRA
2420 FEATHERWOOD ST
WESTLAKE VLG, CA 91362-5151

PERSHING LLC
ROBERT S JUDSON IRA
2036 LONG RD
GRAND ISLAND, NY 14072-1326

PERSHING LLC
ROBERT SAVELL IRA R/O
750 GREENGATE RD
KINGSPORT, TN 37663-2722

PERSHING LLC
ROBERT SKRZYCKE IRA
9766 VERDE MAR DR
HUNTINGTN BCH, CA 92646-7526

PERSHING LLC
ROBERT T KORDONOWY IRA
13504 NE 84TH STREET
SUITE 103/205
VANCOUVER, WA 98682

PERSHING LLC
ROBERT T NELSON IRA R/O
271 VALLEY VIEW DR
PARADISE, CA 95969-3712

PERSHING LLC
ROBERT TODD IRA
723 GROVEWOOD DR
BEECH GROVE, IN 46107-2447

PERSHING LLC
ROBERT W LEMON IRA
7515 NE 339TH ST
LA CENTER, WA 98629-2706

PERSHING LLC
ROBERT W PARSONS IRA
9900 DANA DR
FRANKSVILLE, WI 53126-8900

PERSHING LLC
ROBERT Z FRANK IRA
1911 S STREET NW
WASHINGTON, DC 20009-1100

PERSHING LLC
ROBERTA GAN INHERITED IRA
1679 CAMINO DE SALMON ST
CORONA, CA 92881-0766

PERSHING LLC
ROBERTA ZAWASKY IRA
10 OSPREY CT
WASHINGTON, NJ  07882-4088

PERSHING LLC
ROBIN B KELLEY IRA R/O
121 COUNTRY LN
EASLEY, SC  29642-8727

PERSHING LLC
ROBIN E KRAVETZ IRA
YOSEF STREET 5
MODIIN

PERSHING LLC
ROBIN L WEEK IRA
5124 REESE RD
TORRANCE, CA  90505-3308

PERSHING LLC
ROBIN M LEWIS IRA
2163 LAUREL LEAF LN
AVON, IN  46123-7697

PERSHING LLC
ROBIN PEARCE IRA R/O
1435 ADAMS ST
SALINAS, CA  93906-2705

PERSHING LLC
ROBYN STOVER IRA
18670 WEBSTER CIR
ELKHORN, NE  68022-3948

PERSHING LLC
RODNEY J DELLANDREA IRA
4025 W 161ST ST
CLEVELAND, OH  44135

PERSHING LLC
RODOLFO EDORA HERNANDEZ IRA
776 LINCOLN AVE
WALNUT, CA  91789-3327

PERSHING LLC
ROGER T MOELLER IRA
102 SOUTHWICK CT
BONAIRE, GA  31005-3501

PERSHING LLC
ROGER WILLIAMS IRA R/O
454 COACHLIGHT CIR
HARLEYSVILLE, PA  19438-2537

PERSHING LLC
ROMEL C CUBOS IRA
696 N CLAREMONT AVE
CLOVIS, CA  93611-7304

PERSHING LLC
RON BIREK IRA R/O
2128 E CORAL AVE
ORANGE, CA  92867-2918

PERSHING LLC
RON HUNSAKER IRA R/O
21102 PENNINGTON LN
TRABUCO CYN, CA  92679-3310

PERSHING LLC
RONALD CRESWELL IRA R/O
2951 HIGHWAY 23 W
MODOC, SC  29838

PERSHING LLC
RONALD D SHELLY IRA R/O
7028 MOLLUK WAY
CLAYTON, CA  94517-1930

PERSHING LLC
RONALD E CRONER IRA
12355 FORREST DR
SAINT JOHN, IN  46373-9746

PERSHING LLC
RONALD E SAMORE SR IRA R/O
1817 MAGINN DR
GLENDALE, CA  91202-1123

PERSHING LLC
RONALD G MAGA IRA
1857 RUTGERS DR
THOUSAND OAKS, CA  91360-5021

PERSHING LLC
RONALD G SCHAEFFER IRA R/O
1809 MEETING ST APT 11134
LEXINGTON, KY  40509-4612

PERSHING LLC
RONALD HUMMEL IRA
212 LOUISIANA AVE
WEST MONROE, LA  71291-7773

PERSHING LLC
RONALD I KELNER IRA
4320 OAKVIEW LN N
MINNEAPOLIS, MN  55442-2775

PERSHING LLC
RONALD J RIEDEL IRA R/O
640 WATERFOWL RD
LINN CREEK, MO  65052-2557

PERSHING LLC
RONALD PRIMERANO IRA R/O
6734 GREGORY CT
N TONAWANDA, NY  14120-1165

PERSHING LLC
RONALD S EKOVICH IRA
5056 GALLEON CT
NEW PRT RCHY, FL  34652-3050

PERSHING LLC
RONALD S GREGORY IRA
PO BOX 2394
LAKE ISABELLA, CA  93240-2394

PERSHING LLC
RONALD SHEIROK IRA
4823 BIRCHWOOD AVE
SKOKIE, IL  60077-3302

PERSHING LLC
RONALD VIRGILIO IRA
4991 N KOLMAR AVE
CHICAGO, IL  60630-1714

PERSHING LLC
RONELLE INGRAM IRA
18832 BARRY LN
SANTA ANA, CA  92705-1202

PERSHING LLC
RONELLE INGRAM IRA
PO BOX 3053
WRIGHTWOOD, CA  92397

PERSHING LLC
RONG SUN IRA
12720 GRAND ELM ST
CLARKSBURG, MD  20871-4452

PERSHING LLC
ROSALIE D CARTER IRA
3211 DEL RIO TER
TALLAHASSEE, FL  32312-2004

PERSHING LLC
ROSALYN HARRIS IRA
5005 ROYALSHIRE LN
GARLAND, TX  75044-5443

PERSHING LLC
ROSARIO GREGORIO IRA R/O
2465 HAWKWOOD DR
CHINO HILLS, CA  91709-1754

PERSHING LLC
ROSE DOBSON FAMILY LVG TRUST
BENE IRA
7044 SUMMER PL
CHARLOTTE, NC  28213-5726

PERSHING LLC
ROSE M GOODGINE IRA R/O
3410 RAINVIEW CIR
LOUISVILLE, KY  40220-5802

PERSHING LLC
ROSE MARIE BAKER IRA
111 S MINOR ST
KERSHAW, SC  29067-1450

PERSHING LLC
ROSEMARY FLOQUET IRA R/O
1891 HILTON HEAD RD
EL CAJON, CA  92019-4472

PERSHING LLC
ROXANN H SHADJAREH IRA R/O
1131 TIMBERLINE LN
SANTA ANA, CA  92705-6100

PERSHING LLC
ROXANNA J HENSLEY IRA R/O
7501 E WINDSOR RD
SELMA, IN  47383-9367

PERSHING LLC
ROY L VALENTINE IRA
40 COUNTRY LN
LAMAR, MS  38642-9700

PERSHING LLC
RUBEN G FEDERICO IRA
5121 W CRESTVIEW DR
TUCSON, AZ  85745-8513

PERSHING LLC
RUSSELL W FAULK IRA
3011 WOODRUFF RD
SIMPSONVILLE, SC  29681-4811

PERSHING LLC
RUTH MARIA CARO DEL CASTILLO IRA
1830 S MARENGO AVE APT 52
ALHAMBRA, CA  91803-3067

PERSHING LLC
RUTH NIESTROY IRA R/O
522 AMERICAN OAKS AVE
NEWBURY PARK, CA  91320-5101

PERSHING LLC
RUTH ZIEGLER IRA R/O
1409 N RANDOLPH CIR
TALLAHASSEE, FL  32308-3355

PERSHING LLC
S WILLIAM SNOVER IRA
320 PATTON RD
DANVILLE, PA  17821-7518

PERSHING LLC
SABRINA A ENYEART IRA
430 POMONA CT
GOLETA, CA  93117-4012

PERSHING LLC
SALLY A SLOAN IRA
8265 WINFIELD RD
WINFIELD, WV  25213-7006

PERSHING LLC
SALLY CAMARA IRA
261 E MOUNTAIN DR
SANTA BARBARA, CA  93108-1027

PERSHING LLC
SALLY L BESCAK TR
SALLY L BESCAK LIVING TRUST
39839 83 FALLEN OAKS LN
AMHERST, OH  44001-3413

PERSHING LLC
SALLY OWENS BENE IRA
21794 MERIDIAN LN
NOVI, MI  48375-4941

PERSHING LLC
SALVATORE F DIPAOLA IRA
15050 NW CHANNA DR
PORTLAND, OR  97229-7857

PERSHING LLC
SAM SETO IRA
468 NORWOOD CIR
SANTA CLARA, CA  95051-5962

PERSHING LLC
SAMEH MICHAIEL IRA R/O
4229 LITTLEWORTH WAY
SAN JOSE, CA  95135-1123

PERSHING LLC
SAMUEL D KELLEY IRA
121 COUNTRY LN
EASLEY, SC  29642-8727

PERSHING LLC
SAMUEL RYAN MADDEN IRA
40237 TONABEE CT
STERLING HTS, MI  48313-4177

PERSHING LLC
SANDRA ALANIZ IRA
653 W 18TH ST
UPLAND, CA  91784-1690

PERSHING LLC
SANDRA L GREENLEE IRA
699 CLARK DR
SAINT ALBANS, WV  25177-3809

PERSHING LLC
SANDRA PRATT IRA
42 CROWN PL
RICHARDSON, TX  75080-1603

PERSHING LLC
SANDRA ROBERTSON IRA
1411 PENNSYLVANIA AVE
SAN DIEGO, CA 92103-4510

PERSHING LLC
SANDRA SLAWSON IRA
518 LONG SHADOW DR
AIKEN, SC 29803-4994

PERSHING LLC
SANDRA V DECESARE IRA
C/O ANTHONY DECESARE EX
301 N OCEAN BLVD APT 1006
POMPANO BEACH, FL 33062-5114

PERSHING LLC
SANDY P LARKIN IRA
PO BOX 57
LA CENTER, WA 98629-0057

PERSHING LLC
SARA J POWELL IRA
390 OKLAHOMA RD
JOHNSON CITY, TN 37601

PERSHING LLC
SARAH HOLLAND IRA
6043 S HOLT AVE
LOS ANGELES, CA 90056-1415

PERSHING LLC
SARAH WOLFGANG IRA
11349 EMMANUEL CT
FISHERS, IN 46038-2991

PERSHING LLC
SCOTT A LESLIE IRA
4409 N KEELER AVE
CHICAGO, IL 60630-4213

PERSHING LLC
SCOTT A SHANER IRA R/O
12841 HARRISON DR
CARMEL, IN 46033-9208

PERSHING LLC
SCOTT BROWN IRA
4229 ARBOR LN
CARROLLTON, TX 75010-1218

PERSHING LLC
SCOTT ELLISON IRA
944 MILFORD ST
CARY, IL 60013-1966

PERSHING LLC
SCOTT W ANDERSEN IRA R/O
334 WAKEFIELD DR E
GREENWOOD, IN 46142-8992

PERSHING LLC
SEAN COGHLAN IRA R/O
1290 E CRYSTAL CIR
CANTON, MI 48187-6635

PERSHING LLC
SEAN MARSHALL IRA
PO BOX 54
SUMMERLAND, CA 93067-0054

PERSHING LLC
SEMION KRISHTAL IRA
6035 CAROL AVE
MORTON GROVE, IL 60053-2937

PERSHING LLC
SEUNG HEE RA IRA
5600 HARBOUR POINTE BLVD UNIT 1-105
MUKILTEO, WA 98275-5185

PERSHING LLC
SHANNON DEAR NIPPER IRA R/O
121 EVERGREEN DR
BRANDON, MS 39042-9651

PERSHING LLC
SHANNON QUINN IRA
28482 SASSETTA WAY
TRABUCO CYN, CA 92679-1226

PERSHING LLC
SHAO-KANG CHE IRA
6620 FOXTREE AVE
WOODRIDGE, IL 60517-1729

PERSHING LLC
SHARI WHOLSTATTAR IRA
20284 PIENZA LN
PORTER RANCH, CA 91326-4242

PERSHING LLC
SHARON HARVEY IRA
2709 HAWK ROOST CT
HOLIDAY, FL 34691-8757

PERSHING LLC
SHARON L ROSS IRA
7110 WESTWOOD DR
CARPENTERSVLE, IL 60110-3267

PERSHING LLC
SHARON L WEBER IRA
16350 CADMIUM CT
CHINO HILLS, CA 91709-4616

PERSHING LLC
SHARON LEE MCDOWELL IRA
891 ROBIN HOOD LN
ROACH, MO 65787-7017

PERSHING LLC
SHARON MARTIN IRA
35 KINGS WAY
WALTHAM, MA 02451-9041

PERSHING LLC
SHARON NELSON SCHABOWSKI IRA R/O
W225S4839 GUTHRIE RD
WAUKESHA, WI 53189-9699

PERSHING LLC
SHARON THORNE IRA
14425 FAIRWOOD RD
S PRINCE GEO, VA 23805-7803

PERSHING LLC
SHAWN E HILL IRA R/O
2801 DUKESWOOD DR
GARLAND, TX 75040-8733

PERSHING LLC
SHAWN J MCCARTHY IRA
24248 UNDINE RD
VALENCIA, CA 91355-2429

PERSHING LLC
SHERRY A WAINWRIGHT IRA
14851 W CRENSHAW DR
GOODYEAR, AZ 85395-8853

PERSHING LLC
SHERRY HSIU YUN CHIN IRA
1112 SOTO PL
PLACENTIA, CA  92870-5276

PERSHING LLC
SHERRY HUTSON IRA R/O
254 TANGLEWOOD RD
WILLISTON, SC  29853-3754

PERSHING LLC
SHIH CHIEH LAI BENE IRA
16409 HOLMES PL
CERRITOS, CA  90703-2307

PERSHING LLC
SHIH CHIEH LAI IRA
16409 HOLMES PL
CERRITOS, CA  90703-2307

PERSHING LLC
SHIRLEY BULL IRA
4448 BAYSHORE CIR
TALLAHASSEE, FL 32309-2224

PERSHING LLC
SHIRLEY JONES IRA
1101 E JACKSON ST
MILAN, TN  38358-2317

PERSHING LLC
SHIRLEY M OPPLIGER IRA
18189 W WEATHERBY DR
SURPRISE, AZ  85374-7315

PERSHING LLC
SHIRLEY STALLMANN IRA R/O
165 ASHLAWN AVE
OSWEGO, IL  60543-9741

PERSHING LLC
SIEGLINDE MARTENS IRA
8232 E BUCKSKIN TRL
SCOTTSDALE, AZ  85255-2132

PERSHING LLC
SIMON SHENGZHONH ZHANG IRA
1374 E STILLWOOD DR
SALT LAKE CTY, UT  84117-8046

PERSHING LLC
SINARD CHANDRUANG IRA
10740 OREGON AVE
CULVER CITY, CA  90232-3728

PERSHING LLC
SONDRA L MCQUEARY IRA R/O
827 GREER ST
INDIANAPOLIS, IN  46203-1715

PERSHING LLC
SOW CHOO LIM IRA
193 FALCON WAY
HERCULES, CA  94547-1505

PERSHING LLC
SRIDHAR S NARAYAN IRA R/O
563 N DEL MAR AVE
SAN GABRIEL, CA  91775-2225

PERSHING LLC
STACEY A HOWMANN IRA
2 DE FRST
IRVINE, CA  92620-3332

PERSHING LLC
STEFANIE KIRKPATRICK IRA R/O
1064 CHIPMUNK LN
PENDLETON, IN  46064-9166

PERSHING LLC
STEPHAN K HARPER IRA R/O
4005 E ADOBE DR
PHOENIX, AZ  85050-6886

PERSHING LLC
STEPHANIE FLECK IRA
10520 TREBAH CIR
CARMEL, IN  46032-9709

PERSHING LLC
STEPHANIE RAMNARINE IRA R/O
3672 NW 95TH TER
SUNRISE, FL  33351-6463

PERSHING LLC
STEPHEN A THEDINGA IRA
705 SUNNYBROOK DR
DEFOREST, WI  53532-3205

PERSHING LLC
STEPHEN EFURD IRA
608 PHEASANT DR
MURPHY, TX  75094

PERSHING LLC
STEPHEN F HAUGAN IRA
7608 W 115TH ST
OVERLAND PARK, KS  66210-2613

PERSHING LLC
STEPHEN G FECHT IRA
717 53RD ST
COLUMBUS, NE  68601-8224

PERSHING LLC
STEPHEN HALL IRA
5903 LAKEHURST AVE
DALLAS, TX  75230-5033

PERSHING LLC
STEPHEN HUFF IRA
1302 BOLTON RD
PELHAM, NY  10803-3602

PERSHING LLC
STEPHEN HUTCHISON IRA
107 E BEND PL
MONROE, LA  71203-8869

PERSHING LLC
STEPHEN T ODELL IRA
320 S BROADWAY UNIT B
REDONDO BEACH, CA  90277-3709

PERSHING LLC
STEPHEN W MAIER IRA R/O
10007 MONTAUK AVE
BETHESDA, MD  20817-1655

PERSHING LLC
STEPHEN WANG IRA
3438 N ASHLAND AVE APT 4N
CHICAGO, IL  60657-1370

PERSHING LLC
STEVAN P STIEFVATER IRA R/O
7504 LEWIS ST
ARVADA, CO  80005-3747

PERSHING LLC
STEVE A ZALDIN IRA
754 STANFORD CIR
PLACENTIA, CA  92870-5100

PERSHING LLC
STEVE GUTY JR IRA
33378 LONE
STERLING HIGHTS, MI  48310

PERSHING LLC
STEVE J BROWN IRA
4 PINTAIL PT
SENOIA, GA  30276-4000

PERSHING LLC
STEVE L HSU IRA
1111 N BRANTFORD ST
ANAHEIM, CA  92805-1611

PERSHING LLC
STEVE MAO IRA
10632 TIERRA NAVARRA DR
WHITTIER, CA  90601-2254

PERSHING LLC
STEVEN B MESKELL IRA R/O
10881 PEMBROKE DR
SANTA ANA, CA  92705-2360

PERSHING LLC
STEVEN F STEPANYK IRA
4570 NW 16TH WAY
TAMARAC, FL  33309-3756

PERSHING LLC
STEVEN J GEORGE IRA
41 BUTTONWORTH DR
PALM COAST, FL  32137-3507

PERSHING LLC
STEVEN J SCHEER IRA
505 S ORANGE AVE UNIT 802
SARASOTA, FL  34236-7566

PERSHING LLC
STEVEN LUBMAN IRA R/O
1218 ORIOLE STREET
ANAHEIM, CA  92804

PERSHING LLC
STEVEN OLIVERI IRA R/O
35 HUDSON ST APT 2110
JERSEY CITY, NJ  07302-6635

PERSHING LLC
STEVEN R BALL IRA
1639 N NEW JERSEY ST
INDIANAPOLIS, IN  46202-1612

PERSHING LLC
STEVEN R MANUEL IRA
328 E LOTUS PLACE
BREA, CA  92821-3541

PERSHING LLC
STEVEN V ZIZZO IRA
4383 LIONS PAW ST
CASTLE ROCK, CO  80104-7776

PERSHING LLC
STEVEN W WELKER IRA
427 BECK RD
SUNBURY, PA  17801-7018

PERSHING LLC
STEVEN WELTON IRA
1719 ANACAPA ST
SANTA BARBARA, CA  93101-1001

PERSHING LLC
STUART S AMI IRA
10716 KIMBALL ST
PARKER, CO  80134-7617

PERSHING LLC
SU HUI WU IRA
3206 PRIMROSE LN
YORBA LINDA, CA  92886-1898

PERSHING LLC
SUSAN CLAIRE A GESKE BENE IRA
1508 MAGNOLIA DR
LANCASTER, SC  29720-1692

PERSHING LLC
SUSAN GIRTEN IRA
2988 STATE ROUTE 56 W
MORGANFIELD, KY  42437-6018

PERSHING LLC
SUSAN J ROHRSCHNEIDER IRA R/O
6215 S 79TH CIR
OMAHA, NE  68127-4270

PERSHING LLC
SUSAN J VILLANTI IRA
2862 VIA BELLOTA
SAN CLEMENTE, CA  92673-3121

PERSHING LLC
SUSAN K PATKE IRA
3724 N KENNETH AVE
CHICAGO, IL  60641-3023

PERSHING LLC
SUSAN L DAVIS IRA
401 OLD MILL CREEK DR
ALEXANDRIA, IN  46001-8118

PERSHING LLC
SUSAN M HANRAHAN IRA
4901 OUTBACK CV
JONESBORO, AR  72404-8566

PERSHING LLC
SUSAN M REINHARDT IRA
3519 OAKLEAF LN
PRAIRIE GROVE, IL  60012-2084

PERSHING LLC
SUSAN SKINNER IRA
49 MISSION DR
PETALUMA, CA  94952-5228

PERSHING LLC
SUSAN STARLING IRA
2278 WAUKEENAH HWY
MONTICELLO, FL  32344-6338

PERSHING LLC
SUSAN VANDERVOORT IRA
5855 N GLENWOOD AVE
CHICAGO, IL  60660-3449

PERSHING LLC
SUTTIWARA R VIPRAKASIT IRA
1134 GREER DR
COVINGTON, TN  38019-2304

PERSHING LLC
SUZANNE ESPOSITO IRA
24 LEAH LN
STEWARTSVILLE, NJ 08886-3213

PERSHING LLC
SUZANNE GUTY IRA R/O
33378 LONE DRIVE
STERLING HEIGHTS, MI 48310

PERSHING LLC
TABITHA L CARNEVALE IRA
18031 MAYERLING ST
GRANADA HILLS, CA 91344-2159

PERSHING LLC
TAMARA GUTHRIE IRA
602 ST MULBERRY CT
ANNAPOLIS, MD 21401-2961

PERSHING LLC
TAMIKA M LONGBONS IRA R/O
7366 W JENAN DR
PEORIA, AZ 85345-8768

PERSHING LLC
TANYA J STE MARIE IRA
16444 BOLSA CHICA ST SP 153
HUNTINGTN BCH, CA 92649

PERSHING LLC
TEDDY TAYFWU MAO IRA
1112 SOTO PL
PLACENTIA, CA 92870-5276

PERSHING LLC
TERESA R BELL INHERITED IRA
65 WATERFORD DR
HATTIESBURG, MS 39402-2925

PERSHING LLC
TERRENCE L WAGNER IRA
726 1ST ST
CRETE, IL 60417-2008

PERSHING LLC
TERRI L BASTIAN IRA
2 SONGBIRD LN
MILTON, PA 17847-9536

PERSHING LLC
TERRI L HANSHAW IRA
2205 TATE DR
CHARLESTON, WV 25387-1346

PERSHING LLC
TERRI PATTILLO IRA
2717 VIA VISTOSA
SAN CLEMENTE, CA 92672-3636

PERSHING LLC
TERRI WENSLEY IRA R/O
410 LAKE ST 305
HUNTINGTON BEACH, CA 92648-5810

PERSHING LLC
TERRILL L SMITH IRA R/O
1909 SAINT GEORGE LANE
JANESVILLE, WI 53545

PERSHING LLC
TERRY LAPIC IRA R/O
179 MEADOWVIEW CT
HALLSVILLE, TX 75650-3423

PERSHING LLC
TERRY TANG IRA
35593 GLEASON LN
FREMONT, CA 94536-2522

PERSHING LLC
THEODORE B TAYLOR IRA
927 BALBOA DR
ARCADIA, CA 91007-6404

PERSHING LLC
THEODORE G KAHN IRA R/O
675 SNAP DRAGON WAY STE 300
STEAMBOAT SPR, CO 80487-2138

PERSHING LLC
THEODORE L BARTMAN IRA
3085 KOEPKE RD
NORTHBROOK, IL 60062-5819

PERSHING LLC
THOMAS A STOLL IRA
4390 355TH ST
STANBERRY, MO 64489

PERSHING LLC
THOMAS BENDON IRA
13718 N 150TH DR
SURPRISE, AZ 85379-4203

PERSHING LLC
THOMAS CRAVEN IRA
1417 NW MENLO DRIVE
CORVALLIS, OR 97330-2050

PERSHING LLC
THOMAS FARMERIE IRA
1325 CLOVERBROOK LN
UPLAND, CA 91784-7916

PERSHING LLC
THOMAS J HARTWIG IRA
231 MINER ST
BENSENVILLE, IL 60106-2608

PERSHING LLC
THOMAS J RUTHERFORD IRA
16205 TALAVERA DE AVILA
TAMPA, FL 33613-5210

PERSHING LLC
THOMAS J RYDER IRA
144 LENOX RD
WEST BABYLON, NY 11704-4429

PERSHING LLC
THOMAS JOHNSON IRA R/O
509 79TH AVE N
BROOKLYN PARK, MN 55444-2048

PERSHING LLC
THOMAS L THOMPSON IRA
307 CALLA DR
MANHATTAN, IL 60442-9101

PERSHING LLC
THOMAS M BAILEY IRA
2017 TREYBROOK CT
IMPERIAL, MO 63052-4015

PERSHING LLC
THOMAS MAHONEY IRA
1214 S CURLEY ST
BALTIMORE, MD 21224-4859

PERSHING LLC
THOMAS S CHOSTER IRA
22205 W PINEVIEW DR
ANTIOCH, IL  60002-8858

PERSHING LLC
THOMAS VONG IRA
4271 PENN MAR AVE
EL MONTE, CA  91732-2027

PERSHING LLC
THOMAS W RIDDICK IRA R/O
126 CALLE PATRICIA 9
SAN CLEMENTE, CA  92672-3161

PERSHING LLC
TIEN D NGUYEN IRA
2455 N HIGHWOOD RD
ORANGE, CA  92867-6479

PERSHING LLC
TIINA KASKLA IRA R/O
8221 SEABIRD CIR
HUNTINGTN BCH, CA  92646-5542

PERSHING LLC
TIM JANCA IRA
PO BOX 874
SILVERADO, CA  92676-0874

PERSHING LLC
TIMOTHY &
JOANNA WAUGH TEN COM
8 EASTGATE AVENUE EAST
KILLARA NSW  2071  AUSTRALIA

PERSHING LLC
TIMOTHY A BRADLEY IRA R/O
2535 S BIRCH ST
DENVER, CO  80222

PERSHING LLC
TIMOTHY A WILLS IRA
PO BOX 10206
ROSH PINA  12000
ISRAEL

PERSHING LLC
TIMOTHY J KELLEY IRA
112 WATERWORKS RD
PAOLA, KS  66071-1102

PERSHING LLC
TIMOTHY SMITH IRA R/O
323 GRIZZLY AVE
EUGENE, OR  97404

PERSHING LLC
TOBY HIBSHMAN IRA R/O
28858 WOODCREST LAKE DR
MENIFEE, CA  92584-8409

PERSHING LLC
TODD A TITUS IRA
12116 SIERRA WAY
KERNVILLE, CA  93238-9715

PERSHING LLC
TODD K MILLER IRA
6194 PICKWICK RD
TALLAHASSEE, FL  32309-7297

PERSHING LLC
TOM FUEHRER IRA
283 N PASEO DE JUAN
ANAHEIM, CA  92807-2319

PERSHING LLC
TONYA HARRIS IRA
525 GLEN LNS DRACE APT 1413
ATLANTA, GA  30308

PERSHING LLC
TOVA RHEIN INHERITED IRA
61/5 HAMELECH DOVID
EFRAT  90435
ISRAEL

PERSHING LLC
TRACEY D BROSIG IRA
331 MARTIN DR
APTOS, CA  95003-5015

PERSHING LLC
TRACY E NISTA IRA R/O
41 WILKINS ST
HAMDEN, CT  06517-3342

PERSHING LLC
TROY L DAMELS IRA R/O
818 S RAISINVILLE RD
MONROE, MI  48161

PERSHING LLC
TY J HANDY IRA
6203 BROOKSIDE CRT
LANESVILLE, IN  47136-9421

PERSHING LLC
VANESSA A LETERA IRA
4527 BERRY HL
STOW, OH  44224-2191

PERSHING LLC
VASANTHI SRIDHAR IRA
64 FALCON RIDGE DR
POMONA, CA  91766-4727

PERSHING LLC
VASHTI H LAING IRA
6441 NW 199TH LN
HIALEAH, FL  33015-2157

PERSHING LLC
VERNON D TAYLOR IRA
9223 MONTANA ST
LIVONIA, MI  48150-3778

PERSHING LLC
VICKIE MURPHY IRA
4197 SWINNEA RD
SOUTHAVEN, MS  38672-9281

PERSHING LLC
VICTOR DE LA CRUZ IRA
1015 JOSHUA PL
FREMONT, CA  94539-7202

PERSHING LLC
VIRGILIA R GOODWIN IRA R/O
PO BOX 409
WALSENBURG, CO  81089-0409

PERSHING LLC
VIRGINIA GUARELLA IRA
7713 11TH AVE
BROOKLYN, NY  11228-2315

PERSHING LLC
VIRGINIA MITCHELL IRA R/O
545 PAGE ST UNIT 103
STOUGHTON, MA  02072-6024

PERSHING LLC
VITO W TREZZA IRA R/O
6025 NW WESTBROOKE DR
TOPEKA, KS  66617-1364

PERSHING LLC
VITTHAL S HOSANGADI IRA R/O
28745 VISTA SANTIAGO RD
TRABUCO CYN, CA  92679-1105

PERSHING LLC
VIVIAN KAO IRA R/O
11109 CALLANISH PARK DR
AUSTIN, TX  78750-3532

PERSHING LLC
VIVIAN OTTNEY IRA
5 CHESFIELD LOOKOUT
FAIRPORT, NY  14450-9707

PERSHING LLC
VIVIANA L HEGER IRA
6600 W 87TH ST
LOS ANGELES, CA  90045-3719

PERSHING LLC
WALLACE V HARRIS IRA R/O
5109 HIGHCREST DR
MOBILE, AL  36693-4212

PERSHING LLC
WALTER J LEE JR IRA
126 LAKE VILLAGE DR
MADISON, MS  39110-6520

PERSHING LLC
WANDA CHANCELLOR IRA
5765 POLK LN
OLIVE BRANCH, MS  38654-8330

PERSHING LLC
WANDA J SMITH IRA
4 TEAKWOOD PL
WARNER ROBINS, GA  31093-7587

PERSHING LLC
WARREN HAMILTON IRA
PO BOX 159
TRENTON, SC  29847-0159

PERSHING LLC
WATSON FINGER IRA R/O
2218 PARKSIDE TRACE CRT
KATY, TX  77493-4006

PERSHING LLC
WAYMOND HO IRA R/O
2740 TRIBUNE AVE
HAYWARD, CA  94542-1635

PERSHING LLC
WAYNE L BENJAMIN BENEFICIARY IRA
99 QUAKER FARMS RD
OXFORD, CT  06478-1706

PERSHING LLC
WENDI DENTON IRA R/O
PO BOX 137
SANTA MARGAR, CA  93453-0137

PERSHING LLC
WENDIE NEWBY IRA R/O
1901 OLD MISSION DR
SOLVANG, CA  93463-2213

PERSHING LLC
WENDY C RUF IRA
3408 S 61ST CT
CICERO, IL  60804-3727

PERSHING LLC
WENDY L SHAW IRA
14011 W GUNSIGHT DR
SUN CITY WEST, AZ  85375-2258

PERSHING LLC
WESLEY H BROYLES IRA
9800 COVERED BRIDGE RD
PROSPECT, KY  40059-9526

PERSHING LLC
WILBUR SPENCER IRA R/O
35334 SUMMERHOLLY LN
MURRIETA, CA  92563-6709

PERSHING LLC
WILLIAM A RAWLS IRA
885 ASHLEY 2 W
CROSSET, AR  71635

PERSHING LLC
WILLIAM A THOMPSON IRA R/O
11725 ALTOONA DR
EL CAJON, CA  92020-8356

PERSHING LLC
WILLIAM A WATERMAN IRA
8101 S WALKER AVE STE B
OKLAHOMA CITY, OK  73139-9406

PERSHING LLC
WILLIAM ABBOTT IRA
416 ORLEANS ST
MONROE, LA  71201-2804

PERSHING LLC
WILLIAM B DENNIS IRA
1453 TREVISO BAY DR
VALPARAISO, IN  46385-7087

PERSHING LLC
WILLIAM B MURPHY IRA R/O
6651 VENTANA DR
RNCHO MURIETA, CA  95683-9446

PERSHING LLC
WILLIAM B PAUL JR IRA
2679 COMMUNITY DR
BATH, PA  18014-9263

PERSHING LLC
WILLIAM BLEDSOE IRA R/O
144 WINGED ELM CIR
AIKEN, SC  29803-2731

PERSHING LLC
WILLIAM C FORD III IRA R/O
5250 ASPENWOOD CIR NW
NORTH CANTON, OH  44720

PERSHING LLC
WILLIAM C MC MILLEN IRA R/O
PO BOX 16914
S LAKE TAHOE, CA  96151-6914

PERSHING LLC
WILLIAM D HENDERSON JR IRA
6973 MCBRIDE PT
TALLAHASSEE, FL  32312-9665

PERSHING LLC
WILLIAM D ROSENBERG IRA R/O
10655 SILVERTON LN
BOYNTON BEACH, FL 33437-3995

PERSHING LLC
WILLIAM E GERTZ IRA
632 HALL SPENCER RD
CATAWBA, SC 29704-9467

PERSHING LLC
WILLIAM E GREENING IRA R/O
3033 LADOGA AVE
LONG BEACH, CA 90808-4017

PERSHING LLC
WILLIAM HENDERSON IRA
904 PATS CT
WALKER, IA 52352-9668

PERSHING LLC
WILLIAM HUFNAL IRA R/O
37 N TURNBERRY DR
DOVER, DE 19904-2346

PERSHING LLC
WILLIAM J DURR JR JR IRA
7814 JENNER AVE
NEW PRT RCHY, FL 34655-3230

PERSHING LLC
WILLIAM J FENSTERMAKER IRA R/O
5445 WALNUT LN
YORBA LINDA, CA 92886-4934

PERSHING LLC
WILLIAM J KOSKIE IRA R/O
311 SICILY ST
MORRO BAY, CA 93442-2939

PERSHING LLC
WILLIAM J SCHOFIELD IRA
775 VALLEY SUMMIT DR
ROSWELL, GA 30075-6386

PERSHING LLC
WILLIAM JACKSON TR & ERMA JACKSON
TTEE
WILLIAM & ERMA JACKSON REVOCABLE
23259 HIGHWAY 49
BLACK, MO 63625-9188

PERSHING LLC
WILLIAM L GORMAN IRA
11830 HAVEN RD
MADERA, CA 93636-8633

PERSHING LLC
WILLIAM LIEGMANN IRA R/O
299 OCEAN AVE
MASSAPEQUA PK, NY 11762-1811

PERSHING LLC
WILLIAM O ROBERTS IRA
153 VILLAGE RD
LEESVILLE, SC 29070-8765

PERSHING LLC
WILLIAM POPFINGER JR IRA
702 NE 23RD AVE
POMPANO BEACH, FL 33062-4412

PERSHING LLC
WILLIAM R BOETTNER IRA
1115 S TRAPPERS XING
LINO LAKES, MN 55038-9138

PERSHING LLC
WILLIAM R GROTH IRA
3808 WATERFORD DR
ADDISON, TX 75001-7954

PERSHING LLC
WILLIAM SIEBERT & BARBARA J SIEBERT JT
TEN TOD BENEFICIARY ON FILE CPU
4301WILDERNESS LN
HIGH RIDGE, MO 63049-2643

PERSHING LLC
WILLIAM V DUGGAR IRA
4405 NASSAU DR
WICHITA FALLS, TX 76308-4016

PERSHING LLC
WILLIAM VANDER IRA
20591 PEGAGUS ST
TEHAEHAPI, CA 92561

PERSHING LLC
WILLIAM WITHERSPOON IRA
9715 WHITE BLOSSOM BLVD
LOUISVILLE, KY 40241-4176

PERSHING LLC
WINIFRED JOHNSON IRA
855 OXFORD WAY
BENICIA, CA 94510-3670

PERSHING LLC
WIPA CHANDRUANG IRA
10740 OREGON AVE
CULVER CITY, CA 90232-3728

PERSHING LLC
WIWIK P WEKO IRA R/O
3113 PROSPECT AVE
LA CRESCENTA, CA 91214-3452

PERSHING LLC
WOODVIN C BERRONG IRA
269 LAKEVIEW DR
PICKENS, SC 29671-9019

PERSHING LLC
YAO XIONG LI IRA
1417 N MILWAUKEE AVE
LIBERTYVILLE, IL 60048-1310

PERSHING LLC
YING-CHIEH STEVE HWANG IRA
19471 SIERRA LAGO RD
IRVINE, CA 92603-3812

PERSHING LLC
YU FANG HUANG IRA
11802 E SOLANA PL
CERRITOS, CA 90703-5600

PERSHING LLC
YU-BEI H CHAN IRA
15118 KOURY DR
HACIENDA HTS, CA 91745-6145

PERSHING LLC
YU-CHIAO F CHEN IRA
8828 MOURNING DOVE CT
GAITHERSBURG, MD 20879-1775

PERSHING LLC
YUMING BAI IRA
303 W NEWBY AVE G
SAN GABRIEL, CA 91776-4433

PERSHING LLC
YVONNE L GROCHOWSKI IRA R/O
4460 BEVERLY DR
LA MESA, CA  91941-7821

PERSHING LLC
ZHEN LONG IRA
507 S LA CUTA CIR
WEST COVINA, CA  91791-2604

PERSHING LLC
ZHUPING S YIN IRA
1600 CHESTER DR
PLANO, TX  75025-3449

PERSHING LLCFBO
IS MODELING MANAGEMENT INC 401(K)
PLAN
IRINA SHAYKHLISLAMOVA & TR
2 RECTOR ST RM 1202
NEW YORK, NY  10006-1844

PERSHING LLCUST
FBO CINDY HETRO IRA
15438 BRAINBRIDGE CIR
PT CHARLOTTE, FL  33981-5123

PERSHING LLIC CUST
FBO CURTIS R HAPGOOD TRADIITIONAL
IRA
10232 EDELWEISS CIR
MERRIAM, KS  66203

PERSHING
CECIL STEVENS IRA R/O
624 CLERMONT LAKES CT
LEXINGTON, SC  29073-8504

PERSHING
EDWIN A SALAZAR IRA R/O
14607 RILEY ST
OVERLAND PARK, KS  66223-2317

PERSHING
FBO JOHN J ROACH JR ROTH IRA
9632 N SHANNON AVE
FRESNO, CA  93720-4260

PERSHING
FBO SCOTT MITCHELL ROTH IRA
23 JUNIPER RD
BLOOMFIELD, CT  06002-2128

PERSHING
FBO TRACY GILMAN IRA
2042 GRAND PHEASANT LN
LINCOLN, CA  95648-7721

PERSHING
FBO VICKI B GOTH IRA
13134 S RAINTREE DR
OLATHE, KS  66062-5169

PERSHING
FBO YU SHAN LAN IRA R/O
8232 BEVERLY DR
SAN GABRIEL, CA  91775-2402

PERSHING
MACK MOORE IRA
301 MAYFIELD DR
BRISTOL, TN  37620-0729

PERSHING
ROBERT HUSSEY IRA
1514 COTTAGE DR
SUMMERTON, SC  29148-9045

PERSHING
WILLIAM K PAGEL IRA
2424 6TH AVE E
HIBBING, MN  55746-2117

PERSHNG LLC FBO
LEROY W FRICK
FBO THE LEROY W FRICK LIV TRUST
DTD 11/24/2014 124 E OAK ST
DALE, IN  47523-9362

PETE BUDKO
5008 RED WILLOW LN
MATTHEWS, NC  28104-6805

PETE LININGER
9214 FUQUA RIDGE LANE
HOUSTON, TX  77075

PETE WHITWELL &
ALICIA WHITWELL JT TEN
31776 VIA PERDIZ
TRABUCO CANYON, CA  92679-4178

PETER A HOLMES TR
UA 11/15/2010
PATRICK WAYNE HOLMES REVOCABLE
LIVING TRUST 3235 CIRCLE COURT W
FRESNO, CA  93703

PETER A JERABEK &
OLIVIA A JERABEK JT TEN
TOD BENEFICIARY ON FILE CPU
859 NEFF RD
GROSSE POINTE, MI  48230-1274

PETER A JUNG &
CHERYL N JUNG JT TEN
8300 E DIXILETA DR
UNIT 225
SCOTTSDALE, AZ  85266-2275

PETER A KREIS TR
PETER A KREIS LIVING TRUST
UA 05/04/10
1460 SUMMERFIELD DR 2
AURORA, IL  60504

PETER A LE MERCIER &
ROMIAINE R LE MERCIER JT TEN
17329 ALFRED AVE
CERRITOS, CA  90703-1167

PETER A SCHMIDT TR &
ANNA MARIA SCHMIDT TTEE
THE SCHMIDT FAMILY TRUST
35093 13206 N 98TH DR UNIT C1
SUN CITY, AZ  85351-3271

PETER B BACK TR
PETER B BACK REV TRUST
UA 01/25/00
1312 SHAWDO HILLS COURT
SAN MARCOS, CA  92069

PETER BACKES TR
PETER BACKES
UA 06/17/88
4445 S GRAND CANYON DR UNIT 134
LAS VEGAS, NV  89147-7166

PETER BOWERMAN
TOD BENEFICIARY ON FILE WITH CPU
2771 FARMSTEAD RD SE
SMYRNA, GA  30080-2629

PETER CATTANO
TOD BENEFICIARY ON FILE WITH CPU
134 CONNECTICUT AVE
FREEPORT, NY  11520-1531

PETER DANNA JR
1941 CHERMOORE CT
CHESTERFIELD, MO  63017-7920

PETER E BRESNAHAN &
NESSE BRESNAHAN JT TEN
5824 BRANDONS WAY
ELKRIDGE, MD  21075-7300

PETER E RICE TR
PETER E RICE REVOCABLE LIVING TRUST
UA 10/13/08
1017 CALLAWAY DR
LEBANON, TN  37087-1586

PETER ELARDE JR
430 E PENN ST
LONG BEACH, NY  11561-4440

PETER H HONG TR
PINEGROVE TRUST
UA 01/27/90
5100 LOUISE AVE
ENCINO, CA  91316-2532

PETER J CORDONE &
ANN MARIE CORDONE JT TEN
PO BOX 62280
FORT MYERS, FL  33906

PETER J NICIOLI TR
UA 10/27/2008
PETER J NICIOLI TRUST
1411 TUSCANY COURT
GLENVIEW, IL  60025

PETER J SCHMITZ
8076 QUEEN PALM LN 416
FORT MYERS, FL  33966-6500

PETER KLUTE
10317 E CINNABAR AVE
SCOTTSDALE, AZ  85258

PETER KONING LAURA KONING COMM PROP
56 MURRAY HILL DRIVE
29909

PETER L PACE
2 HIGH RIDGE LN
OYSTER BAY, NY  11771-1301

PETER LEVAVI TR
UA 02/09/2016
RALPH TOPOROFF REVOCABLE TRUST
9032 KEYSTONE AVE
SKOKIE, IL  60076

PETER LEVINSON
300 REDSTONE DR
CHESHIRE, CT  06410-1721

PETER M THORBAHN &
BRENDA J THORBAHN JT TEN
201 PINE ST
NORWELL, MA  02061-2614

PETER M. BUDKO
C/O PAUL, WEISS, RIFKIND, WHARTON
ATTN: AUDRA JAN SOLOWAY
1285 AVENUE OF THE AMERICAS
NEW YORK, NY  10019

PETER M. BUDKO
C/O PAUL, WEISS, RIFKIND, WHARTON
ATTN: DANIEL MASON
500 DELAWARE AVENUE, SUITE 200
WILMINGTON, DE  19899

PETER MB SHAMES &
JAN BARON SHAMES & DAVID B OLIVER TR
UA
02/04/11 MARCUS FAMILY TR.
3219 S BENTLEY AVE
LOS ANGELES, CA  90034

PETER METROU TR
IN BANKRUPTCY FOR GARY SCHMIDT
ESTATE
CASE  1:14-37309-BWB
123 W WASHINGTON ST STE 216
OSWEGO, IL  60543

PETER P CHOW TR &
KELLY KUEICHU CHOW TTEE
PETER & KELLY CHOW LIV TR
37929 1620 VIRGINIA RD
SAN MARINO, CA  91108-1936

PETER P LEE TR &
MILOU T LEE TTEE
LEE FAMILY TRUST
1324 OXFORD RD
SAN MARINO, CA  91108-2007

PETER PORCARO IRA COR CLEARING
CUST
7020 TOMLIN GREEN LN
CHARLOTTE, NC  28277-8187

PETER REGO &
SUSAN REGO JT TEN
286 VALLEY ST
PEMBROKE, MA  02359-3714

PETER SANTALUCIA MD DBP
15 EAGLE HEIGHTS DR
ORCHARD PARK, NY  14127-3902

PETER SANTOS &
MARIE SANTOS JT TEN
3953 E EXPEDITION WAY
PHOENIX, AZ  85050-5446

PETER SIO &
DIANA SIO JT TEN
11140 CORAL DRIVE
MIRA LOMA, CA  91752

PETER T ALESSI
TOD BENEFICIARY ON FILE WITH CPU
PSC 808 BOX 30
INCOME TAX SERVICE
FPO, AE  09618-0001

PETER W LIU &
ELLEN W LIU JT TEN
915 VIOLETA DR
ALHAMBRA, CA  91801-5330

PHILIP D LAMB &
MARY E LAMB JT TEN
1210 MULTIFLORA LN
PEORIA, IL  61615-1436

PHILIP DECABIA
10 SHERWOOD GATE
OYSTER BAY, NY  11771-3810

PHILIP E SCHLINK
PO BOX 338
BUTLER, IN  46721-0338

PHILIP F BORGMEIER &
LINDA L BORGMEIER JT TEN
61184 216TH ST
EAGLE LAKE, MN  56024-4484

PHILIP H GROTENHUIS
1502 16TH ST S
FARGO, ND  58103-4022

PHILIP LINDE
168 ALGERINE RD
LANSING, NY  14882

PHILIP M KATHOL &
DIANE KATHOL JT TEN
10907 W 145TH PL
OVERLAND PARK, KS  66211-7538

PHILIP PENGFEI TENG &
VIVIEN CHIH YUAN TENG JT TEN
5091 GLENVIEW ST
CHINO HILLS, CA  91709-7408

PHILIP R GALLAGHER &
LISA M GALLAGHER JT TEN
TOD BENEFICIARY ON FILE CPU
11749 N 129TH WAY
SCOTTSDALE, AZ  85259-3520

PHILIP TRAN
16176 E BANBRIDGE AVE
LA PUENTE, CA  91744-4501

PHILLIP A PYATT
TOD BENEFICIARY ON FILE WITH CPU
25401 E BLUE MILLS RD
INDEPENDENCE, MO  64058-2253

PHILLIP B MILAZZO TR
PHILLIP B MILAZZO TRUST
UA 05/11/12
1045 ERICA DR
WAUCONDA, IL  60084-1491

PHILLIP CHOISSER TR
PHILLIP CHOISSER
UA 12/10/14
400 ALAMEDA ST
VALLEJO, CA  94590-6229

PHILLIP E BEESON
PO BOX 37
LAVA HOT SPGS, ID  83246-0037

PHILLIP G TATE TR &
SIEGLINDE A TATE TTEE
TATE FAMILY TRUST
41914 PO BOX 2369
NIPOMO, CA  93444-2369

PHILLIP H CARDINALE
TOD BENEFICIARY ON FILE WITH CPU
975 VIA MONTANAS
CONCORD, CA  94518-4211

PHILLIP J ADAMS
141 SUGAR LOAF DR
MANKATO, MN  56001-8761

PHILLIP MARJASON &
LINDA MARJASON JT TEN
3931 KIAWA DR
ORLANDO, FL  32837-5836

PHILLIP R GRIMM TR &
KATHERINE K GRIMM TTEE
GRIMM FAMILY TR
37298 5900 LAUSANNE DR
RENO, NV  89511-5070

PHOENIX SURVEILLANCE, LLC
3440 E. BROADWAY ROAD
SUITE 101
PHOENIX, AZ  85040

PHYLLIS E RAUCHER
9749 VIA GRANDE W
WELLINGTON, FL  33411

PHYLLIS FINGER
1201 S OCEAN DR APT 1505S
HOLLYWOOD, FL  33019-5110

PHYLLIS KURFIRST TR
MARITAL TRUST U/W OF GARY KURFIRST
UA 01/14/09
466 SCARBOROUGH RD
BRIARCLIFF, NY  10510-2020

PHYLLIS S ARMSTRONG
C/O CHERYL ARMSTRONG
1710 MONTICELLO DR
TALLAHASSEE, FL  32303

PICOBELLO & PALETTI LLC
2001 MERIDIAN AVE PH 23
MIAMI BEACH, FL  33139-1553

PIERRE DONAHUE &
ELISA MASSIMINO JT TEN
7327 TAKOMA AVE
TAKOMA PARK, MD  20912-4103

PIERRE HILARIO CUST
FBO PAXTON HILARIO
UGMA NJ
1 INDEPENACE WAY APT 101
JERSEY CITY, NJ  07305

PIETRO ABIUSO &
TERESA ABIUSO JT TEN
5281 BELAND DR
LAKE WORTH, FL  33467-7402

PIN LIANG LI
645 BELLADONNA CT 1
SUNNYVALE, CA  94086-7712

PING GAO &
YIPING WU JT TEN
174 TOWERS KEEP
HIGHLAND PARK, IL  60035-5912

PING KUN LIAO TR &
LIH HORNG LIAO TTEE
LIAO FAMILY TRUST
38633 2041 SKYLINE DR
MILPITAS, CA  95035-6660

PING SHUANG CATHY WU
1739 ALTA OAKS DR
ARCADIA, CA  91006-1702

PING WU &
WEI LI JT TEN
3417 BALFOUR DR
TROY, MI  48084-1486

PIPE WRENCH PLUMBING, HEATING
& COOLING
P.O. BOX 31669
KNOXVILLE, TN  37930-1669

PISHU CHIANG TANG
TOD BENEFICIARY ON FILE WITH CPU
1311 N CRAPE MYRTLE DR
AZUSA, CA  91702-6289

PITNEY BOWES - PURCHASE POWER
ATTN: PRESIDENT/GENERAL COUNSEL
P.O. BOX 371874
PITTSBURG, PA  15250-7874

PITNEY BOWES - PURCHASE POWER
P.O. BOX 371874
PITTSBURG, PA  15250-7874

PLUMBING MASTER SYSTEMS
20861 JOHNSON STREET
UNIT 109
PEMBROKE PINES, FL  33029

PLUMBING SOLUTIONS OF SOUTHWEST
FLORIDA, LLC
300 LEONARD BLVD N6
LEHIGH, FL  33971

PNC BANK NATIONAL ASSOCIATION
MIDLAND LOAN SERVICES
10851 MASTRIN, STE300
OVERLAND PARK, KS  66210

POH C PNG
8727 W BRYN MAWR AVE APT 704
CHICAGO, IL  60631-3752

POLINA KEMAKH
TOD BENEFICIARY ON FILE WITH CPU
10805 OLDE WOODS WAY
COLUMBIA, MD  21044-1022

POLLY CHEN TR
2008 POLLY WANYIN CHEN TRUST
UA
3832 MONTEGO DR
HUNTINGTN BCH, CA  92649-2006

POLSINELLI PC
900 W 48TH PLACE
SUITE 900
KANSAS CITY, MO  64112

POPP HUTCHESON PLLC
FOUR BARTON SKYWAY
1301 SOUTH MOPAC, SUITE 430
AUSTIN, TX  78746

PORNSWAN NGAMPRASERTWONG
6215 KENWOOD RD
CINCINNATI, OH  45243-2309

PORTFOLIO MEDIA, INC.
P.O. OX 9570
NEW YORK, NY  10087-4570

POWER OUTAGE SERVICES COMPANY, LLC
ATTN: PRESIDENT/GENERAL COUNSEL
461 BOSTON STREET
UNIT E1
TOPSFIELD, MA  01983

POWERSECURE SERVICE, INC
377 MAITLAND AVENUE
SUITE 1010
ALTAMONTE SPRINGS, FL  32701

PR NEWSWIRE ASSOCIATION LLC
G.P.O. BOX 5897
NEW YORK, NY  10087-5897

PRADIP K SHAH &
SHASHI K SHAH JT TEN
2497 EUCLID CRES E
UPLAND, CA  91784-8361

PRADIP S SHAH &
TR PRADIP S SHAH DEFINED BENEFIT
PLAN PENSION PLAN 01/01/05
10 DARTMOUTH CT
LIVINGSTON, NJ  07039-1516

PRAFULLA K NAYAK &
SANGEETA NAYAK JT TEN
25677 ADAMSTOWN CT
CHANTILLY, VA  20152-5759

PRAHLAD R KEDIA &
SUSHILA KEDIA TEN COM
2444 LAKERIDGE DR
NEWBURGH, IN  47630-8063

PRAIM S SINGH TR &
MARLENE SINGH TTEE
PRAIM AND MARLENE SINGH FAMILY
TRUST 04/25/97 24801 EVEREVE CIR
LAKE FOREST, CA  92630-3608

PRAJAY DHIR &
ANITA G DHIR JT TEN
502 PINEHAVEN DR
HOUSTON, TX  77024-3727

PRAKASH S ANTURKAR
87 W AMBERLEY DR
ROUND LAKE, IL  60073-4246

PRAKASH SANKARAN &
SURUCHI HONAVAR JT TEN
267 BERENGER WALK
ROYAL PLM BCH, FL  33414-4347

PRATIBHA ANKOLA
35 SPRAIN VALLEY RD
SCARSDALE, NY  10583-3105

PRAVINA M PATEL &
MAHENDRA J PATEL JT TEN
TOD BENEFICIARY ON FILE CPU
4289 FERN DR
OGDEN, UT  84403-3258

PRECINIA J LIZARONDO
5505 SEMINARY RD APT 817N
FALLS CHURCH, VA  22041-3575

PRECISION FIRE PROTECTION, LLC
P.O. BOX 7367
KNOXVILLE, TN  37921

PRECISION PIPELINE PSP
253 WALNUT ST
HOUSTON, PA  15342-1044

PREFERRED TAX SERVICES, INC.
3520 PIEDMONT ROAD
SUITE 200
ATLANTA, GA  30305

PRESBYTERIAN CHURCH OF SNOW HILL
MAKEMIE
ATTN: JON E MYERS
115 FRANKLIN ST
SNOW HILL, MD  21863

PRESTIGE INVESTMENT MANAGEMENT &
MICHAEL MARIANI TR UA 04/03/2015
DESOLATION SOUND TR.
4885 TRUXTUN AVE STE A
BAKERSFIELD, CA  93309

PRESTIGE INVESTMENT MANAGEMENT TR
RLC PROPERTY TRUST
UA 08/10/13
4885 TRUXTUN AVE STE A
BAKERSFIELD, CA  93309-0738

PRICEWATERHOUSECOOPERS LLP
P.O. BOX 7247-8001
PHILADELPHIA, PA  19170-8001

PRINTSCAN LLC
21 PULASKI ROAD
KINGS PARK, NY  11754

PRISCILLA A TRASK
116 S HERMITAGE RD
BEAUFORT, SC  29902-5231

PRISCILLA H LI
9521 BASTILLE ST UNIT 204
FAIRFAX, VA  22031-6210

PRIVATE TRUST CO CUST
FBO CHERYL N BOYD SEP IRA
135 WHISPER LAKE BLVD
MADISON, MS  39110-7883

PRIVATE TRUST CO CUST
FBO JANET K GORR &
WALTER W GORR JR JT TEN
204 CHAPLIN DR
CORAOPOLIS, PA  15108-2702

PRIVATE TRUST CO CUST
FBO JULIE DANIELSON IRA
C/O LPL FINANCIAL
1448 148TH AVE N W
ANDOVER, MN  55304

PRIVATE TRUST CO CUST
ROGER L ANDERSON IRA
2005 LLOYD ST
BELLEVUE, NE  68005-2957

PRIVATE TRUST COMPANY CUST
ABILITY INC INDIVIDUAL 401K QRP
FBO RICHARD BANDIMERE
14018 PIERCE ST NE
HAM LAKE, MN  55304

PRIVATE TRUST COMPANY CUST
CURTIS ESKIND &
DOROTHY ESKIND TEN COM
7002 HARVEST GLEN
HUMBLE, TX  77346

PRIVATE TRUST COMPANY CUST
FBO ALBERT DESANTO IRA
10438 LABELLENA CIRCLE
FOUNTAIN VLY, CA  92708

PRIVATE TRUST COMPANY CUST
FBO ANGELA Y CHEN IRA
13669 ETUDE RD
SAN DIEGO, CA  92128

PRIVATE TRUST COMPANY CUST
FBO ARNOLD STULL IRA
12682 GLEN HOLLOW DR
BONITA SPGS, FL  34135-3417

PRIVATE TRUST COMPANY CUST
FBO BONITA H TAYLOR C/O LPL FINANCIAL
ATTN: ACCOUNT TRANSFERS AI
4707 EXECUTIVE DR
SAN DIEGO, CA  92121

PRIVATE TRUST COMPANY CUST
FBO BRET BROWN IRA
18038 MACON ST
ELK RIVER, MN  55330

PRIVATE TRUST COMPANY CUST
FBO BRIAN J FROLICH IRA
15554 RIPARIAN RD
POWAY, CA  92064

PRIVATE TRUST COMPANY CUST
FBO BRUCE D HOUGHTALING IRA
4445 LYNNE LANE
COMMERCE TWP, MI  48382

PRIVATE TRUST COMPANY CUST
FBO CANDICE D PREJEAN IRA
5231 HARVEST RIDGE LANE
BIRMINGHAM, AL  35242

PRIVATE TRUST COMPANY CUST
FBO CARL YOUNGQUIST IRA
1502 FRANKLIN LANE
ANOKA, MN  55303

PRIVATE TRUST COMPANY CUST
FBO CARLA CLAPP ROTH IRA
878 COON RAPIDS BLVD EXTENSION
COON RAPIDS, MN  55433

PRIVATE TRUST COMPANY CUST
FBO CAROLYN M SHIELDS IRA
2757 ARIANE DR 189
SAN DIEGO, CA  92117

PRIVATE TRUST COMPANY CUST
FBO CARRIE WALL IRA
6723 ROSEWOOD ST
ANNANDALE, VA  22003-2010

PRIVATE TRUST COMPANY CUST
FBO CHERYL D MARINER IRA
11624 MISSISSIPPI DR N
CHAMPLIN, MN  55316-2509

PRIVATE TRUST COMPANY CUST
FBO D RANDALL FERGUSON SIMPLE IRA
1664 PERSIMMON ST
HANOVER PARK, IL  60133

PRIVATE TRUST COMPANY CUST
FBO DARRIN LANDSTROM IRA
15514 ZILLA ST NW
ANDOVER, MN  55304

PRIVATE TRUST COMPANY CUST
FBO DAVID E HOWARD IRA
2458 MEADOWS DR
PARK CITY, UT  84060

PRIVATE TRUST COMPANY CUST
FBO DAVID FRENCH IRA
4865 MOHICAN LANE
OKEMOS, MI  48864

PRIVATE TRUST COMPANY CUST
FBO DAVID S WILLIAMS IRA
245 GARFIELD RD
DELTONA, FL  32725-8531

PRIVATE TRUST COMPANY CUST
FBO DEBORAH E HARRISON IRA
2307 SUNLEAF
FORT COLLINS, CO  80525

PRIVATE TRUST COMPANY CUST
FBO DENISE METRIONE IRA
8280 BOONESBORO RD
N FT MYERS, FL  33917

PRIVATE TRUST COMPANY CUST
FBO EDWARD POPE ROTH IRA
2284 WILLOW LOOP E
FLORENCE, OR  97439-7703

PRIVATE TRUST COMPANY CUST
FBO EULA GENTRY ROTH IRA
5950 HUNTVIEW DR
JACKSON, MS  39206

PRIVATE TRUST COMPANY CUST
FBO EWALD PETERSEN IRA
18040 US HIGHWAY 10
BIG LAKE, MN  55309

PRIVATE TRUST COMPANY CUST
FBO FRANK PACIFICO IRA
11711 ALDERWOOD DR
NEW PRT RCHY, FL  34654

PRIVATE TRUST COMPANY CUST
FBO GARY FRAZIER IRA
521 BENTON ST
ANOKA, MN  55303-1970

PRIVATE TRUST COMPANY CUST
FBO GEORGE F MCDOUGALL IRA
3621 WYNGATE LN
BIRMINGHAM, AL  35242

PRIVATE TRUST COMPANY CUST
FBO GLENN JOHNSON TRADITIONAL IRA
3248 DERBY LN
WILLIAMSBURG, VA  23185-1463

PRIVATE TRUST COMPANY CUST
FBO GLENN K HOURIGAN IRA
39 WILLIAMS RD
CHESHIRE, CT  06410

PRIVATE TRUST COMPANY CUST
FBO GREG DUMKE IRA
20996 JUNO AVE N
FOREST LAKE, MN  55025

PRIVATE TRUST COMPANY CUST
FBO GREGORY L RHODUS TRADITIONAL
IRA
1052 RHODUS LANE
MAGNOLIA, MS  39652

PRIVATE TRUST COMPANY CUST
FBO HELEN HEMP IRA
4755 160TH LN N W
ANDOVER, MN  55304-2215

PRIVATE TRUST COMPANY CUST
FBO INGRID MARCHANT IRA
514 E NORMAN AVE
ARCADIA, CA  91006-4827

PRIVATE TRUST COMPANY CUST
FBO JAMES BRUCE CLAPP ROTH IRA
878 COON RAPIDS BLVD EXTENSION
COON RAPIDS, MN  55433

PRIVATE TRUST COMPANY CUST
FBO JAMES R MISSIG IRA
701 SANCTUARY LN
JOLIET, IL  60435-2999

PRIVATE TRUST COMPANY CUST
FBO JANE T SARGENT IRA
200 MCALISTER TRACE
EASLEY, SC  29642

PRIVATE TRUST COMPANY CUST
FBO JANICE GODEKE IRA
12207 EDISON ST N E
BLAINE, MN  55449

PRIVATE TRUST COMPANY CUST
FBO JASON DICKMANN IRA
PO BOX 52
CHAMPLIN, MN  55316

PRIVATE TRUST COMPANY CUST
FBO JOHN KULAS IRA
6110 W BALD EAGLE
WHITE BEAR LK, MN  55110

PRIVATE TRUST COMPANY CUST
FBO JOHN M KENNEY IRA
582 E CAMBRIDGE LANE
NICHOLASVILLE, KY  40356

PRIVATE TRUST COMPANY CUST
FBO JOHN P SCOTT JR IRA
10 COUNTRY CLUB TERR
BIRMINGHAM, AL  35213

PRIVATE TRUST COMPANY CUST
FBO JOHN YTTRENESS IRA
15720 JACKSON ST N E
HAM LAKE, MN  55304

PRIVATE TRUST COMPANY CUST
FBO JUDITH HULTMAN IRA
19711 NIGHTINGALE ST NW
CEDAR, MN  55011

PRIVATE TRUST COMPANY CUST
FBO KATHLEEN CHABOT IRA
4288 RED RIVER TRAIL
PILLAGER, MN  56473

PRIVATE TRUST COMPANY CUST
FBO KELLY BRANNICK IRA
19875 SWALLOW ST NW
CEDAR, MN  55011-4209

PRIVATE TRUST COMPANY CUST
FBO KEVIN KINGERY IRA
110 COUNTRY CLUB LN
HIRAM, GA  30141

PRIVATE TRUST COMPANY CUST
FBO LELIN BECKERING IRA
18 POMMIER LANE
GARVIN, MN  56132

PRIVATE TRUST COMPANY CUST
FBO LINDSAY JOHNSON IRA
3726 323RD AVE
CAMBRIDGE, MN  55008-6719

PRIVATE TRUST COMPANY CUST
FBO LYNNE A MCTYRE IRA
1717 CEDARWOOD RD
BIRMINGHAM, AL  35216

PRIVATE TRUST COMPANY CUST
FBO MARK HANNAH IRA
814 84TH AVE N E
SPRING LK PK, MN  55432-1234

PRIVATE TRUST COMPANY CUST
FBO MELISSA L AMEZCUA IRA
8801 WH BURGES DR
EL PASO, TX  79925-5109

PRIVATE TRUST COMPANY CUST
FBO MICHAEL J SHANNAHAN IRA
1902 W QUAIL MEADOW COURT
CITRUS HILLS, FL  34442

PRIVATE TRUST COMPANY CUST
FBO PATRICIA FRAZIER IRA
521 BENTON ST
ANOKA, MN  55303-1970

PRIVATE TRUST COMPANY CUST
FBO PATRICIA POPE IRA
2284 WILLOW LOOP E
FLORENCE, OR  97439-7703

PRIVATE TRUST COMPANY CUST
FBO PHIL S SARGENT IRA
200 MCALISTER TRACE
EASLEY, SC  29642

PRIVATE TRUST COMPANY CUST
FBO PHILIP BERGER IRA
35 BEHRENDT CRT
SAYVILLE, NY  11782-1314

PRIVATE TRUST COMPANY CUST
FBO RANDY BALFANY IRA
17652 DURANT ST NE
HAM LAKE, MN  55304-4602

PRIVATE TRUST COMPANY CUST
FBO RICHARD TOLLETTE IRA
16903 IODINE STREET NW
RAMSEY, MN  55303

PRIVATE TRUST COMPANY CUST
FBO RITA PETERSEN IRA
18040 US HIGHWAY 10
BIG LAKE, MN  55309

PRIVATE TRUST COMPANY CUST
FBO ROBERT MITCHELL HAYNES IRA
PO BOX 39516
NINILCHIK, AK  99639

PRIVATE TRUST COMPANY CUST
FBO ROGER OKERMAN IRA
7244 FAIRWAY LANE
BREEZY POINT, MN  56472

PRIVATE TRUST COMPANY CUST
FBO ROMA LYNN BEATON IRA
3106 BRIAND AVE
SAN DIEGO, CA  92122

PRIVATE TRUST COMPANY CUST
FBO ROOSEVELT GENTRY ROTH IRA
5950 HUNTVIEW DRIVE
JACKSON, MS  39206

PRIVATE TRUST COMPANY CUST
FBO RUDY L GARRETT IRA
207 BRIARWOOD ST
SULPHUR SPGS, TX  75482

PRIVATE TRUST COMPANY CUST
FBO SHARON L MCALLISTER IRA
7285 HEARTLAND CIRCLE
TALLAHASSEE, FL  32312

PRIVATE TRUST COMPANY CUST
FBO STEPHEN M AHMIE IRA
3726 PHEASANT DR
PHILADELPHIA, PA  19136-1216

PRIVATE TRUST COMPANY CUST
FBO STEVEN KENT SAULNIER IRA
7825 YAMINI RD
DALLAS, TX  75230

PRIVATE TRUST COMPANY CUST
FBO TAMMARIE BLISS SMITH IRA
375 W SILVER LEEF RD
LEEDS, UT  84746

PRIVATE TRUST COMPANY CUST
FBO THOMAS O DELANOY IRA
10345 HERITAGE BAY BLVD UNIT 2015
NAPLES, FL  34120

PRIVATE TRUST COMPANY CUST
FBO TIMOTHY CARVELLI IRA
2460 13TH AVE E
NORTH ST PAUL, MN  55109

PRIVATE TRUST COMPANY CUST
FBO TOMMY L MORLEY IRA
3910 GREYSTONE DR
CORP CHRISTI, TX  78414

PRIVATE TRUST COMPANY CUST
FBO WESLEY HAMILTON IRA
14359 ITASCA BAY
DAYTON, MN  55327-3401

PRIVATE TRUST COMPANY CUST
JAMES R PARKS II
2501 WESTMINSTER CIRCLE
BIRMINGHAM, AL  35242

PRIVATE TRUST COMPANY CUST
JEFF HANSEN & DEBBIE HANSEN TR UA
01/01/2002 SMITHS PHARMACY RETIREMENT
TR. C/O LPL FINANCIAL 1390 RAILROAD AVE
SAINT HELENA, CA  94574

PRIVATE TRUST COMPANY CUST
KATHLEEN A PETROW
1050 LA TORTUGA DR UNIT 5
VISTA, CA  92081

PRIVATE TRUST COMPANY CUST
PAMELA GORDON TR UA 01/06/00 PAMELA T
GORDON LIVING TR.
1650 N WILLIAMSTON RD
WILLIAMSTON, MI  48895

PRIVATE TRUST COMPANY FBO
HARRY W JACKSON IRA
301 MONUMENT HILL TRL
GEORGETOWN, TX  78633-5391

PRIVATE TRUST COMPANY
ANNALISA HERZOG IRA R/O
5736 HIDDEN CREEK CT
PLEASANTON, CA  94566-3830

PRIVATE TRUST COMPANY
BARBARA L FLOYD IRA
5113 COLUMBIA RD
COLUMBIA, MD  21044-5507

PRIVATE TRUST COMPANY
BARBARA WARD IRA
2968 NORMANDY DR
ELLICOTT CITY, MD  21043-3343

PRIVATE TRUST COMPANY
BERNADETTE M COGLEY IRA
101 LONGDALE RD
LUTHVLE TIMON, MD  21093-3440

PRIVATE TRUST COMPANY
BILLIE K BURRIS IRA
3817 COURTLEIGH DR
RANDALLSTOWN, MD  21133-4645

PRIVATE TRUST COMPANY
BLOSSOM T SMITH IRA
3722 PEACE CHANCE DR
RANDALLSTOWN, MD  21133

PRIVATE TRUST COMPANY
CHRISTINA ANN TAUNTON IRA
355 WINCHESTER CIR
MANDEVILLE, LA  70448-1938

PRIVATE TRUST COMPANY
DANIEL W BICKING IRA
5904 LAWRENCE DR
ELDERSBURG, MD  21784-8434

PRIVATE TRUST COMPANY
DARRYL L LEBLANC IRA
6021 DOUBLE TREE DR
BATON ROUGE, LA  70817-3977

PRIVATE TRUST COMPANY
EMILY L PATRICK IRA R/O
1901 LAURITSON LN
MANTECA, CA  95336-7027

PRIVATE TRUST COMPANY
FBO ALAN M FINE IRA
7201 WESTOVER WAY
SOMERSET, NJ  08873-5913

PRIVATE TRUST COMPANY
FBO ALICE L CHAMPION ROTH IRA
15 DEERHEAD DR
BOUND BROOK, NJ  08805-1301

PRIVATE TRUST COMPANY
FBO BEAU LHEUREUX IRA
5480 ORCHID LN N
MINNEAPOLIS, MN  55446-3790

PRIVATE TRUST COMPANY
FBO CAROL L SCHULZ IRA
2308 CARVER AVE E
MAPLEWOOD, MN  55119-5916

PRIVATE TRUST COMPANY
FBO CRAIG L CASTNER IRA
36 WARWICK LN
BASKING RIDGE, NJ  07920-2244

PRIVATE TRUST COMPANY
FBO ERIC SCOTT PIRIUS IRA
11622 LIVE OAK DR
HOPKINS, MN  55305-2592

PRIVATE TRUST COMPANY
FBO FREDRICK G BUNSA IRA
35 WILLOW ST
BASKING RIDGE, NJ  07920-1852

PRIVATE TRUST COMPANY
FBO JOHN F COARY IRA
1329 MOYER RD
RED HILL, PA  18076-1410

PRIVATE TRUST COMPANY
FBO JOHN GILBERTSON IRA
1193 MOORSTONE DR NE
ALEXANDRIA, MN  56308-8949

PRIVATE TRUST COMPANY
FBO JOHN SANTO IRA
20 PUTNAM ST
SOMERVILLE, NJ  08876-2646

PRIVATE TRUST COMPANY
FBO JUDITH H HAMPSON IRA
1104 CARTERET RD
BRIDGEWATER, NJ  08807-1307

PRIVATE TRUST COMPANY
FBO KELLI C GLASGOW IRA
15 FAIRVIEW RD
CLARK, NJ  07066-2942

PRIVATE TRUST COMPANY
FBO KENNETH IVERS IRA
132 E BARRYMORE ST
STOCKTON, CA  95204-3206

PRIVATE TRUST COMPANY
FBO LEONARD L THOMPSON IRA R/O
4 SPRINGGATE CT
TUCKERTON, NJ  08087-3629

PRIVATE TRUST COMPANY
FBO MARTINE Z STUPPARD ROTH IRA
9563 WOODBLOCK ROW
COLUMBIA, MD  21045-4352

PRIVATE TRUST COMPANY
FBO MICHAEL S MINTZ IRA
106 SUNNYMEADOW LN
REISTERSTOWN, MD  21136-6148

PRIVATE TRUST COMPANY
FBO NANCY J GODFREY IRA
18 FREEDOM RD NE
ALEXANDRIA, MN  56308-8903

PRIVATE TRUST COMPANY
FBO RICHARD MURPHY ROTH IRA
9950 HOYT LN
WESTMINSTER, CO  80021-4230

PRIVATE TRUST COMPANY
FBO ROBERT C SCHMITT IRA
704 FOXFIELD CT
SAINT CHARLES, IL  60174-8601

PRIVATE TRUST COMPANY
FBO ROBERT E BOWEN IRA
185 BROCKTON LN
MARTINSBURG, WV  25403-8372

PRIVATE TRUST COMPANY
FBO ROBERT G WALKER IRA
9001 W 31ST ST
ST LOUIS PARK, MN  55426-2969

PRIVATE TRUST COMPANY
FBO ROBYN ALBERT IRA
544 EMERALD TRL
MARTINSVILLE, NJ  08836-2345

PRIVATE TRUST COMPANY
FBO SANDRA J RUST IRA
PO BOX 152
GLENWOOD, MN  56334-0152

PRIVATE TRUST COMPANY
FBO SHAWN B NODAL SEP IRA
11352 WHITE CLOUD DR
ALTA LOMA, CA  91701-9263

PRIVATE TRUST COMPANY
FBO STEPHEN J MEYERS IRA
715 WESTON DR
WESTMINSTER, MD  21157-7257

PRIVATE TRUST COMPANY
FBO STEVEN P SAWIN IRA
865 MADISON AVE
BRIDGEWATER, NJ  08807-1199

PRIVATE TRUST COMPANY
FBO THOMAS T BOMAN IRA R/O
3115 BONITA WOODS DR
BONITA, CA  91902-1706

PRIVATE TRUST COMPANY
FBO TIMOTHY BISHOFF IRA
2577 AMBER VALLEY CT S
FARGO, ND  58104-8665

PRIVATE TRUST COMPANY
GINA Y KIM IRA
10311 PINE RIDGE DR
ELLICOTT CITY, MD  21042-2131

PRIVATE TRUST COMPANY
JANET SMITH IRA
9359 FURROW CT
ELLICOTT CITY, MD  21042-1807

PRIVATE TRUST COMPANY
JEFFREY ANNANDALE IRA
19710 TOPAZ RDG
MAGNOLIA, TX  77355-4949

PRIVATE TRUST COMPANY
JENNIFER MAYBERRY BENE IRA
10909 GOLF LINKS RD
OAKLAND, CA  94605-5617

PRIVATE TRUST COMPANY
JOSEPH ENSOR IRA
2415 RUSLING OAKS DR
HAMPSTEAD, MD  21074-1351

PRIVATE TRUST COMPANY
KELLY K SMITH IRA
840 PINNACLE CT STE 6B
MESQUITE, NV  89027-3322

PRIVATE TRUST COMPANY
LEE WAXMAN IRA
3144 GRACEFIELD ROAD
APT T15
SILVER SPRING, MD  20904

PRIVATE TRUST COMPANY
LOUISE L JACKMAN IRA
128 POST RD
ABERDEEN, MD  21001-2534

PRIVATE TRUST COMPANY
MARGARET V RYCYK IRA
34 WINDING DR
GETTYSBURG, PA  17325-6944

PRIVATE TRUST COMPANY
MELVIN L HARRIS IRA
4722 HAWKSBURY RD
PIKESVILLE, MD  21208-2128

PRIVATE TRUST COMPANY
MICHAEL J TROY IRA R/O
5140 PARK IRENE DR NE
MILTONA, MN  56354-8112

PRIVATE TRUST COMPANY
MICHAEL SEAN WOODS IRA
3614 OLIVE MILL CT
RICHMOND, TX  77406-2474

PRIVATE TRUST COMPANY
RICHARD DORSEY IRA
12820 BOXWOOD LN
UNION BRIDGE, MD  21791-7508

PRIVATE TRUST COMPANY
ROBERT BARTOLO JR IRA
3219 CATHEDRAL AVE NW
WASHINGTON, DC  20008-3410

PRIVATE TRUST COMPANY
ROBERT M HEFFRON IRA
12986 THISTLETHORN DR
HERNDON, VA  20171-2275

PRIVATE TRUST COMPANY
ROMAN KATSNELSON IRA
3422 BIRCH HOLLOW RD
PIKESVILLE, MD  21208-1841

PRIVATE TRUST COMPANY
SANDRA I LAWSON IRA R/O
913 RENATE DR UNIT 3
HILLSBOROUGH, NJ  08844-4952

PRIVATE TRUST COMPANY
SHARAD DESAI IRA
18036 COZUMEL ISLE LANE
TAMPA, FL  33647-3373

PRIVATE TRUST COMPANY
SHERI RUSSELL IRA R/O
156 SAN BENITO AVE APT 1
SAN BRUNO, CA  94066-5207

PRIVATE TRUST COMPANY
STEFAN H HOENICKE IRA
13213 WESTMEATH LN
CLARKSVILLE, MD  21029-1349

PRIVATE TRUST COMPANY
TIMOTHY TRIGGS IRA R/O
128 ALDER LN
BOULDER, CO  80304-0403

PRIVATE TRUST COMPANY
VICTORIA SIMPSON CASSADY IRA
1386 W WILD SAGE DR
SAINT GEORGE, UT  84790-5131

PRIVATE TRUST COMPANY
WILLIAM C CHRISTMAN IRA
11 CARMELITA CT
REISTERSTOWN, MD  21136-1110

PRIVATE TRUST COMPANY
WILLIAM TOOTLE IRA
5048 BEATRICE WAY
COLUMBIA, MD  21044-1302

PRIVATE TRUST COMPANY
WILLIS A ROBINSON JR IRA
1369 CATHEDRAL CANYON DR
MESQUITE, NV  89027-6749

PROFESSIONAL PARK PEDIATRICS
1000 OX BOTTOM RD
TALLAHASSEE, FL  32312-3518

PROPERTY TAX ASSOCIATES, INC
P.O. BOX 1545
RIDGELAND, MS  39158-1545

PROTEGIS FIRE & SAFETY
P.O. BOX 99529
LOUISVILLE, KY  40269-0529

PROVISION AIR
P.O. BOX 193
FLINTSTONE, GA  30725

PRUCO SECURITIES C/O NFS CUST
BYRON HILL CONS
ROBERT W KIRK
19500 HALL RD STE 100
CLINTON TWP, MI  48038

PRUCO SECURITIES C/O NFS CUST
JAMES C MCCANN TR UA 06/23/1999
KATHERINE MASCIO REVOCABLE TR.
32437 5 MILE RD
LIVONIA, MI  48154

PRUCO SECURITIES C/O NFS CUST
JOHN R PASTOR TR UA 10/23/1996 RICHARD
J
PASTOR IRREVOCABLE TR.
18723 VANDERHAVEN LN
LIVONIA, MI  48152-1418

PRUCO SECURITIES C/O NFS CUST
ROBERT W KIRK CONS
MYRON HILL
19500 HALL RD STE 100
CLINTON TWP, MI  48038

PRUCO SECURITIES CUST
JAMES C MCCANN TR UA 07/22/2002
PAULETTE
IDRISSU IRREVOCABLE TR.
32437 5 MILE RD
LIVONIA, MI  48154-3039

PRUCO SECURITIES LLC CUST
MICHAEL E NABOZNY
27167 LILLY DR
TRENTON, MI  48183-2786

PTC CUST 5305 SEP IRA FBO DENNIS
COLEMAN
2400 E HOWELL ST
APT B
SEATTLE, WA  98122

PTC CUST 5305 SEP IRA FBO HUGO ST
HILAIRE
110 FLATWOOD DRIVE
SANTA ROSA BEACH, FL  32459

PTC CUST 5305 SEP IRA FBO JANEAN
EVON STRIPE
P O BOX 8256
RANCHO SANTA FE, CA  92067

PTC CUST 5305 SEP IRA FBO JOHN
DARRELL HARPER
100 JANE ST
VINCENT, AL  35178

PTC CUST 5305 SEP IRA FBO MICHAEL D
WATSON
PO BOX 1217
LEXINGTON, SC  29071

PTC CUST 5305 SEP IRA FBO MICHAEL G
GOODMAN
6640 DUTCH HALL RD
OMAHA, NE  68152

PTC CUST 5305 SEP IRA FBO STEPHEN R
NOE
109 MUIRFIELD RD
MACON, GA  31210

PTC CUST 5305 SEP IRA FBO THERESA J
PRESTON
15610 120TH ST
LOUISVILLE, NE  68037

PTC CUST BENEFICIARY IRA FBO BRENDA
BRANNICK B/O ANNETTE HAEDTKE
19875 SWALLOW ST
CEDAR, MN  55011

PTC CUST BENEFICIARY IRA FBO KARIN
G NYE B/O HOWARD MEGORDEN
202 BELLEVUE BLVD S
BELLEVUE, NE  68005

PTC CUST BENEFICIARY IRA FBO RITA C
KNECHT B/O EVELYN MANNING
9930 SAILVIEW COURT
APARTMENT 18
FORT MYERS, FL  33905

PTC CUST BENEFICIARY IRA FBO RUTH
BOYD B/O LYN BOYD
2618 W OLIVE AVE
FULLERTON, CA  92833

PTC CUST BENEFICIARY IRA FBO SANDRA
NYGREN B/O ANNETTE HAEDTKE
161 MAYFAIR RD
VADNAIS HEIGHTS, MN  55127

PTC CUST BENEFICIARY IRA FBO SCOTT
HAEDTKE B/O ANNETTE HAEDTKE
5610 BEAVER LAKE BLVD
SAGINAW, MN  55779

PTC CUST BENEFICIARY IRA FBO SONJA
J DOUGLASS B/O CAROLYN A WRIGHT
1704 N 92ND STREET
OMAHA, NE  68114

PTC CUST BENEFICIARY IRA FBO TERESA
P EDWARDS B/O FREDERICK EDWARDS
12725 ASPEN CT
POWAY, CA  92064

PTC CUST BENEFICIARY IRA FBO
KATHLEEN M KENNEDY B/O EVELYN
MANNING
16 VALLEY VALE DR
OLD BRIDGE, NJ  08857

PTC CUST BENEFICIARY IRA FBO
KATHRYN A HUFF B/O CAROLYN WRIGHT
5401 BISON DRIVE
LINCOLN, NE  68516

PTC CUST BENEFICIARY IRA FBO
WILLIAM BRIONES B/O LOUIS E
BRIONES
4 WOODROW LANE
SMITHTOWN, NY  11787

PTC CUST FBO BRITTON T VINCENT
III IRA
PO BOX 423
CHAPPELL HILL, TX  77426

PTC CUST IRA FBO ALBERT TIAN-ER
CHOU
18901 SE 21ST
VANCOUVER, WA  98683-9759

PTC CUST IRA FBO ALEXANDER J
CLELAND
124 LAS BRISAS CIRCLE
HYPOLUXO, FL  33462

PTC CUST IRA FBO ALLEN P KANE
5936 KIFISIA WAY
FAIR OAKS, CA  95628

PTC CUST IRA FBO ANGELA C DONATELLI
924 WOODLAND DR
ANTIOCH, IL  60002

PTC CUST IRA FBO ANGELIQUE BARRETO
10205 SKI DR
OKLAHOMA CITY, OK  73162

PTC CUST IRA FBO ANNETTE EBERT
221 BAYSHORE RD 301
NOKOMIS, FL  34275

PTC CUST IRA FBO ARCHANA JOSHI
2304 DEERFIELD DR
EDISON, NJ  08820-1582

PTC CUST IRA FBO BARBARA D GAUCHE
46576 VINEYARDS LANE
MACOMB, MI  48042-5931

PTC CUST IRA FBO BARBARA JEAN
ANDERSON
15989 E OTERO AVE
CENTENNIAL, CO  80112

PTC CUST IRA FBO BARBARA KIDD
WYATT
3119 KATTNER RD
RIESEL, TX  76682-3455

PTC CUST IRA FBO BARBARA
PENNINGTON
36 SANDRA COURT
WALNUT CREEK, CA  94595-2331

PTC CUST IRA FBO BONNIE T DOYLE
12833 SE SPROUT LN
PORTLAND, OR  97222

PTC CUST IRA FBO BRIAN SHERWOOD SR
P O BOX 2102
NEWBURGH, NY  12550

PTC CUST IRA FBO BRUCE EICHENBERG
9019 BETHESDA DR
CONROE, TX  77384

PTC CUST IRA FBO CAMIL BANCIU
26490 DRUMMOND COURT
FRANKLIN, MI  48025

PTC CUST IRA FBO CAROL RICHARDSON
15224 SWALLOW ST NW
ANDOVER, MN  55304

PTC CUST IRA FBO CAROLE MANNING
46 CHELLMAN ST
WEST ROXBURY, MA  02132

PTC CUST IRA FBO CELIA VELTMAN
505 WATERVLIET SHAKER RD
LATHAM, NY  12110-4622

PTC CUST IRA FBO CHARLES O BRADSHAW
2083 FIRE MOUNTAIN DR
OCEANSIDE, CA  92054

PTC CUST IRA FBO CHARLES TONEY
2720 SE SPYGLASS DR
VANCOUVER, WA  98683

PTC CUST IRA FBO CHARLES W KNAUP
116 SAND DOLLAR LANE
SARASOTA, FL  34242

PTC CUST IRA FBO CLIFFORD BREEDING
JR
2708 BRIDAL WREATH LN
DALLAS, TX  75233-3206

PTC CUST IRA FBO COSMO A ASSORTATO
8424 ARBOR CT
FT MYERS, FL  33908

PTC CUST IRA FBO CRAIG MOORE
3115 NW METKE PL
BEND, OR  97703

PTC CUST IRA FBO CYNTHIA A MIMS
C/O LPL FINANCIAL
306 N FRONTIER LANE
CEDAR PARK, TX  78613

PTC CUST IRA FBO DANA E POSTLEWAIT
23018 NE 13TH STREET
SAMMSMISH, WA  98074

PTC CUST IRA FBO DANIEL RANDOLPH
3581 NORTH WEST 88TH DRIVE APT
201
CORAL SPRINGS, FL  33065

PTC CUST IRA FBO DANNY DILWORTH
275 COUNTY ROAD 514
RIENZI, MS 38865

PTC CUST IRA FBO DAPHNE MATTHEWS
11601 218TH STREET
CAMBRIA HTS, NY 11411

PTC CUST IRA FBO DARLENE J LARA
2552 BUENA VISTA AVE
LIVERMORE, CA 94550

PTC CUST IRA FBO DAVID DOVERSPIKE
2 A THUNDERBIRD DR
CONROE, TX 77304

PTC CUST IRA FBO DAVID E MENARD
PO BOX 638
SERGEANT BLUFF, IA 51054

PTC CUST IRA FBO DAVID L SABALLA
7921 N PERRYVILLE RD
WADDELL, AZ 85355

PTC CUST IRA FBO DAVID MULLEN
15306 POPLAR SPRINGS
HOUSTON, TX 77062

PTC CUST IRA FBO DAVID SCHRAUDT
13950 FIRETOWER ROAD
CONROE, TX 77306

PTC CUST IRA FBO DENNIS A HAMBLIN
301 FAYE LN
SPRINGTOWN, TX 76082-6327

PTC CUST IRA FBO DENNIS D WOLF
8652 N 162ND ST
BENNINGTON, NE 68007

PTC CUST IRA FBO DENNIS DEMARIA
4606 62ND AVE E
BRADENTON, FL 34203

PTC CUST IRA FBO DENNIS P FINNEGAN
325 N 158TH AVE
OMAHA, NE 68118

PTC CUST IRA FBO DONALD G ANDERSEN
25550 W DODGE RD
WATERLOO, NE 68069

PTC CUST IRA FBO DONALD L JOHNSON
6312 S 99TH ST
OMAHA, NE 68127

PTC CUST IRA FBO DONNA L ANTONETTI
PO BOX 11
SOMERS, WI 53171

PTC CUST IRA FBO DOROTHY S CARLSON
6787 WALNUT CREEK DR
FAIRVIEW, PA 16415

PTC CUST IRA FBO DOUGLAS COSSEY
26 GRACE AVE
TICONDEROGA, NY 12883-1105

PTC CUST IRA FBO DOUGLAS K ALT
120 N SKYLINE DR
SALINA, KS 67401

PTC CUST IRA FBO DR LEENA SHARAN
6985 IRONGATE PLACE
FRISCO, TX 75034

PTC CUST IRA FBO EARL G SHEPARD JR
1101 SW CATALINA STREET
PALM CITY, FL 34990

PTC CUST IRA FBO EARL PLUTZ
3251 MOUND RD
JOLIET, IL 60436-9032

PTC CUST IRA FBO EDWIN M SMITH
908 CHOCTAW DR
VICKSBURG, MS 39183

PTC CUST IRA FBO ELISBETH TOLISON
1410 SHERIDAN AVE
ESCONDIDO, CA 92027

PTC CUST IRA FBO ELLEN B MUNNINGS
594B LAKE POINT DR
LAKEWOOD, NJ 08701-7863

PTC CUST IRA FBO EMMA J TUSKAN
5245 EDGEWORTH ROAD
SAN DIEGO, CA 92109

PTC CUST IRA FBO F M SMOOT
PO BOX 25516
HONOLULU, HI 96825

PTC CUST IRA FBO GARY B LANDSMAN
2011 EUCLID TERRACE
SARASOTA, FL 34239

PTC CUST IRA FBO GEORGE B MORGAN
4026 HWY 575
MAGNOLIA, MS 39652

PTC CUST IRA FBO GEORGE K DAVIDSON
117 SAVOY CV
KYLE, TX 78640-6558

PTC CUST IRA FBO GEORGE L STANLEY
939 LEEPER DR
A
VALPARAISO, IN 46385

PTC CUST IRA FBO GERALD CARON
4356 LA ROMITA ST
PAHRUMP, NV  89061

PTC CUST IRA FBO GREGORY D HOOSER
C/O LPL FINANCIAL
4501 WESTLAKE DR
APT 14
AUSTIN, TX  78746

PTC CUST IRA FBO GREGORY J KRAPE
1101 N 27TH PLACE
RENTON, WA  98056

PTC CUST IRA FBO GREGORY JAKES
1701 FAIRVIEW DR
ALLEGAN, MI  49010

PTC CUST IRA FBO GWEN R AHRENS
15817 EMILINE ST
OMAHA, NE  68136

PTC CUST IRA FBO HAROLD WEBB
30468 CHERRY OPAL LANE
MENIFEE, CA  92584

PTC CUST IRA FBO HELEN I HONIOTES
1410 ROOSEVELT AVE
JOLIET, IL  60435

PTC CUST IRA FBO HELEN M WRIGHT
8214 MONITOR DR
NEW PORT RICHEY, FL  34653

PTC CUST IRA FBO HOLLY BETTS
144 RAINBOW RD
HEBER SPRINGS, AR  72543-9406

PTC CUST IRA FBO INNA F DAVYDOVA
3821 HAMILTON WAY
EMERALD HILLS, CA  94062

PTC CUST IRA FBO JAMES A DAOPOULOS
348 ELM ST
HOLLYWOOD, FL  33019

PTC CUST IRA FBO JAMES T MICHAEL
477 FOX BAY DRIVE
BRANDON, MS  39047

PTC CUST IRA FBO JAMES W DANIELS
110 GREY FOX CT
STREAMWOOD, IL  60107

PTC CUST IRA FBO JANENE M FERRARA
390 HILLSIDE AVE
WEST SAYVILLE, NY  11796

PTC CUST IRA FBO JEFFREY A
VANDENBERG
16324 DORCAS ST
OMAHA, NE  68130

PTC CUST IRA FBO JEFFREY SHAFFER
11 RIVERSTONE WAY
FRANKLIN, MA  02038

PTC CUST IRA FBO JIM CAPERS
4310 SHADY BEND DR
DALLAS, TX  75244-7447

PTC CUST IRA FBO JOAN S BLAIR
151 MCNEIL STREET
SAYVILLE, NY  11782

PTC CUST IRA FBO JOE A HORTON
286 JOHN L MAY ROAD
MENDENHALL, MS  39114

PTC CUST IRA FBO JOE JACKSON
1004 HIGHLAND DR
SUMMIT, MS  39666

PTC CUST IRA FBO JOHN H FROHLOFF
13321 MADISON STREET
OMAHA, NE  68137

PTC CUST IRA FBO JOHN KEITH
CAULFIELD
22409 AUGUSTA LN
36 WATERWOOD
HUNTSVILLE, TX  77320

PTC CUST IRA FBO JOHN PREST
11516 MISSISSIPPI DRIVE
CHAMPLIN, MN  55316

PTC CUST IRA FBO JOHN R ARMSTRONG
6707 S 194TH CT
APT 114
OMAHA, NE  68135

PTC CUST IRA FBO JOHN WOOLEY
3609 ARROWHEAD DRIVE
AUSTIN, TX  78731

PTC CUST IRA FBO JOSE L GARCIA
4972 BELLA COLLINA ST
OCEANSIDE, CA  92056

PTC CUST IRA FBO JOSEPH E GALIK
3572 COUNTY RD  10
ADENA, OH  43901

PTC CUST IRA FBO JOSEPH J ARCHER
1517 LYNCHBURG LOOP
THE VILLAGES, FL  32162

PTC CUST IRA FBO JUDITH A REID
451 ST  ANDREWS
APTOS, CA  95003

PTC CUST IRA FBO JUDITH A STEEL
5440 MOONLIGHT LANE
LA JOLLA, CA  92037

PTC CUST IRA FBO KAREN H HARRISON
124 LASALLE CIRCLE
WEST MONROE, LA  71291-4732

PTC CUST IRA FBO KATHLEEN A NELSON
206 264TH AVE
KANSASVILLE, WI  53139

PTC CUST IRA FBO KAY T DREISS
PO BOX 306
COMFORT, TX  78013

PTC CUST IRA FBO KELSI REEVES
C/O LPL FINANCIAL
14428 HUNTERS PASS
AUSTIN, TX  78734

PTC CUST IRA FBO KENNETH M DEETS
500 RUSTIC TRAIL
VAN ALSTYNE, TX  75495

PTC CUST IRA FBO KENT J PAVELKA
219 S 96TH STREET
OMAHA, NE  68114

PTC CUST IRA FBO KIMBERLY A SIMMONS
10655 RIDGEMONT CIR
OMAHA, NE  68136

PTC CUST IRA FBO KIRBY SAULS
3407 RAIN FRST DR
AUSTIN, TX  78746

PTC CUST IRA FBO KRISTINE CORYELL
110 REED CRT
SAINT HELENA, CA  94574-2058

PTC CUST IRA FBO KYLE A ROBERTSON
3718 EAGLES NEST STREET
ROUND ROCK, TX  78665

PTC CUST IRA FBO LAI S IP
6105 CHARLESTOWN LANE
PLANO, TX  75024

PTC CUST IRA FBO LEO ORSINI
4274 AZTEC WAY
OKEMOS, MI  48864

PTC CUST IRA FBO LESLIE S SIDOR
7623 CAVENDISH COVE
BRADENTON, FL  34202

PTC CUST IRA FBO LINDA B HAMBLIN
301 FAYE LN
SPRINGTOWN, TX  76082-6327

PTC CUST IRA FBO LINDA GALE WILSON
3075 IVY ST
DENVER, CO  80207

PTC CUST IRA FBO LINDA H HURT
2303 S 175TH CT
LOFT A-23
OMAHA, NE  68130

PTC CUST IRA FBO LISA M LACKOVIC
11323 WASHINGTON STREET
OMAHA, NE  68137

PTC CUST IRA FBO LOREN KASTANEK
4257 S 173RD ST
OMAHA, NE  68135

PTC CUST IRA FBO LYLE L STEWART
C/O LPL FINANCIAL
3435 N 161ST AVE
OMAHA, NE  68116

PTC CUST IRA FBO LYNN SCHIRMER
1940 CHAMBERS CIRCLE
BRENTWOOD, CA  94513-5922

PTC CUST IRA FBO MARGARET A ARCHER
1517 LYNCHBURG LOOP
LADY LAKE, FL  32162

PTC CUST IRA FBO MARGOT E HENRY
8204 TWIN LAKES COURT
LOUISVILLE, KY  40214

PTC CUST IRA FBO MARILYN SHEPARD
3881 HIGHLAND DR
CARLSBAD, CA  92008

PTC CUST IRA FBO MARK KISCHNER
221 E BRYN MAWR AVE
ITASCA, IL  60143-1417

PTC CUST IRA FBO MARK W SWANSON
STE 100
17055 VIA DEL CAMPO
SAN DIEGO, CA  92127

PTC CUST IRA FBO MARLENE J GRIFFIN
PO BOX 213
GRASONVILLE, MD  21638

PTC CUST IRA FBO MARSHA L MOON
9901 FLORENCE HEIGHTS BLVD
OMAHA, NE  68112

PTC CUST IRA FBO MARY C HARRISON
20626 CARDINAL LANE
COUNCIL BLUFFS, IA  51503

PTC CUST IRA FBO MARY HANNAH
814 84TH AVE NE
MINNEAPOLIS, MN  55432

PTC CUST IRA FBO MICHAEL J HEJNY
121 RUSTIC LODGE WEST
MINNEAPOLIS, MN  55419

PTC CUST IRA FBO MICHAEL KIRBY
ROBINSON
515 LIGHTNING BUG COURT
LEXINGTON, SC  29072

PTC CUST IRA FBO MICHAEL MORIARTY
6519 PINE RESERVE DR
SPRING, TX  77389

PTC CUST IRA FBO MICHAEL P
LINGERFELT
12120 272ND AVENUE NE
DUVALL, WA  98019

PTC CUST IRA FBO MS ELLEN GALATA
10098 CRANBROOK FALLS CT
LAS VEGAS, NV  89148

PTC CUST IRA FBO MYRTLE ROBY
27280 APPLE BLOSSOM LANE
SOUTHFIELD, MI  48034

PTC CUST IRA FBO NANCY R FEHL
1741 OAK LAKES DRIVE
SARASOTA, FL  34232

PTC CUST IRA FBO NILESH JOSHI
2304 DEERFIELD DR
EDISON, NJ  08820-1582

PTC CUST IRA FBO NINA P TORRES
6746 GREEN RIVER DR  UNIT D
HIGHLANDS RANCH, CO  80130

PTC CUST IRA FBO PAMELA SLEEMAN
2515 126TH AVE COURT E
EDGEWOOD, WA  98372

PTC CUST IRA FBO PATRICIA M NICELY
1251 CHARLESTOWNE DR
CHARLESTON, SC  29407

PTC CUST IRA FBO PATRICIA RIBITZKI
443 PRESERVATION CIRCLE
PAWLEYS ISLAND, SC  29585

PTC CUST IRA FBO PAUL J GAUCHE
46576 VINEYARDS LANE
MACOMB, MI  48042-5931

PTC CUST IRA FBO PAUL J HEINLEIN
8813 COSMOS
EL PASO, TX  79925

PTC CUST IRA FBO PAULA A KATZ
15 PHEASANT RUN
BALLSTON SPA, NY  12020-2913

PTC CUST IRA FBO PAULA S DAVIS
26236 E WILDLIFE DR
HOPEDALE, IL  61747

PTC CUST IRA FBO PHILIP KENYON
10 MOUNTAIN LANE
FARMINGTON, CT  06032

PTC CUST IRA FBO PINHAS GEVA
7345 E CALLE DE LA ETERNIDAD
TUCSON, AZ  85715

PTC CUST IRA FBO R EDWARD JAYNES
8517 SW 94TH CIR
OCALA, FL  34481

PTC CUST IRA FBO RAJ RAJAGOPAL
9524 GRENVILLE AVE
LAS VEGAS, NV  89134

PTC CUST IRA FBO RANDALL S OBRIEN
675 LAURELWOOD DR
ROGUE RIVER, OR  97537

PTC CUST IRA FBO RANDELL G CARTER
5230 SALTILLO ROAD
SALTILLO, TN  38370

PTC CUST IRA FBO RANDY REAGAN
5007 WORTH ST
DALLAS, TX  75214-5346

PTC CUST IRA FBO RAY W TAYLOR
2529 W MORSE AVENUE
CHICAGO, IL  60645

PTC CUST IRA FBO RENEE SPENCER
3907 ARAGON DR
SAN DIEGO, CA  92115

PTC CUST IRA FBO RICHARD B MAZZONI
1606 HIGHLAND MEADOWS DR
TETONIA, ID  83452

PTC CUST IRA FBO RICHARD BRUNER
427 SUPERIOR WAY
DISCOVERY BAY, CA  94505-2318

PTC CUST IRA FBO RICHARD J DOWNS
6585 166TH ST W
ROSEMOUNT, MN  55068

PTC CUST IRA FBO ROBERT A SIMMONS
4538 231ST PLACE SE
SAMMAMISH, WA  98075

PTC CUST IRA FBO ROBERT A WRIGHT SR
8214 MONITOR DR
NEW PORT RICHEY, FL  34653

PTC CUST IRA FBO ROBERT C JOHNSON
9803 SUNGLOW WAY
SUN VALLEY, CA  91352

PTC CUST IRA FBO ROBERT L PILON
100 TOWER DRIVE
UNIT 601
DAPHNE, AL  36526

PTC CUST IRA FBO ROBERT L STRANSKY
6979 GOLDSTONE RD
CARLSBAD, CA  92009

PTC CUST IRA FBO RONALD G HUGHBANKS
9918 HARNEY PARKWAY SOUTH
OMAHA, NE  68114

PTC CUST IRA FBO ROSE MARY
HONEYCUTT
21 HOLLY TRAIL
PETAL, MS  39465

PTC CUST IRA FBO RUDOLPH P MULLER
SR
15917 COBBLE MILL DR
WIMAUMA, FL  33598

PTC CUST IRA FBO RUTH FIELD
419 COSTA RICA DRIVE
WINTER SPRINGS, FL  32708

PTC CUST IRA FBO SCOTT KARNER
209 INDIAN OAKS DR
MINOOKA, IL  60447-9583

PTC CUST IRA FBO STACI MARINO
11 MAJESTIC DR
FREEHOLD, NJ  07728

PTC CUST IRA FBO STACIE H COLEMAN
70 NORTH MYSTI MORNING TRACE
THE WOODLANDS, TX  77381

PTC CUST IRA FBO STEPHEN P MEENAHAN
11223 N 26TH ST
PHOENIX, AZ  85028

PTC CUST IRA FBO STEPHEN W MAJOR
12888 CHADSFORD CIR
FORT MYERS, FL  33913

PTC CUST IRA FBO STEVEN R HALL
8637 EVANS STREET
OMAHA, NE  68134

PTC CUST IRA FBO SUSAN CULLEN
3647 STAMPEDE DR
WICKENBURG, AZ  85390

PTC CUST IRA FBO SUSAN F BELLONZI
807 KEVIN TAYLOR DRIVE
AUSTIN, TX  78745

PTC CUST IRA FBO SUSAN M LEVITT
22 FAIRWAY PLACE
PLEASANT HILL, CA  94523

PTC CUST IRA FBO SUSAN M PUTRA
548 MARY KNOLL LN
WATERTOWN, WI  53098

PTC CUST IRA FBO SUZANNE L ECKERT
445 N NORTON AVE
TUCSON, AZ  85719

PTC CUST IRA FBO TERRI L MCGINNIS
5506 N 142ND ST
OMAHA, NE  68164

PTC CUST IRA FBO THOMAS D LUNDEBERG
30 W 77TH AVE
SCHERERVILLE, IN  46375

PTC CUST IRA FBO THOMAS H
WESOLOWSKI JR
307 AVENA CIRCLE
NAPERVILLE, IL  60565

PTC CUST IRA FBO TIMOTHY I
FUERSTENAU
9812 VAL VERDE DRIVE
LA VISTA, NE  68128

PTC CUST IRA FBO WANDA J HUEY
10629 NW 107TH ST
YUKON, OK  73099

PTC CUST IRA FBO WAYNE L SCHMIDT
668 SHANNON DR NW
ALBANY, OR  97321

PTC CUST IRA FBO WENDY B FUCHS
7351 ACORN WAY
NAPLES, FL  34119

PTC CUST IRA FBO WILLIAM BOLISH
11744 RANSOM HIGHWAY
DIMONDALE, MI  48821

PTC CUST IRA FBO WILLIAM C STEEN
26 SABLE GLEN DR
GREENVILLE, SC  29615

PTC CUST IRA FBO WILLIAM F FOX
9505 SAN LUCAS DRIVE
AUSTIN, TX  78737

PTC CUST IRA FBO WILLIAM M WYATT
3119 KATTNER RD
RIESEL, TX  76682-3455

PTC CUST IRA FBO WILLIAM R
PASCHALL
108 PONY EXPRESS TRL
BLUFF CITY, TN  37618-1801

PTC CUST ROLLOVER IRA FBO ADRIAN C
MCNUTT
8940 BALD EAGLE DRIVE
BLAINE, WA  98230

PTC CUST ROLLOVER IRA FBO AMANDA B CEY
40 HILLSIDE AVE
MILL VALLEY, CA  94941-1105

PTC CUST ROLLOVER IRA FBO ANNE M LEWIS
307 S VERMONT AVENUE
RANSOM, KS  67572

PTC CUST ROLLOVER IRA FBO CARRIE Y CHIANG
926 OAKES ST
PALO ALTO, CA  94303

PTC CUST ROLLOVER IRA FBO CHARLES MANESE
6862 RIDGEWOOD DRIVE
OAKLAND, CA  94611-1310

PTC CUST ROLLOVER IRA FBO CHARLES YOST
816 GLENHAVEN AVE
EAST LANSING, MI  48823

PTC CUST ROLLOVER IRA FBO CHRISTINE M SEARS
389 CANTIGNY COURT
VALPARAISO, IN  46383

PTC CUST ROLLOVER IRA FBO COLLIN R STORK
C/O LPL FINANCIAL
18610 SHONGASKA RD
BENNINGTON, NE  68007

PTC CUST ROLLOVER IRA FBO DAVID A BONDY
2940 LAMBERT DRIVE
TOLEDO, OH  43613

PTC CUST ROLLOVER IRA FBO DEBBRA M TOTTEN
PO BOX 102
OVERTON, NV  89040

PTC CUST ROLLOVER IRA FBO DIANE K WOLF
5807 E PARNELL DRIVE
CAVE CREEK, AZ  85331-1519

PTC CUST ROLLOVER IRA FBO DIANE M BISSEL
81345 OK LN
COVINGTON, LA  70435

PTC CUST ROLLOVER IRA FBO DUANE J HINMAN
189 S NEBRASKA STREET
CRAIG, NE  68019

PTC CUST ROLLOVER IRA FBO EDITA V CAYANAN
2300 SKYVIEW PLACE
FAIRFIELD, CA  94534

PTC CUST ROLLOVER IRA FBO ELISABETA IANCU
42 DAWN CT
MONMOUTH JCT, NJ  08852-2604

PTC CUST ROLLOVER IRA FBO EUGENE H CROSBY
14913 GOODHUE STREET
WHITTIER, CA  90604

PTC CUST ROLLOVER IRA FBO FRANK ZIEMBA
50 MEADOWCREST DR
CECIL, PA  15321

PTC CUST ROLLOVER IRA FBO GAIL M KLEIN
6221 S 172ND STREET
OMAHA, NE  68135

PTC CUST ROLLOVER IRA FBO GWENDOLYN C ALLEN
8925 ANTLERS TRL
SALIDA, CO  81201

PTC CUST ROLLOVER IRA FBO INDIRA K SASTRY
4 CLIFFEWOOD PL
SHREVEPORT, LA  71106-7700

PTC CUST ROLLOVER IRA FBO JAMES M IRSIK
5602 GALLOP CT
MIDLAND, TX  79705-2233

PTC CUST ROLLOVER IRA FBO JANE A LAFFOON
10135 OAK BRANCH TRAIL
STRONGSVILLE, OH  44149

PTC CUST ROLLOVER IRA FBO JANE S DAVIS
63044 DESERT SAGE ST
BEND, OR  97701

PTC CUST ROLLOVER IRA FBO JEANNE K MCNUTT
8940 BALD EAGLE DRIVE
BLAINE, WA  98230

PTC CUST ROLLOVER IRA FBO JOANNE KING
1913 KATIE CT
JOLIET, IL  60435-8544

PTC CUST ROLLOVER IRA FBO JOHN B MISHKO
52680 OLD EAST END RD
HOMER, AK  99603

PTC CUST ROLLOVER IRA FBO JOHN E HARVEY
6510 S 159TH STREET
OMAHA, NE  68135

PTC CUST ROLLOVER IRA FBO JOHN J KIMEC
15W343 FILLMORE
ELMHURST, IL  60126

PTC CUST ROLLOVER IRA FBO JOHN W FLOREALE
5260 ROGERS ROAD  UNIT E7
HAMBURG, NY  14075

PTC CUST ROLLOVER IRA FBO JORIA PRANSKY
2440 E  21ST STREET
SIGNAL HILL, CA  90755

PTC CUST ROLLOVER IRA FBO JULIE RIGGEN
23595 E 3100 NORTH RD
DWIGHT, IL  60420-8126

PTC CUST ROLLOVER IRA FBO LAURA A
GENTRY
4960 QUEENS WAY
GLADWIN, MI 48624

PTC CUST ROLLOVER IRA FBO LAURENCE
A ZACHARIA
9913 HARNEY PARKWAY SOUTH
OMAHA, NE 68114

PTC CUST ROLLOVER IRA FBO LAWRENCE
B DAVIS
PO BOX 651
NOME, AK 99762

PTC CUST ROLLOVER IRA FBO LEROY
KLEMMER
3143 TOURMALINE LANE
PALMDALE, CA 93550

PTC CUST ROLLOVER IRA FBO LINDA LEA
SKINNER
24009 NE 112TH LN
REDMOND, WA 98053-5779

PTC CUST ROLLOVER IRA FBO LOIS
DUELTGEN
26 BELLINGTON COMMON UNIT 4
LIVERMORE, CA 94551-7563

PTC CUST ROLLOVER IRA FBO LORA K
SUHR-KRAAY
9807 GRAND AVE
OMAHA, NE 68134

PTC CUST ROLLOVER IRA FBO LYNDA
HACKSTAFF
800 BROOK DRIVE - UNIT 2
STREAMWOOD, IL 60107

PTC CUST ROLLOVER IRA FBO MARY L
CLARK
33 CALIFORNIA AVE
MOSS BEACH, CA 94038

PTC CUST ROLLOVER IRA FBO MEVA D
SKINNER-JANEWAY
200 BLAIR DRIVE UNIT E
EVERSON, WA 98247

PTC CUST ROLLOVER IRA FBO MICHAEL D
STORM
13006 S 31ST STREET
BELLEVUE, NE 68123

PTC CUST ROLLOVER IRA FBO MONTY S
BOSMAN
1650 VAN DYK RD
LYNDEN, WA 98264

PTC CUST ROLLOVER IRA FBO NANCY A
HARVEY
6510 S 159TH STREET
OMAHA, NE 68135

PTC CUST ROLLOVER IRA FBO NOREEN T
IKEUYE
123 PIEDRA DR
SUNNYVALE, CA 94086

PTC CUST ROLLOVER IRA FBO PHILIP
MILLIMAN
1382 JAMESTOWN ROAD
SEQUIM, WA 98382

PTC CUST ROLLOVER IRA FBO RAYMOND L
COLLIVER
2524 MICHIGAN ST
BELLINGHAM, WA 98226

PTC CUST ROLLOVER IRA FBO ROBERT A
WOLF
5807 E PARNELL DR
CAVE CREEK, AZ 85331-1519

PTC CUST ROLLOVER IRA FBO RONALD D
KOHLER
921 S 173RD PLZ
OMAHA, NE 68118

PTC CUST ROLLOVER IRA FBO RUTH A
TEMPELMANN
14218 WILLIAMSBURG COURT
11
BELLEVUE, NE 68123

PTC CUST ROLLOVER IRA FBO SCOTT W
GENTHNER
734 VICTORIA LN
SCHAUMBURG, IL 60193

PTC CUST ROLLOVER IRA FBO SCOTT
DODGE
6377 CARDENO
LA JOLLA, CA 92037

PTC CUST ROLLOVER IRA FBO STEPHEN L
ZIKMUND
15525 MARCY CIRCLE
OMAHA, NE 68154

PTC CUST ROLLOVER IRA FBO STEPHEN
LAYTON HALL
1301 PINEMONT DR
COLUMBIA, SC 29206

PTC CUST ROLLOVER IRA FBO STUART
TOMLIN
2500 MAYFLOWER CV
LAGO VISTA, TX 78645

PTC CUST ROLLOVER IRA FBO TERESA T
PAN
2495 MIDDLEFIELD AVE
FREMONT, CA 94539

PTC CUST ROLLOVER IRA FBO TERRI T
STORM
13006 S 31ST STREET
BELLEVUE, NE 68123

PTC CUST ROLLOVER IRA FBO THOMAS
CZERPAK
186 IRON HILL WAY
COLLEGEVILLE, PA 19426

PTC CUST ROLLOVER IRA FBO TOM
BAYSER
7943 S TEABERRY
TUSCON, AZ 85747-5151

PTC CUST ROLLOVER IRA FBO VANESSA
BERG
8142 W WANDA K CIRCLE
WASILLA, AK 99623

PTC CUST ROLLOVER IRA FBO VINCE
POKRYFKI
2231 SKWENTNA BAY
WASILLA, AK 99654

PTC CUST ROLLOVER IRA FBO WANDA K
SAMSON
1636 N CLARMAR AVENUE
FREMONT, NE  68025

PTC CUST ROLLOVER IRA FBO WILLIAM F
HEATH
2804 ERIE STREET
BELLINGHAM, WA  98226

PTC CUST ROTH CONVERSION IRA FBO
NINA CZERPAK
186 IRON HILL WAY
COLLEGEVILLE, PA  19426

PTC CUST ROTH IRA FBO ADAM M LEVY
10904 NE 39TH PL
BELLEVUE, WA  98004

PTC CUST ROTH IRA FBO AMELIA L
ZACHARIASON
17301 385TH AVE
FRAZEE, MN  56544

PTC CUST ROTH IRA FBO ANDREA L
AUSTIN
252 SAINT ANTHONY ROAD
UTICA, KY  42376

PTC CUST ROTH IRA FBO ARNOLD KATZ
6650 YOLANDA AVE
RESEDA, CA  91335-5237

PTC CUST ROTH IRA FBO BRUCE
CZARNECKI
110 ROSEWOOD DR
ROSELLE, IL  60172

PTC CUST ROTH IRA FBO DARCY A
JOHNSON
PO BOX 20015
MESA, AZ  85277

PTC CUST ROTH IRA FBO ELLEN B ALKAN
733 LAKE ST S APT 310
KIRKLAND, WA  98033

PTC CUST ROTH IRA FBO GORDON D SWAN
2910 PEPPERWOOD
SUGAR LAND, TX  77479

PTC CUST ROTH IRA FBO ISRAEL J
LASHAK
5840 CHARLESTOWN DR
DALLAS, TX  75230

PTC CUST ROTH IRA FBO JIMMIE A
PARRISH
5970 S  HANSON COOP
WASILLA, AK  99623

PTC CUST ROTH IRA FBO KAREN OWEN
1412 NORTH HARRISON ROAD
EAST LANSING, MI  48823

PTC CUST ROTH IRA FBO KATHERINE S
FREESE
6381 JARVIS RD
SARASOTA, FL  34241

PTC CUST ROTH IRA FBO KATHY HORTON
5903 EAST LAKE DR
HASLETT, MI  48840

PTC CUST ROTH IRA FBO KEITH L
KARDELL
18820 NICHOLAS ST
ELKHORN, NE  68022

PTC CUST ROTH IRA FBO KENDELL C
KARDELL
18820 NICHOLAS ST
ELKHORN, NE  68022

PTC CUST ROTH IRA FBO KENNETH
SCHULZ
4360 BARTON ROAD
LANSING, MI  48917

PTC CUST ROTH IRA FBO LAURIE K
TABBAKH
213 TURNING TREE RD
WILMER, TX  75172-1527

PTC CUST ROTH IRA FBO LEISA LUKES
6 OAKMONT DR
RANCHO MIRAGE, CA  92270

PTC CUST ROTH IRA FBO MATTHEW
GLAZER
801 N  BLUFF DR UNIT 34
AUSTIN, TX  78745

PTC CUST ROTH IRA FBO MICHAEL A
SHAFER
146 DEER CREEK ROAD
RUIDOSO, NM  88345

PTC CUST ROTH IRA FBO MICHAEL
MALLOY
1344 YORKSHIRE DRIVE
BIRMINGHAM, MI  48009

PTC CUST ROTH IRA FBO NANCY D
FLEMING
2240 KUHIO AVE
3604
HONOLULU, HI  96815

PTC CUST ROTH IRA FBO NORMAN N
SHUMAKER
639 CIMARRON TRAIL
IRVING, TX  75063

PTC CUST ROTH IRA FBO PAMELA LAINE
10306 PINEHURST DR
AUSTIN, TX  78747

PTC CUST ROTH IRA FBO ROBIN J STOLZ
6970 LAKETOWN PARKWAY
WACONIA, MN  55387

PTC CUST ROTH IRA FBO ROSEMARY
WARROW
5355 PROVINCIAL DRIVE
BLOOMFIELD HILLS, MI  48302

PTC CUST ROTH IRA FBO SUSAN L GUST
10337 MARLOU DR
MUNSTER, IN  46321

PTC CUST ROTH IRA FBO TIMOTHY J
BROPHY
320 HAZELTINE DR
DEBARY, FL 32713

PTC CUST ROTH IRA FBO WIESLAW
MUSKUS
4609 MOUNT RAINER PLACE
LANCASTER, SC 29720

PTC CUST SEP IRA FBO KOHUR
SUBRAMANIAN
5115 WILLOW LEAF LANE
SUGAR LAND, TX 77479

PTC CUST SEP IRA FBO THOMAS D
LUNDEBERG
30 W 77TH AVE
SCHERERVILLE, IN 46375

PTC CUST
FBO BARBARA ZACHARIA
C/O LPL FINANCIAL
9913 HARNEY PARKWAY SOUTH
OMAHA, NE 68114

PTC CUST
FBO EUGENE PUGH TRADITIONAL IRA
4740 S 900 W
SAN PIERRE, IN 46374

PTC CUST
FBO JUDITH CULPEPPER BENE IRA
4909 OLD OAK DR
BENTON, LA 71006-9385

PTC CUST
FBO RICHARD CUNNING ROTH IRA
314 HARVARD COURT
SHOREWOOD, IL 60404

PUBLIC STORGAGE
701 WESTERN AVE
GLENDALE, VA 91201

PUI WAH KWAN
TOD BENEFICIARY ON FILE WITH CPU
2343 ANGELCREST DR
HACIENDA HTS, CA 91745-4418

PULLMAN & COMLEY, LLC
850 MAIN STREET
P.O. BOX 7006
BRIDGEPORT, CT 06601-7006

PUR PLUMBING, INC.
P.O. BOX 40
PORT RICHEY, FL 34673

PVC FABRICATIONS LTD
BRIAR HILL WATERFALL
CORK  T12 R239
IRELAND

QI WANG
TOD BENEFICIARY ON FILE WITH CPU
543 RANGEWOOD DR SE UNIT 104
PALM BAY, FL 32909-6860

QIANMIN LIU
TOD BENEFICIARY ON FILE WITH CPU
119 STARCREST
IRVINE, CA 92603-3628

QIMIN JIMMY ZHANG
1459 WAVERLY RD
SAN MARINO, CA 91108-2021

QIN ZHANG
DONGLE RD 39
DONGLE DA
SHATOU JIAO
SHENZHEN  SHA 1ID  CHINA

QINGWEI WU CUST
FBO CAROLINE S LIU
UGMA TX
4735 BURCLARE CT
SUGAR LAND, TX 77479-4555

QINGWEI WU
TOD BENEFICIARY ON FILE WITH CPU
4735 BURCLARE CT
SUGAR LAND, TX 77479-4555

QINGYU ZHUANG &
PENG WANG JT TEN
7712 NE 193RD PL
KENMORE, WA 98028-3307

QIONG WANG
7 BURROUGHS AVE
DIX HILLS, NY 11746-6230

QIU QIN LIN
1651 66 STREET APT 1R
BROOKLYN, NY 11204-4232

QIUYUE  YU  ADM
EST TAO LI
808 YORKSHIRE DR
FLEMINGTON, NJ 08822-1847

QUALITY PLUMBING & MECHANICAL LLC
405 DONOVANS WAY
KODAK, TN 37764

QUANERGY INC
12555 WAYNE CIR
CERRITOS, CA 90703-7139

QUN ZHI CHEN
5615 WELLAND AVE APT E
TEMPLE CITY, CA 91780-2978

QUYANG QIAN
5643 SULTANA AVE
TEMPLE CITY, CA 91780-2328

R & A HODGES FAMILY LP
4700 LINE AVE STE 109
SHREVEPORT, LA 71106-1533

R CLYDE CAPPS JR &
YVONNE S CAPPS JT TEN
TOD BENEFICIARY ON FILE CPU
411 DUNES DR
MYRTLE BEACH, SC 29572-4716

R DOUGLAS HASSELL &
PATRICIA HASSELL JT TEN
278 11TH SQ SW
VERO BEACH, FL 32962-3439

R KENNETH HATCHER &
KARLA B HATCHER COMMUNITY PROPERTY
80131 HIGHWAY 1082
BUSH, LA 70431-2505

R MIKE WEAVER
TOD BENEFICIARY ON FILE WITH CPU
150 SWEET BAY TRL
PETAL, MS 39465-2669

R PORTER &
S PORTER REV TRUST UA DTD 7/29/2014
RICHARD G PORTER TR SUSAN L PORTER
TTEE
4040 E MCLELLAN ROAD 12
MESA, AZ 85205-3105

R TODD ROELOFSEN TR
REVOCABLE INTERVIVOS TRUST NR 1
OF TODD ROELOFSEN 03/18/04
2170 DAISY RD
SOLOMON, KS 67480-8828

RA K YUM TR
YUM FAMILY TRUST
UA 07/20/04
2502 OLIVE AVE
LA CRESCENTA, CA 91214-2212

RACHAEL MACK
867 REEDS HOLLOW DR SE
GRAND RAPIDS, MI 49546-8345

RACHEL A SCOTT
TOD BENEFICIARY ON FILE WITH CPU
7828 CASABA AVE
WINNETKA, CA 91306-2240

RACHEL HOLLOWAY TR
THE RACHEL HOLLOWAY TRUST
UA 12/28/00
4703 104TH ST
LUBBOCK, TX 79424-5777

RACHEL WHITE ARAIZA &
DAVID ARAIZA DAUALOS JT TEN
423 TIMBERLEAF RD
CANTON, GA 30115-4213

RAE M BURT
27909 85TH DR NW
STANWOOD, WA 98292-9515

RAFAEL AGUILAR
786 SEPIA COURT
OCEANSIDE, CA 92057

RAFIK LATIF TR
RAFIK LATIF REVOCABLE
UA 01/25/14
7600 ASHTON CT
CANOGA PARK, CA 91304-5263

RAILPRO DEFINED BENEFIT PLAN
FBO TOM SUGANO &
JOSEPH WORKLAN TR
18862 72ND AVE S
KENT, WA 98032-1041

RAILROAD EQUIPMENT RESTORATION
ASSOCIATION
102 ANSLEY CT
GREER, SC 29650-2700

RAINER S VOGEL MD LTD DBPP
10561 JEFFREYS ST
HENDERSON, NV 89052-4266

RAJ FAMILY LP
6910 LEONARDO ST
CORAL GABLES, FL 33146

RAJEEV SAXENA TOD
TANVI G SAXENA
SUBJECT TO STA TOD RULES
1826 23RD AVE UNIT B
SEATTLE, WA 98122

RAJENDER ARYA &
ARCHANA ARYA JT TEN
145 LAKEVIEW DR
MEDIA, PA 19063

RAJENDRA B SHAH TR &
LEENA R SHAH TTEE
SHAH TRUST
39321 1307 LINDAHL CT
SAN JOSE, CA 95120-3936

RALPH A WELDON
TOD BENEFICIARY ON FILE WITH CPU
7441 OLD SAINT AUGUSTINE RD
TALLAHASSEE, FL 32311-8537

RALPH ARCANGELI TR &
BARBARA J ARCANGELI TTEE
RALPH & BARBARA JEAN ARCAGELI JT
REV LIV TR AGMT 06/02/03 14541 ELROND DR
STERLING HTS, MI 48313-5622

RALPH E COPE
3000 THRUSH LN
ROLLING MDWS, IL 60008-2657

RALPH E WALDRON
104 ANDREW CIR
MCCOMB, MS 39648-6114

RALPH ESOLA TR &
JEAN ESOLA TTEE
JEAN AND RALPH ESOLA FAMILY TRUST
42114 12447 W ALYSSA LN
PEORIA, AZ 85383-2586

RALPH GEIGER
136 KINGSTON DR
ST AUGUSTINE, FL 32084

RALPH H GAGNON
14350 W 133RD ST
UNIT 115
OLATHE, KS 66062-6256

RALPH I RUGOLO TR
RALPH I RUGOLO TRUST
UA
PO BOX 387
MENASHA, WI 54952

RALPH NEACE
104 COMPASS CT
YORKTOWN, VA 23693-5584

RALPH P BLACK JR &
GRIZELDA M BLACK JT TEN
3301 BARKER HOLLOW PASS
AUSTIN, TX 78739-7630

RALPH RUGOLO TR
RALPH I RUGOLO TRUST
UA 08/20/91
PO BOX 387
MENASHA, WI 54952

RAMA KANT CHATURVEDI &
TARA CHATURVEDI JT TEN
945 WAFFORD LN
BETHLEHEM, PA  18017-3893

RAMESH C VARSHNEY TR &
JAISHREE VARSHNEY TTEE
VARSHNEY TRUST
35214 6041 CROSSMONT CT
SAN JOSE, CA  95120-1526

RAMON O LOPEZ TR &
BELINDA D LOPEZ TTEE
THE RAMON & BELINDA LOPEZ FAMILY
TRUST 11/15/13 12432 CONCORD CT
CHINO, CA  91710-2237

RAMONA D BOWMAN
3111 DICKINSON DR
TALLAHASSEE, FL  32311-3766

RAMZI B ASFOUR TR
RAMZI B ASFOUR REVOCABLE TRUST
UA 02/22/11
1750 S BAYSHORE LN
MIAMI, FL  33133-4040

RANDAL E MCCLINTICK TR &
JANE U MCCLINTICK TTEE
THE MCCLINTICK TRUST 2000
36742 9451 MALER RD
SAN DIEGO, CA  92129-3816

RANDALL J SWIFT
200 N MATTESON AVE
REPUBLIC, MO  65738-1675

RANDALL L FUERHOFF &
JUDY FUERHOFF JT TEN
205 N PARK AVE
OAKLAND, NE  68045-1229

RANDALL PRATER &
APRIL S PRATER JT TEN
6216 COUNTY ROAD 21
ARCHBOLD, OH  43502-9786

RANDALL TORRANCE TR
RANDALL C TORRANCE TRUST
UA 05/22/13
18140 ANDREA CIR S UNIT 1
NORTHRIDGE, CA  91325-1174

RANDI APPLEBAUM TR &
MICHAEL APPLEBAUM TTEE
RANDI APPLEBAUM REV TR
41828 2 GROVE ISLE DR APT 1809
MIAMI, FL  33133

RANDL PACE
3550 S 2175 E
SALT LAKE CTY, UT  84109-2903

RANDOLPH RYAN
TOD BENEFICIARY ON FILE WITH CPU
1061 GLEN ARBOR AVE
LOS ANGELES, CA  90041-2517

RANDOLPH TOMPKINS
111 MOLESEY HURST
WILLIAMSBURG, VA  23188-7448

RANDY A ROERS &
SARAH L ROERS JT TEN
1968 COUNTY ROAD 61 NW
ALEXANDRIA, MN  56308-4660

RANDY BENSON &
SHERYL BENSON JT TEN TOD ANDREW
BENSON
SUBJECT TO STA TOD RULES
217 RIVERTRACE DR
MARION, AR  72364

RANDY BENSON &
SHERYL BENSON JT TEN TOD MATTHEW
BENSON
SUBJECT TO STA TOD RULES
217 RIVERTRACE DR
MARION, AR  72364

RANDY BENSON &
SHERYL BENSON JT TEN TOD RACHEL
BENSON
SUBJECT TO STA TOD RULES
217 RIVERTRACE DR
MARION, AR  72364

RANDY BENSON &
SHERYL BENSON JT TEN TOD REBECCA
MITCHELL SUBJECT TO STA TOD RULES
217 RIVERTRACE DR
MARION, AR  72364

RANDY BRUESS
TOD BENEFICIARY ON FILE WITH CPU
3239 200TH ST
CALMAR, IA  52132-7543

RANDY C SCRUGGS
TOD BENEFICIARY ON FILE WITH CPU
361 DICKSON RD
CAMPOBELLO, SC  29322-9250

RANDY J LEBSACK &
DEBORAH K LEBSACK JT TEN
1216 N 3RD ST
JOHNSTOWN, CO  80534-5600

RANDY JO BARINHOLTZ
83 MILLER RD
HAWTHORN WDS, IL  60047

RANDY L COOPER
711 MAPLE CREEK DR
FAIRVIEW, TX  75069-0140

RANDY L MORRIS &
JANIS G MORRIS JT TEN
TOD BENEFICIARY ON FILE CPU
404 LIBERTY DR
MCPHERSON, KS  67460-2322

RANDY MANTHEY &
PATRICIA M MANTHEY JT TEN
2410 HILLTOP RD
FERNDALE, WA  98248-9221

RANDY MUSSIE
1315 BARK CIRCLE
UPLAND, CA  91786

RANDY RECKER
9730 ROUTE 136
DYERSVILLE, IA  52040-8058

RANDY W BELL
TOD BENEFICIARY ON FILE WITH CPU
2310 E MONROE AVE
ORANGE, CA  92867-6145

RANDY WEIMER &
SALLY W WEIMER JT TEN
TOD BENEFICIARY ON FILE CPU
297 ROUTE 446
SMETHPORT, PA  16749-5419

RAOUL HEIFETZ
4301 W 66TH ST
MINNEAPOLIS, MN  55435-1611

RAUL MITRANI &
JANET MITRANI TEN ENT
1211 101ST ST
BAY HARBOR IS, FL  33154-1109

RAUL MUNGUIA &
JOVANNA P SANTOMA JT TEN
9317 ELM VISTA DR APT 5
DOWNEY, CA  90242-2926

RAY JUI-HO WANG
TOD BENEFICIARY ON FILE WITH CPU
310 CASTILE WAY
S SAN FRAN, CA  94080-5666

RAY L COSTENBADER TOD
DIANE COSTENBADER
SUBJECT TO STA TOD RULES
210 SILVER SPRING BLVD
KUNKLETOWN, PA  18058

RAY T HEAD &
REBECCA SHEA HEAD JT TEN
7502 DOWNRIDGE DR
AUSTIN, TX  78731-1106

RAYMOND A KRAFT &
JUDITH KRAFT JT TEN
918 WALNUT DR
DARIEN, IL  60561-4535

RAYMOND A MANN
9278 WOODWORTH RD
UNIT 1302
NORTH LIMA, OH  44452-8524

RAYMOND B SCOTT
TOD BENEFICIARY ON FILE WITH CPU
1215 OVERLOOK CIR
COOKEVILLE, TN  38506-5762

RAYMOND B STANLEY &
PENNY J STANLEY JT TEN
TOD BENEFICIARY ON FILE CPU
11 BITTERSWEET DR
GALES FERRY, CT  06335-1002

RAYMOND C OLSEN &
LORI OLSEN JT TEN
736 S MARLGREN AVENUE
SAN PEDRO, CA  90732

RAYMOND D AMARO
TOD BENEFICIARY ON FILE WITH CPU
5946 CATHY AVE
CYPRESS, CA  90630-4615

RAYMOND E REILLY III &
JESSICA R REILLY JT TEN
25 RED HAWK DR
CRANSTON, RI  02921-1528

RAYMOND F RITCHESON &
MARJORIE A RITCHESON JT TEN
TOD BENEFICIARY ON FILE CPU
4779 N TERRACE STONE DR
OLIVE BRANCH, MS  38654-6456

RAYMOND FALK TR &
DEBORAH FALK TTEE
THE FALK REV LIV TRUST
40352 1766 VISTA CREEK DR
ROSEVILLE, CA  95661-5742

RAYMOND GAMBINO &
WANDA GAIL GAMBINO TEN COM
132 TUSCANY CIR
WEST MONROE, LA  71291-7150

RAYMOND GIFFEN &
MARIE CASTELUCCI TR
UA 01/11/13 RAYMOND GIFFEN SR TRUST
47 FLETCHER ST
STATEN ISLAND, NY  10305

RAYMOND GIFFEN
47 FLETCHER ST
STATEN ISLAND, NY  10305-1639

RAYMOND JAMES & ASSOCIATES CUST
FBO LORNA A LARSON IRA
6905 CALVIN ST
FT WASHINGTON, MD  20744-3244

RAYMOND JAMES BANK, N.A.
ATTN: ROBERT RHODIN
P.O. BOX 23558
ST. PETERSBURG, FL  33742

RAYMOND L COMBS &
SANDRA M COMBS JT TEN
10027 WILD DUNES DR
AUSTIN, TX  78747-1309

RAYMOND L SCHUBNEL
70 DEWEY ST
HUNTINGTON, NY  11743-7126

RAYMOND LAMP &
LISA LAMP JT TEN
3602 E 133RD CT
THORNTON, CO  80241-1430

RAYMOND LUONG &
RAYANNE LUONG JT TEN
6114 ROY ST
LOS ANGELES, CA  90042-2012

RAYMOND PALACIOS &
KATHLEEN PALACIOS JT TEN
5025 MEADOWLARK DR
EL PASO, TX  79922-2025

RAYMOND R JACOBSON TR &
CHARLOTTE J JACOBSON TTEE
JACOBSON FAMILY TRUST
37872 6801 CARGER LN
LINCOLN, NE  68516-9204

RAYMOND ROGERS &
MARVA ROGERS JT TEN
TOD BENEFICIARY ON FILE CPU
5701 S MARWOOD BLVD
UPPR MARLBORO, MD  20772-3692

RAYMOND S LAMBERT &
BARBARA D LAMBERT JT TEN
234 SWEETWATER DR
PALMYRA, PA  17078-8659

RAYMOND SHIPLEY II TR
RAYMOND SHIPLEY LIVING TRUST
UA 08/14/08
10 REDONDO
LAGUNA NIGUEL, CA  92677-5185

RAYMOND VASQUEZ &
JOAN E VASQUEZ JT TEN TOD ERIC
VASQUEZ
SUBJECT TO STA TOD RULES
3104 ROCKGATE PLACE
SIMI VALLEY, CA  93063

RAYMOND VASQUEZ &
JOAN E VASQUEZ JT TEN TOD JILL DUE
SUBJECT TO STA TOD RULES
3104 ROCKGATE PLACE
SIMI VALLEY, CA  93063

RAYMOND WENDT
FBO PERSHING LLC
15776 E CENTER AVE
AURORA, CO  80017-2017

RAYMOND HIPOLITO LAIGO
PO BOX 3502
CERRITOS, CA  90703

RAYNA A PERRY
2063 E PIN HIGH DR
FRESNO, CA  93730

RAYNOR REFRIGERATION, INC.
1921 WHITFIELD PARK LOOP
SARASOTA, FL  34243

RBC CAPIATL MARKETS LLC
FBO BRYAN M BAKER IRA
7620 FAIRCHILD RD
RICHMOND, TX  77469-3578

RBC CAPITAL MARKERTS LLC
FBO ELTON WOLTER IRA
2510 PIROS DR
COLORADO SPGS, CO  80915-4216

RBC CAPITAL MARKETS CUST
DAVID I WORKENTIN
2949 CANLIN DR
FERNDALE, WA  98248

RBC CAPITAL MARKETS CUST
FBO ARLEN REWERTS IRA
1901 ASPEN WAY
GUTHRIE, OK  73044-3501

RBC CAPITAL MARKETS CUST
FBO CARLOTTA M KESSLER ROTH IRA
1651 62ND AVE S
FARGO, ND  58104-7227

RBC CAPITAL MARKETS CUST
FBO CAROLYN L TOUPIN IRA
38962 4TH DR SE
ERSKINE, MN  56535-9428

RBC CAPITAL MARKETS CUST
FBO DELRAY D KESSLER ROTH IRA
1651 62ND AVE S
FARGO, ND  58104-7227

RBC CAPITAL MARKETS CUST
FBO ERNA THIELEMANN IRA
7118 HAND RD
RICHMOND, TX  77469-7448

RBC CAPITAL MARKETS CUST
FBO GEORGE BAYER IRA
2601 CEDARBERRY LN
NORTH PLATTE, NE  69101-5805

RBC CAPITAL MARKETS CUST
FBO JIMMY W MAYS IRA
HWY 79 BOX 25
WAURIKA, OK  73573

RBC CAPITAL MARKETS CUST
FBO JONATHAN L LEMONNIER IRA
408 MAYFAIR ST
HOLLAND, MI  49424-1737

RBC CAPITAL MARKETS CUST
FBO KATHLEEN OCONNOR IRA
352 CHEVES AVE
STATEN ISLAND, NY  10314-2159

RBC CAPITAL MARKETS CUST
FBO KATHRYN SCHOMMER ROTH IRA
5049 CROFTSHIRE DR
DAYTON, OH  45440

RBC CAPITAL MARKETS CUST
FBO KENNETHA K AMOS IRA
23284 N MAXWELL RD
STAPLETON, NE  69163-9123

RBC CAPITAL MARKETS CUST
FBO KRISTIN WEITZEL IRA
16731 DESTREHAN DR
CYPRESS, TX  77429-6986

RBC CAPITAL MARKETS CUST
FBO LINA E SANDS IRA R/O
70 ROCKLEDGE RD APT 2A
HARTSDALE, NY  10530-3449

RBC CAPITAL MARKETS CUST
FBO MAUREEN SCROOPE IRA
2 DAFFODIL LN
LAKE GROVE, NY  11755-1010

RBC CAPITAL MARKETS CUST
FBO RICHARD WILSON ROTH IRA
2004 GLADYS COURT SW
MARIETTA, GA  30064

RBC CAPITAL MARKETS CUST
FBO ROBERT F SKARETKA TRADITIONAL
IRA
9341 71ST DR
FOREST HILLS, NY  11375-6708

RBC CAPITAL MARKETS CUST
FBO ROBIN L JONES IRA
12321 MABRY MILL ST
RALEIGH, NC  27614-6900

RBC CAPITAL MARKETS LLC CUST
BARBARA A COOK FAMILY TRUST
2615 S HIBISCUS
MESA, AZ  85209

RBC CAPITAL MARKETS LLC CUST
CLINTON WILLIAM WETTY
11126 STROUP RD
ROSWELL, GA  30075-2222

RBC CAPITAL MARKETS LLC CUST
DAN E EASTON
2097 W 52ND AVE
KENNEWICK, WA  99337

RBC CAPITAL MARKETS LLC CUST
DANIEL DAY &
LESLIE L DAY JT TEN
10420 GLENMARY FARM DR
LOUISVILLE, KY  40291

RBC CAPITAL MARKETS LLC CUST
DANIEL S PALMER
PO BOX 394
RICHLAND, WA  99352-0394

RBC CAPITAL MARKETS LLC CUST
DAVID W STROBEL IRA
1300 18TH ST SW
AUSTIN, MN 55912-1326

RBC CAPITAL MARKETS LLC CUST
DEBORAH L ONEIL IRA
3839 ARROWBROOK WAY
N LAS VEGAS, NV 89032-0183

RBC CAPITAL MARKETS LLC CUST
DONALD DAVIS IRA
130 SHEPARD WAY
NEWNAN, GA 30265

RBC CAPITAL MARKETS LLC CUST
ERNEST DICKER TR
FBO E & J ASSOCIATES DEFINED
BENEFIT PENSION PLAN 1 LINDEN PL STE 205
GREAT NECK, NY 11021-2640

RBC CAPITAL MARKETS LLC CUST
FBO ALAN LIPTON
3 ANVIL COURT
DIX HILLS, NY 11746-5418

RBC CAPITAL MARKETS LLC CUST
FBO AMY BLAUNER &
EDA BLAUNER JT TEN
3529 172ND ST
FLUSHING, NY 11358

RBC CAPITAL MARKETS LLC CUST
FBO ANDREA WEITZMAN IRA
145 HONEY TREE LN
ROSWELL, GA 30076

RBC CAPITAL MARKETS LLC CUST
FBO ANGELA M SCHOFIELD IRA
775 VALLEY SUMMIT DR
ROSWELL, GA 30075

RBC CAPITAL MARKETS LLC CUST
FBO ANITA PEARL HARRIS TRADITIONAL IRA
2650 OCEAN PKWY APT 6F
BROOKLYN, NY 11235-7743

RBC CAPITAL MARKETS LLC CUST
FBO ANNETTE ESPOSITO IRA
590 HIGHLANDS GLEN DR
SHALLOTTE, NC 28470-4530

RBC CAPITAL MARKETS LLC CUST
FBO ANNETTE MARIANI
67 CRESCENT CIRCLE
HOLBROOK, NY 11741-4317

RBC CAPITAL MARKETS LLC CUST
FBO BARBARA W HENDERSON IRA
114 W GAP CREEK RD
GREER, SC 29651

RBC CAPITAL MARKETS LLC CUST
FBO BERNADINE AUGUSTYNIAK IRA
9608 AMBERLEIGH LN
PERRY HALL, MD 21128

RBC CAPITAL MARKETS LLC CUST
FBO BETTE E MEEK TRADITIONAL IRA
7373 E 29TH ST N
206
WICHITA, KS 67226

RBC CAPITAL MARKETS LLC CUST
FBO BHUPINDER SABHARWAL
4 GLORIA DR
WOODBURY, NY 11797

RBC CAPITAL MARKETS LLC CUST
FBO BLISS R SMALL
6480 NORTHWEST AVE
FERNDALE, WA 98248

RBC CAPITAL MARKETS LLC CUST
FBO BRENT J STEELE TRADITIONAL IRA
3099 SPRINGER RD
PLACERVILLE, CA 95667

RBC CAPITAL MARKETS LLC CUST
FBO CARMINE VANO &
MARY ANTOINETTE VANO JT TEN
215 LITTLE NECK RD
CENTERPORT, NY 11721-1140

RBC CAPITAL MARKETS LLC CUST
FBO CAROL J JOHNSON IRA
465 HIDDEN VALLEY RD
COLORADO SPGS, CO 80919

RBC CAPITAL MARKETS LLC CUST
FBO CAROL M STEPHENSON IRA
ATTN : ALTERNATIVE INVESTMENTS
60 SOUTH SIXTH STREET 9TH FLOOR
MINNEAPOLIS, MN 55402-4400

RBC CAPITAL MARKETS LLC CUST
FBO CAROLINE GUAY INHERITED IRA
3711 WASHINGTON RD
AUGUSTA, GA 30907

RBC CAPITAL MARKETS LLC CUST
FBO CAROLYN F LOBER IRA
6740 BOOTH ST APT 4A
FOREST HILLS, NY 11375

RBC CAPITAL MARKETS LLC CUST
FBO CHARLES G DAVIS TRADITIONAL IRA
5857 ALLEN WALKER RD
GROVE HILL, AL 36451

RBC CAPITAL MARKETS LLC CUST
FBO CHARLES KRONVALL IRA
10204 W ARGENT RD
PASCO, WA 99301

RBC CAPITAL MARKETS LLC CUST
FBO CHERYL L MCNUTT TRADITIONAL IRA
1362 JONAGOLD DR
RICHLAND, WA 99352-5737

RBC CAPITAL MARKETS LLC CUST
FBO CONNIE HARRIS TRADITIONAL IRA
500 SPANISH FORT BLVD
APT 358
SPANISH FORT, AL 36527-5012

RBC CAPITAL MARKETS LLC CUST
FBO CYBEL MAIO TRADITIONAL IRA
31 MARBELLA
SAN CLEMENTE, CA 92673-2754

RBC CAPITAL MARKETS LLC CUST
FBO CYNTHIA DUOS IRA
435 OLD HOLLY RD
ROSWELL, GA 30075

RBC CAPITAL MARKETS LLC CUST
FBO D&S REAL ESTATE CO
C/O ERNEST & MARK DECKER
25 GRASSFIELD RD
GREAT NECK, NY 11024

RBC CAPITAL MARKETS LLC CUST
FBO DANIEL PEPE IRA
ATTN: ALT INVESTMENTS OPS - P09
60 SOUTH SIX ST
MINNEAPOLIS, MN 55402

RBC CAPITAL MARKETS LLC CUST
FBO DARLENE LAMB IRA
7769 ROSEHILL RD
SHAWNEE, KS  66216-3231

RBC CAPITAL MARKETS LLC CUST
FBO DAVID D ROSEN
72 NORTHGATE CIRCLE
MELVILLE, NY  11747

RBC CAPITAL MARKETS LLC CUST
FBO DAVID ROSEN SEP IRA
72 NORTHGATE CIRCLE
MELVILLE, NY  11747

RBC CAPITAL MARKETS LLC CUST
FBO DEBBRA A ADAMS TRADITIONAL IRA
5060 EVERSON GOSHEN ROAD
BELLINGHAM, WA  98226

RBC CAPITAL MARKETS LLC CUST
FBO DELTON BALES IRA
1290 S BEECH ST
PICAYUNE, MS  39466

RBC CAPITAL MARKETS LLC CUST
FBO DENISE D MCADORY TRADITIONAL
IRA
PO BOX 40203
MOBILE, AL  36640

RBC CAPITAL MARKETS LLC CUST
FBO DENNIS CIESLER TRADITIONAL IRA
204 JOAN DR
DIVERNON, IL  62530

RBC CAPITAL MARKETS LLC CUST
FBO DIANE Y CAPUTI IRA
146 EATON LANE
WEST ISLIP, NY  11795

RBC CAPITAL MARKETS LLC CUST
FBO DONALD SCHLEICH &
MARYANN SCHLEICH JT TEN
194 HUDSON AVE
FREEPORT, NY  11520

RBC CAPITAL MARKETS LLC CUST
FBO DONNA FERRILL TRADITIONAL IRA
9620 HUCKNALL DR
FAIRHOPE, AL  36532-4592

RBC CAPITAL MARKETS LLC CUST
FBO DONNIE L BUNCH IRA
409 FINNEY RD
GLASGOW, KY  42141

RBC CAPITAL MARKETS LLC CUST
FBO EDA BLAUNER IRA
3529 172ND ST
FLUSHING, NY  11358

RBC CAPITAL MARKETS LLC CUST
FBO EDEN TAYLOR MILLER EX
EST EDEN T PERSONS INHERITED IRA
129 PRINCETON MILL RD
ATHENS, GA  30606

RBC CAPITAL MARKETS LLC CUST
FBO EILEEN LECHKI TRADITIONAL IRA
113 PINEVIEW LANE
CORAM, NY  11727-5115

RBC CAPITAL MARKETS LLC CUST
FBO EILEEN LECHKI
113 PINEVIEW LANE
CORAM, NY  11727

RBC CAPITAL MARKETS LLC CUST
FBO ELSIE L CARLSON TRADITIONAL
IRA
9359 THOMAS RD
BOW, WA  98232

RBC CAPITAL MARKETS LLC CUST
FBO ERIC D DONNENFELD &
MARLEEN B DONNENFELD JT TEN
5 VERITY LN
ROSLYN, NY  11576-2043

RBC CAPITAL MARKETS LLC CUST
FBO ERIKA S GESKE IRA
3831 S ALASKA ST
TACOMA, WA  98418

RBC CAPITAL MARKETS LLC CUST
FBO ETHELBERT T LORD JR IRA
5808 CONCORD COURT
TROY, MI  48098-2312

RBC CAPITAL MARKETS LLC CUST
FBO EUGENE H CARBAUGH ROTH IRA
803 BIRCH AVE
RICHLAND, WA  99352-3603

RBC CAPITAL MARKETS LLC CUST
FBO FAYE C MONTGOMERY SEP IRA
5050 COLDWATER CANYON
UNIT 210
SHERMAN OAKS, CA  91423-1651

RBC CAPITAL MARKETS LLC CUST
FBO FREDERICK S STIGLIC TRADITIONAL
IRA
8868 E HAVASUPAI DR
SCOTTSDALE, AZ  85255

RBC CAPITAL MARKETS LLC CUST
FBO GARY CUCCHI
78 STEUBEN BLVD
NESCONSET, NY  11767-3039

RBC CAPITAL MARKETS LLC CUST
FBO GINA M PORTELLO INHERITED IRA
2944 DUNCAN CRT
WANTAGH, NY  11793

RBC CAPITAL MARKETS LLC CUST
FBO GRACE LEE SEP IRA
1901 6TH ST 301
SANTA MONICA, CA  90405

RBC CAPITAL MARKETS LLC CUST
FBO GREG L KASZA ROTH IRA
1616 HAINS AVE
RICHLAND, WA  99354-2630

RBC CAPITAL MARKETS LLC CUST
FBO H & E ASSOCIATES INC
C/O ERNEST DECKER
1 LINDEN PL STE 205
GREAT NECK, NY  11021-2640

RBC CAPITAL MARKETS LLC CUST
FBO HAROLD REYNOLDS IRA
235 OAKHURST LEAF DR
ALPHARETTA, GA  30004

RBC CAPITAL MARKETS LLC CUST
FBO HELLEN SHEARER MILLER
TRADITIONAL IRA
107 KENSINGTON CRT
FAIRHOPE, AL  36532

RBC CAPITAL MARKETS LLC CUST
FBO HOWARD S ROSENBERG &
LANA S ROSENBERG JT TEN
3 EMPIRE COURT
DIX HILLS, NY  11746

RBC CAPITAL MARKETS LLC CUST
FBO HUBERTUS K BUETTNER
ATTN ALTERNATIVE INVESTMENTS
60 SOUTH 6TH ST 9TH FL
MINNEAPOLIS, MN  55402-4400

RBC CAPITAL MARKETS LLC CUST
FBO JACLYN GAIL DICKER
25 GRASSFIELD RD
KINGS POINT, NY  11024-2021

RBC CAPITAL MARKETS LLC CUST
FBO JAMES ERATO TRADITIONAL IRA
825 GRAND BLVD
WESTBURY, NY  11590-6122

RBC CAPITAL MARKETS LLC CUST
FBO JAMES HUFFMAN IRA
296 TIMBERLEAF DR
BEAVERCREEK, OH  45430

RBC CAPITAL MARKETS LLC CUST
FBO JASON BRAJER &
LINDA BRAJER JT TEN
601 CORNERSTONE LANE
BRYN MAWR, PA  19010

RBC CAPITAL MARKETS LLC CUST
FBO JEFFERY E EMMEL IRA
9446 MEADOW WOODS LN
CENTERVILLE, OH  45458-9500

RBC CAPITAL MARKETS LLC CUST
FBO JEFFERY K HINDAHL IRA
4003 STATE ROUTE 554
OWENSBORO, KY  42301

RBC CAPITAL MARKETS LLC CUST
FBO JERRY L FERRIS TRADITIONAL IRA
11619 E ANNIE LANE
PALMER, AK  99645

RBC CAPITAL MARKETS LLC CUST
FBO JOANET ESPOSITO IRA
590 HIGHLANDS GLEN DR
SHALLOTTE, NC  28470

RBC CAPITAL MARKETS LLC CUST
FBO JOE A ZAVALA IRA
7322 VALLEY VIEW DR
FERNDALE, WA  98248

RBC CAPITAL MARKETS LLC CUST
FBO JOHN D ASHCROFT ROTH IRA
ATTN ALTERNATIVE INVESTMENTS
60 S SIXTH ST 9TH FLR
MINNEAPOLIS, MN  55402

RBC CAPITAL MARKETS LLC CUST
FBO JOHN GARITI &
DIANE GARITI JT TEN
108 EDWARDS ST
N MASSAPEQUA, NY  11758

RBC CAPITAL MARKETS LLC CUST
FBO JOHN H STITT IRA
234 SAPPHIRE LAKE DR UNIT 101
BRADENTON, FL  34209-3471

RBC CAPITAL MARKETS LLC CUST
FBO JOHN M BERRY IRA
845 E RIVERBEND DR SW
LILBURN, GA  30047

RBC CAPITAL MARKETS LLC CUST
FBO JOHN PEACE JR TR UA 01/01/2009 JOHN
H PEACE MARITAL TR.
50 CHARLES LINDBERGH BLVD STE 605
UNIONDALE, NY  11553-3650

RBC CAPITAL MARKETS LLC CUST
FBO JONATHAN C BIREN ROTH IRA
10545 63RD DR
FOREST HILLS, NY  11375-1601

RBC CAPITAL MARKETS LLC CUST
FBO JOSEPH CARABETTA TRADITIONAL
IRA
1418 CACTUS
FORT COLLINS, CO  80525

RBC CAPITAL MARKETS LLC CUST
FBO JOSEPH D SCURO INHERITED IRA
58 TIMBER RIDGE DR
COMMACK, NY  11725

RBC CAPITAL MARKETS LLC CUST
FBO JUDITH SAUER IRA
5384 GLENBROOKE TRAIL
ATLANTA, GA  30338

RBC CAPITAL MARKETS LLC CUST
FBO KARI L DELOACH INHERITED IRA
508 FOREST BLUFFS RD
AIKEN, SC  29803

RBC CAPITAL MARKETS LLC CUST
FBO KELLY A LEE IRA
1221 APACHE DR
SOCORRO, NM  87801

RBC CAPITAL MARKETS LLC CUST
FBO KELLY SHORE TRADITIONAL IRA
6270 HAY CANYON RD
CASHMERE, WA  98815

RBC CAPITAL MARKETS LLC CUST
FBO LANA S ROSENBERG BENE IRA
3 EMPIRE COURT
DIX HILLS, NY  11746-6700

RBC CAPITAL MARKETS LLC CUST
FBO LINDA S PUTIGNANO SEP IRA
522 SHORE ROAD
APT 2N
LONG BEACH, NY  11561-4545

RBC CAPITAL MARKETS LLC CUST
FBO LYNDA ANTONACCI TRADITIONAL
IRA
107 FAIRFAX RD
MASSAPEQUA, NY  11758-8151

RBC CAPITAL MARKETS LLC CUST
FBO LYNNE S MARTY TRADITIONAL IRA
1921 ARTEMIS RIDGE
WEST RICHLAND, WA  99353

RBC CAPITAL MARKETS LLC CUST
FBO MARGARET C HANCKEN TRADITIONAL
IRA
2013 STONEBROOK DR W
MOBILE, AL  36695-3047

RBC CAPITAL MARKETS LLC CUST
FBO MARIA AFTENIE IRA
4142 44TH ST APT C9
SUNNYSIDE, NY  11104

RBC CAPITAL MARKETS LLC CUST
FBO MARIANNA CUCCHI
136 HAMLET DR
MOUNT SINAI, NY  11766

RBC CAPITAL MARKETS LLC CUST
FBO MATHIAS DICKER STEIN
44 DEERPARK RD
KINGS POINT, NY  11024

RBC CAPITAL MARKETS LLC CUST
FBO MELANIE M HELTON IRA
17320 CLOVERLEAF RD
MONUMENT, CO  80132-8573

RBC CAPITAL MARKETS LLC CUST
FBO MICHAEL D MARSHALL TRADITIONAL
IRA
1997 W JACKSON RD
YELLOW SPGS, OH  45387

RBC CAPITAL MARKETS LLC CUST
FBO MICHAEL FASCIGLIONE &
BARBARA FASCIGLIONE JT TEN
43 WOODRUFF AVE
SCARSDALE, NY  10583

RBC CAPITAL MARKETS LLC CUST
FBO MICHAEL GALANTI IRA
6 SUTTON PLACE
ENGLEWOOD, NJ  07631

RBC CAPITAL MARKETS LLC CUST
FBO MICHAEL S GORZE TRADITIONAL
IRA
PO BOX 584
BLAINE, WA  98231

RBC CAPITAL MARKETS LLC CUST
FBO MIDGE BARNETT SEP IRA
8833 RANGELY AVE
W HOLLYWOOD, CA  90048-1716

RBC CAPITAL MARKETS LLC CUST
FBO NANCY BOSS ROTH IRA
7163 BATISTA ST
SAN DIEGO, CA  92111-3433

RBC CAPITAL MARKETS LLC CUST
FBO OCIE BELDING INHERITED IRA
426 BAKERS FERRY TRAIL
MARTINEZ, GA  30907

RBC CAPITAL MARKETS LLC CUST
FBO OLIVER R BENNETT IRA
4427 FORMAN AVE
TOLUCA LAKE, CA  91602-2504

RBC CAPITAL MARKETS LLC CUST
FBO PATRICIA A HILBERG IRA
12611 JAYLEEN WAY
PASCO, WA  99301-6748

RBC CAPITAL MARKETS LLC CUST
FBO PATRICIA C PARRIS TRADITIONAL
IRA
2416 SPRING CREEK CIR
MOBILE, AL  36693

RBC CAPITAL MARKETS LLC CUST
FBO PAUL J VAN DE VELDE TRADITIONAL
IRA
5311 E EL PRADO AVE
LONG BEACH, CA  90815

RBC CAPITAL MARKETS LLC CUST
FBO PETER O WOOD TRADITIONAL IRA
30515 LAUREL COURT
DAPHNE, AL  36527-8601

RBC CAPITAL MARKETS LLC CUST
FBO PHILLIP H AHLRICHS IRA
5118 W 164TH TER
STILWELL, KS  66085-8108

RBC CAPITAL MARKETS LLC CUST
FBO RALPH ESPOSITO &
JOANET ESPOSITO JT TEN
590 HIGHLANDS GLEN DR
SHALLOTTE, NC  28470

RBC CAPITAL MARKETS LLC CUST
FBO RANDY ROSE TRADITIONAL IRA
1124 SMITH DR
METAIRIE, LA  70005-1737

RBC CAPITAL MARKETS LLC CUST
FBO REBECCA L COBB TRADITIONAL IRA
60 ELSIE DAVIS RD
CENTURY, FL  32535

RBC CAPITAL MARKETS LLC CUST
FBO RICHARD HANYOK TRADITIONAL IRA
5010 RT 307 EAST
GENEVA, OH  44041

RBC CAPITAL MARKETS LLC CUST
FBO RICHARD KEITH IRA
15098 IRISH RIDGE ROAD
BURLINGTON, IA  52601-8861

RBC CAPITAL MARKETS LLC CUST
FBO RICHARD T GREEN TRADITIONAL
IRA
15200 N FORT APACHE PLACE
PRESCOTT, AZ  86305-9718

RBC CAPITAL MARKETS LLC CUST
FBO ROBERT DAGOSTINO IRA
32 BRANDON RIDGE DR
SANDY SPGS, GA  30328

RBC CAPITAL MARKETS LLC CUST
FBO ROBERT G GUINN & LINDA J GUINN JT
TEN ATTN : ALTERNATIVE INVESTMENTS
60 SOUTH SIXTH STREET 9TH FLOOR
MINNEAPOLIS, MN  55402-4400

RBC CAPITAL MARKETS LLC CUST
FBO ROBERT HLUDZINSKI IRA
285 MILLER PLACE RD
MILLER PLACE, NY  11764

RBC CAPITAL MARKETS LLC CUST
FBO ROBERT J HOHMANN IRA
6800 DAVID LN
COLLEYVILLE, TX  76034

RBC CAPITAL MARKETS LLC CUST
FBO ROBERT K SCHJELDERUP IRA
2630 SHEPARDSON STREET
BELLINGHAM, WA  98226

RBC CAPITAL MARKETS LLC CUST
FBO ROBERT LEHMAN TRADITIONAL IRA
1578 CONESTOGA TRL NE
SWISHER, IA  52338-9587

RBC CAPITAL MARKETS LLC CUST
FBO ROBIN WALL TRADITIONAL IRA
109 MCDUFFIE CIRCLE
DAPHNE, AL  36526-7831

RBC CAPITAL MARKETS LLC CUST
FBO RODNEY HENNIG ROTH IRA
5401 W 141ST TERRACE
OVERLAND PARK, KS  66224-1172

RBC CAPITAL MARKETS LLC CUST
FBO ROLIN CONSTRUCTION INC
898 GREEN RD
ATMORE, AL  36502-5042

RBC CAPITAL MARKETS LLC CUST
FBO RUSS P BARRANCO TRADITIONAL
IRA
6871 GENERAL HAIG ST
NEW ORLEANS, LA  70124-4028

RBC CAPITAL MARKETS LLC CUST
FBO RUSSELL L TYLER IRA
544 JEFFERSON RD
LAKE WACCAMAW, NC  28450-9518

RBC CAPITAL MARKETS LLC CUST
FBO SANDRA GORDON & BERNARD
GORDON TR UA
12/08/2011 SANDRA GORDON TR.
7737 CHERRY BLOSSOM WAY
BOYNTON BEACH, FL  33437

RBC CAPITAL MARKETS LLC CUST
FBO SANDY E MAYERSON IRA
ATTN : ALTERNATIVE INVESTMENTS
60 SOUTH SIXTH STREET 9TH FLOOR
MINNEAPOLIS, MN  55402-4400

RBC CAPITAL MARKETS LLC CUST
FBO SHEILAH GALANTI IRA
6 SUTTON PLACE
ENGLEWOOD, NJ  07631

RBC CAPITAL MARKETS LLC CUST
FBO SHERRY K FINCH TRADITIONAL IRA
109 CHATOOGA CRT W
HERTFORD, NC  27944

RBC CAPITAL MARKETS LLC CUST
FBO SHERRY L KEITHLEY IRA
3425 GARIANNE DR
DAYTON, OH  45414

RBC CAPITAL MARKETS LLC CUST
FBO STEPHEN M LADE IRA
12623 OZONA RANCH
SAN ANTONIO, TX  78245

RBC CAPITAL MARKETS LLC CUST
FBO STEVEN A LINDENBERG IRA
737 W ALDER COURT
WASHOUGAL, WA  98671

RBC CAPITAL MARKETS LLC CUST
FBO STEVEN J SPARTZ TRADITIONAL
IRA
11047 COUNTRY HILL RD
CLERMONT, FL  34711-9346

RBC CAPITAL MARKETS LLC CUST
FBO SYLVIA HERTEL TRADITIONAL IRA
7488 HAM RD
FERNDALE, WA  98248

RBC CAPITAL MARKETS LLC CUST
FBO TARA M BASHAM TRADITIONAL IRA
16100 W CORTEZ ST
SURPRISE, AZ  85379

RBC CAPITAL MARKETS LLC CUST
FBO TERESA I DAVISON TRADITIONAL
IRA
904 W 13TH ST
BENTON CITY, WA  99320-9613

RBC CAPITAL MARKETS LLC CUST
FBO THOMAS ARCESE IRA
37 WASHINGTON AVE
SMITHTOWN, NY  11787-5529

RBC CAPITAL MARKETS LLC CUST
FBO TROY KENT TRADITIONAL IRA
11852 MEAJEAN PL
SAN DIEGO, CA  92129

RBC CAPITAL MARKETS LLC CUST
FBO VIRGINIA HOLLOWAY IHERITED IRA
6145 PEAKE RD
MACON, GA  31220

RBC CAPITAL MARKETS LLC CUST
FBO WILLIAM D CAVANAUGH IRA
1557 GLENBECK AVE
DAYTON, OH  45409-1713

RBC CAPITAL MARKETS LLC CUST
FBO WILLIAM E SCHOMMER ROTH IRA
5049 CROFTSHIRE DR
KETTERING, OH  45440-2401

RBC CAPITAL MARKETS LLC CUST
FBO WILLIAM J KEELER
2707 WASHINGTON BLVD
ANACORTES, WA  98221

RBC CAPITAL MARKETS LLC CUST
FBO ZHIXIANG ZHANG TRADITIONAL IRA
24665 WOODSTOCK DR
PLAINFIELD, IL  60585-5209

RBC CAPITAL MARKETS LLC CUST
GEORGE A EVANS & EVA G EVANS &
FREDDA
EVANS TR UA 01/15/1993 GEORGE & EVA
EVANS LIVING TR. 901 MONTANA AVE
SANTA MONICA, CA  90403-1544

RBC CAPITAL MARKETS LLC CUST
GRETCHEN G SAUNDERS
2932 XENIA ST
DENVER, CO  80238

RBC CAPITAL MARKETS LLC CUST
HERBERT M LANE & RITA R LANE TR UA
10/26/2014 LANE JOINT REVOCABLE LIVING
TR. 200 N MEDWAY CARLISLE RD
NEW CARLISLE, OH  45344

RBC CAPITAL MARKETS LLC CUST
HUNTINGTON BANK TR UA 10/16/1981
ARTHUR
F VINE LIVING TR.
100 E MICHIGAN AVE STE 200
JACKSON, MI  49201

RBC CAPITAL MARKETS LLC CUST
JAMES A MOLL
73193 LYNN DR
COVINGTON, LA  70435-6077

RBC CAPITAL MARKETS LLC CUST
JAMES F MORASCH
820 SE BANKER DR
HERMISTON, OR  97838

RBC CAPITAL MARKETS LLC CUST
JAMES RONK &
SUE S RONK JT TEN
60 SOUTH SIXTH ST P09
MINNEAPOLIS, MN  55402

RBC CAPITAL MARKETS LLC CUST
JANET R KUNZ TR
UA 08/31/1993 JANET R KUNZ TRUST
60 S 6TH ST P09
MINNEAPOLIS, MN  55402

RBC CAPITAL MARKETS LLC CUST
JOHN FANNING
715 PECAN GROVE LN
NEW ORLEANS, LA  70121-1130

RBC CAPITAL MARKETS LLC CUST
KAY R NUSZ
1123 SE 17TH ST
PRYOR, OK  74361

RBC CAPITAL MARKETS LLC CUST
MANUEL Z PEREIRA
8505 SUTTON ST
BAYOU LABATRE, AL  36509-2149

RBC CAPITAL MARKETS LLC CUST
PATRICIA GOLDSMITH & JEFFREY
COOPERSMITH
TR PATRICIA GOLDSMITH GRANTOR TR.
50 CHARLES LINDBERGH BLVD STE 605
UNIONDALE, NY  11553-3650

RBC CAPITAL MARKETS LLC CUST
ROBERT KUNZ & MICHAEL KUNZ TR UA
RW KUNZ & ASSOCIATES INC PROFIT
SHARING
PLN FBO THERESA COOPER; 4600 W 90TH
TERR
OVERLAND PARK, KS  66207

RBC CAPITAL MARKETS LLC CUST
RODNEY HENNIG &
SHARON K HENNIG JT TEN
5401 W 141ST TER
OVERLAND PARK, KS  66224

RBC CAPITAL MARKETS LLC CUST
RONALD WENGER & LINDA WENGER TR UA
03/07/2008 RONALD WENGER TR.
602 RIVERVIEW DR
DAYTON, TN  37321

RBC CAPITAL MARKETS LLC CUST
SEYMOUR BLAUNER &
EDA BLAUNER JT TEN
3529 172ND ST
FLUSHING, NY  11358

RBC CAPITAL MARKETS LLC CUST
SEYMOUR BLAUNER IRA
3529 172ND ST
FLUSHING, NY  11358

RBC CAPITAL MARKETS LLC CUST
SHELLEY S POWELL &
JULIUS E POWELL JT TEN
9719 SCOTT DAIRY LOOP RD S
MOBILE, AL  36695

RBC CAPITAL MARKETS LLC CUST
SHERYL DICKER & MARK DICKER H
PRESANT TR
FANNIE REBECCA DICKER STEIN THIRD
PARTY
SPECIAL NEEDS TR. 44 DEER PARK RD
GREAT NECK, NY  11024

RBC CAPITAL MARKETS LLC CUST
STEVEN L CHAMBERS &
BARBARA L CHAMBERS JT TEN
PO BOX 340608
BEAVERCREEK, OH  45434-0608

RBC CAPITAL MARKETS LLC CUST
TERRY G BACON &
MARY LOUISE BACON JT TEN
10701 SUMMIT RD
GRAND BAY, AL  36541-3235

RBC CAPITAL MARKETS LLC CUST
WILLIAM F MILLER &
ANITA H MILLER JT TEN
5315 DOG RIVER LN
THEODORE, AL  36582-2585

RBC CAPITAL MARKETS LLC CUST
WILLIAM S ATKINS & SALLY S ATKINS TR UA
08/14/1998 WILLIAM S ATKINS LIVING TR.
11 SAINT ALBANS COURT
ASHEVILLE, NC  28803-3445

RBC CAPITAL MARKETS LLC CUST
WILLIAM T POLLARD & GWENDOLYN
POLLARD TR
UA 02/18/2008 POLLARD FAMILY REVOC
LIVING TR. 2728 TERRACEVIEW CIRCLE
BEAVERCREEK, OH  45431

RBC CAPITAL MARKETS LLC
ADAM MELTZER IRA
52-54 65TH PL
MASPETH, NY  11378-1353

RBC CAPITAL MARKETS LLC
ALEXANDER SAKER IRA
2422 OAK HILL OVERLOOK
DULUTH, GA  30097-7414

RBC CAPITAL MARKETS LLC
BARRY P OHALLORAN IRA
1503 PARK WILD AVE
OMAHA, NE  68108-3720

RBC CAPITAL MARKETS LLC
CARL GALLENSON IRA R/O
12304 SARDINA CV
SAN DIEGO, CA  92130-2294

RBC CAPITAL MARKETS LLC
CARMEN MIZZI IRA
90 HARROW DR
COLONIA, NJ  07067-2606

RBC CAPITAL MARKETS LLC
CHANDER P MALIK IRA
7389 BALLANTRAE PL
SARASOTA, FL  34238-2802

RBC CAPITAL MARKETS LLC
CHARLES MICHAEL ELLINGBURG IRA R/O
DANIEL COKER HORTON & BELL PA
4400 OLD CANTON RD STE 400
JACKSON, MS  39211-5982

RBC CAPITAL MARKETS LLC
CHET W JOZWIAK IRA
526 NW WINDFLOWER TERRACE
JENSEN BEACH, FL  34957-3557

RBC CAPITAL MARKETS LLC
CYNDY R BELL IRA R/O
8377 HYDRA LN
SAN DIEGO, CA  92126-1860

RBC CAPITAL MARKETS LLC
ELLEN MARIE CARLSON IRA
353 E 53 RD STREET APT 2C
NEY YORK, NY  10022

RBC CAPITAL MARKETS LLC
EST ELIZABETH SCANLON
60 SOUTH 6TH ST
MINNEAPOLIS, MN  55402

RBC CAPITAL MARKETS LLC
FBO ALEXANDER R JONES &
JOANNE S JONES JT TEN
2681 PARROTTS POINTE RD
GREENSBORO, GA  30642-4464

RBC CAPITAL MARKETS LLC
FBO AMBIKA RAO IRA
413 SPINNAKERS REACH DR
COLUMBIA, SC  29229-7214

RBC CAPITAL MARKETS LLC
FBO ANDREW SIGERSON IRA
1206 S 200TH ST
OMAHA, NE  68130-2805

RBC CAPITAL MARKETS LLC
FBO ASHLEY SCIARAPPA SUPPLEMENTAL
NEEDS TR
18 ELLSWORTH AVE
STATEN ISLAND, NY  10312-2502

RBC CAPITAL MARKETS LLC
FBO AUDRA AMLICKE IRA R/O
1246 MAGNOLIA AVE
SAN JOSE, CA  95126-2137

RBC CAPITAL MARKETS LLC
FBO BEVERLY QUAM IRA
7650 EDINBOROUGH WAY STE 800
MINNEAPOLIS, MN  55435-5991

RBC CAPITAL MARKETS LLC
FBO BRIAN R FOLEY IRA
19184 VIKING WAY NW
POULSBO, WA  98370-8256

RBC CAPITAL MARKETS LLC
FBO BRIAN SALLEE
7217 PLAZA DE LA COSTA
CARLSBAD, CA  92009-6258

RBC CAPITAL MARKETS LLC
FBO CAROLE POOLE IRA
561 CARRICK CT
SUNNYVALE, CA  94087-3319

RBC CAPITAL MARKETS LLC
FBO CASHERO LIVING TRUST MARGARET A &
GARY A CASHERO TR DTD10/29/2012
723 WAYFIELD CT
BEAVERCREEK, OH  45430-1476

RBC CAPITAL MARKETS LLC
FBO CINDY BARKLEY IRA
175 MEADOW VIEW LN
BRANSON, MO  65616-2086

RBC CAPITAL MARKETS LLC
FBO CLIFTON BKUHNS IRA
1211 GARNET CT
ODENTON, MD  21113-3703

RBC CAPITAL MARKETS LLC
FBO CRAIG A CALL IRA
28 ASTER LN
TIPP CITY, OH  45371-2968

RBC CAPITAL MARKETS LLC
FBO DANIEL P EVERS IRA
21 NEWTON DR
PLEASANT HILL, OH  45359-9608

RBC CAPITAL MARKETS LLC
FBO DANNA M LILLY ROTH IRA
2045 AMYS RIDGE EAST COURT
BEAVERCREEK, OH  45434

RBC CAPITAL MARKETS LLC
FBO DARALYN HOSPOT ROTH IRA
35 FLINTSTONE DR
PITTSFIELD, MA  01201-8414

RBC CAPITAL MARKETS LLC
FBO DAVID I MCCLEW SHEILA B MCCLEW
TR THE MCCLEW FAMILY TRUST TRUST
38915 660 GRANTS PASS
SOUTH LEBANON, OH  45065-8807

RBC CAPITAL MARKETS LLC
FBO DAVID T WARREN ROTH IRA
216 DOUBLETREE LN
FLORENCE, AL  35634-2059

RBC CAPITAL MARKETS LLC
FBO DAVID URBANCZYK IRA R/O
4838 MARATHON DR
MADISON, WI  53705-4830

RBC CAPITAL MARKETS LLC
FBO DAWN M EVERS ROTH IRA
21 NEWTON DR
PLEASANT HILL, OH  45359-9608

RBC CAPITAL MARKETS LLC
FBO DIANA L GRAOVAC IRA
2713 LOURDES DR
EDEN, NY  14057-9535

RBC CAPITAL MARKETS LLC
FBO DOLORES AMOS BAYER IRA
2601 CEDARBERRY LN
NORTH PLATTE, NE  69101-5805

RBC CAPITAL MARKETS LLC
FBO DOROTHY K FROESCHL
5615 HENDERSON RD
WAYNESVILLE, OH  45068-8320

RBC CAPITAL MARKETS LLC
FBO ELAINE S OSTRUM IRA
1960 KITTY HAWK DR
XENIA, OH  45385-5371

RBC CAPITAL MARKETS LLC
FBO ELIA J BERTI-UNCEIN SEP IRA
190 NW 128TH AVE
DORAL, FL  33182-1168

RBC CAPITAL MARKETS LLC
FBO EMIL T AGUILAR IRA
12636 SORA WAY
SAN DIEGO, CA  92129-4145

RBC CAPITAL MARKETS LLC
FBO ERIN POOLE IRA R/O
20780 MONTE SUNSET DR
SAN JOSE, CA  95120-1101

RBC CAPITAL MARKETS LLC
FBO FABIENNE MONNAMI
255 W 92ND ST
NEW YORK, NY  10025-7342

RBC CAPITAL MARKETS LLC
FBO FRANK R FARR IRA
504 DAKOTA RUN
MAINEVILLE, OH  45039-8277

RBC CAPITAL MARKETS LLC
FBO FRED W BROWN
242 CARDINAL AVE
SAN ANTONIO, TX  78209-4438

RBC CAPITAL MARKETS LLC
FBO GALEN H REDDEN IRA
8053 E HEDBERG RD
GYPSUM, KS  67448-9708

RBC CAPITAL MARKETS LLC
FBO GARY G FROESCHL
5615 HENDERSON RD
WAYNESVILLE, OH  45068-8320

RBC CAPITAL MARKETS LLC
FBO GARY L GULDEN &
CYNTHIA E GULDEN JT TEN
606 WINGROVE CT
TIPP CITY, OH  45371-2760

RBC CAPITAL MARKETS LLC
FBO GARY M COLEMAN IRA
42 W WINDWARD CV
THE WOODLANDS, TX  77381-4267

RBC CAPITAL MARKETS LLC
FBO GLORIA L CALHOUN IRA
218 BABINGTON CT
BEAVERCREEK, OH  45440-3645

RBC CAPITAL MARKETS LLC
FBO HSANG JASON WANG &
YICHEN GEN CHIANG COMMUNITY
PROPERTY
5289 FOXHOUND WAY
SAN DIEGO, CA  92130-6938

RBC CAPITAL MARKETS LLC
FBO JACK A GUGGENMOS ROTH IRA
6436 ASHBROOK DR
LINCOLN, NE 68516-3406

RBC CAPITAL MARKETS LLC
FBO JAMES G AMLICKE IRA R/O
1246 MAGNOLIA AVE
SAN JOSE, CA 95126-2137

RBC CAPITAL MARKETS LLC
FBO JAMES R OTTMAN SEP IRA
FLC 7152 1000 RIM DRIVE
DURANGO, CO 81301

RBC CAPITAL MARKETS LLC
FBO JAMES WAYNE EDENS
4650 S HOPKINS AVE
TITUSVILLE, FL 32780-6666

RBC CAPITAL MARKETS LLC
FBO JAY BLOCH IRA
2514 HILLSBOROUGH DR
SOUTHPORT, NC 28461-8217

RBC CAPITAL MARKETS LLC
FBO JAY P BAKER IRA
5521 HOLLY WOOD RD
OZARK, MO 65721-8293

RBC CAPITAL MARKETS LLC
FBO JERRY LEE CLASBY IRA
1963 PIONEER ST
ENUMCLAW, WA 98022-2702

RBC CAPITAL MARKETS LLC
FBO JIM NAPPO IRA R/O
167 S SAN ANTONIO RD STE 1
LOS ALTOS, CA 94022-3055

RBC CAPITAL MARKETS LLC
FBO JOHN H STITT SEP IRA
234 SAPPHIRE LAKE DR UNIT 101
BRADENTON, FL 34209-3471

RBC CAPITAL MARKETS LLC
FBO JOHN PATRICK ROTH IRA
13 WOODMONT CT
HOLTSVILLE, NY 11742-2250

RBC CAPITAL MARKETS LLC
FBO JOLANDA BLUM
88 GREENWICH ST
NEW YORK, NY 10006-2204

RBC CAPITAL MARKETS LLC
FBO KEITH A MURRELL IRA
8558 BISTRO CT
UNION, KY 41091-1159

RBC CAPITAL MARKETS LLC
FBO KEVIN B FOLEY ROTH IRA
7770 BELDALE AVE
DAYTON, OH 45424-3207

RBC CAPITAL MARKETS LLC
FBO KEVIN R HAMILTON &
CATHY M HAMILTON JT TEN
1190 SOUTH BRANCH
HARRISON, OH 45030

RBC CAPITAL MARKETS LLC
FBO KEVIN SPEAR SEP IRA
2396 GERANIUM ST
SAN DIEGO, CA 92109-2335

RBC CAPITAL MARKETS LLC
FBO LAURA J PETERSON IRA
2626 DELAINE AVE
OAKWOOD, OH 45419

RBC CAPITAL MARKETS LLC
FBO LAWRENCE KANAREK &
CAROL KANAREK JT TEN
2034 RIDGE RD
SYOSSET, NY 11791-9608

RBC CAPITAL MARKETS LLC
FBO LAWRENCE WIDOM ROTH IRA
192 NEWTOWN RD
PLAINVIEW, NY 11803-4304

RBC CAPITAL MARKETS LLC
FBO LEE A LA COSTE ROTH IRA
4013 KENT AVE
METAIRIE, LA 70006-2523

RBC CAPITAL MARKETS LLC
FBO LISA M KLIEBERT-WITT ROTH IRA
6828 TAVENSHIRE DR
DAYTON, OH 45424-7322

RBC CAPITAL MARKETS LLC
FBO LOUIS J MORAYTIS &
PATRICIA MORAYTIS JT TEN
1624 TERRIE DR
PITTSBURGH, PA 15241-2632

RBC CAPITAL MARKETS LLC
FBO LOUIS M DERITIS SIMPLE IRA
6 BILTMORE AVE
OAKDALE, NY 11769-1102

RBC CAPITAL MARKETS LLC
FBO MARC D THOMPSON IRA
6497 GLASTONBURY CT
FRANKLIN, OH 45005-5449

RBC CAPITAL MARKETS LLC
FBO MARIE-FRANCE IMBERTON ROTH IRA
1860 127TH AVE SE
BELLEVUE, WA 98005-3906

RBC CAPITAL MARKETS LLC
FBO MARK H WITT ROTH IRA
6828 TAVENSHIRE DR
HUBER HEIGHTS, OH 45424-7322

RBC CAPITAL MARKETS LLC
FBO MARK R DALE IRA
3646 MEADOWCOURT DR
BEAVERCREEK, OH 45431-2523

RBC CAPITAL MARKETS LLC
FBO MARK RUTHS IRA
18 LAKE MIST CT
SUGAR LAND, TX 77479-5858

RBC CAPITAL MARKETS LLC
FBO MELISSA S ADAMS
6930 S SHILOH RD
WEST MILTON, OH 45383-9630

RBC CAPITAL MARKETS LLC
FBO MELVIN SCHATER IRA
10515 KLEY RD
VANDALIA, OH 45377-9540

RBC CAPITAL MARKETS LLC
FBO MICHAEL A PALMER & SANDRA L
PALMER
TR MICHAEL & SANDRA PALMER REV LIV TR
1973 HOME PATH CT
DAYTON, OH 45459-6971

RBC CAPITAL MARKETS LLC
FBO MICHAEL A ROMEO IRA
4131 ARTERS MILL RD
WESTMINSTER, MD  21158-1016

RBC CAPITAL MARKETS LLC
FBO MICHAEL S HIMMEL IRA R/O
2965 E AVERY DR APT 6
PALM SPRINGS, CA  92264-8766

RBC CAPITAL MARKETS LLC
FBO MIKE MAIORINO SEP IRA
11 MAURICE ST
NORWALK, CT  06851-5412

RBC CAPITAL MARKETS LLC
FBO PAUL CRAIG WILLIAMS IRA
45 OAKWOOD RD
JAX BCH, FL  32250-2957

RBC CAPITAL MARKETS LLC
FBO PEGGY M LARSON IRA
1525 S 4TH AVE
WINTERSET, IA  50273-2904

RBC CAPITAL MARKETS LLC
FBO PHYLLIS BOECKMAN IRA
8540 CHERRYCREEK DR
CENTERVILLE, OH  45458-3215

RBC CAPITAL MARKETS LLC
FBO RALPH HAGEDORN
4840 STATE ROUTE 141 S
MORGANFIELD, KY  42437-6902

RBC CAPITAL MARKETS LLC
FBO RANDY L TAVIERNE
1430 PERSIMMON DR
SAINT CHARLES, IL  60174-1345

RBC CAPITAL MARKETS LLC
FBO RAYMOND JARMUSZ IRA
71 DOVER DR
BUFFALO, NY  14224-4605

RBC CAPITAL MARKETS LLC
FBO RICHARD T MARINO IRA
23 MAYFLOWER LN
HOLTSVILLE, NY  11742-2557

RBC CAPITAL MARKETS LLC
FBO ROBERT D RUSSELL IRA
2789 SCARBOROUGH PL
XENIA, OH  45385-2569

RBC CAPITAL MARKETS LLC
FBO ROBERT M POOLE &
ERIN POOLE JT TEN
20780 MONTE SUNSET DR
SAN JOSE, CA  95120-1101

RBC CAPITAL MARKETS LLC
FBO ROBERT M POOLE IRA R/O
20780 MONTE SUNSET DR
SAN JOSE, CA  95120-1101

RBC CAPITAL MARKETS LLC
FBO ROBYN L GLENN IRA
580 HINSDALE ST
BROOKLYN, NY  11207-6506

RBC CAPITAL MARKETS LLC
FBO ROCCO SCAVONE IRA
267 BRYANT AVE
FLORAL PARK, NY  11001-1224

RBC CAPITAL MARKETS LLC
FBO ROGER TORGERSON IRA
1650 S PLAZA AVE
SPRINGFIELD, MO  65804

RBC CAPITAL MARKETS LLC
FBO ROY M ADAMSKI IRA
104 DARTMOUTH CT
GLENVIEW, IL  60026-5914

RBC CAPITAL MARKETS LLC
FBO RUSS DELISI IRA
85 LAKEVIEW DR
KINGS PARK, NY  11754-2315

RBC CAPITAL MARKETS LLC
FBO STANLEY B MILES
9810 CAREFREE DR
INDIANAPOLIS, IN  46256-9661

RBC CAPITAL MARKETS LLC
FBO STANLEY D WIEGERS IRA
604 29TH AVE NE
AUSTIN, MN  55912-6031

RBC CAPITAL MARKETS LLC
FBO STEPHEN C HERMAN IRA R/O
2448 OCEAN AVE
BELLMORE, NY  11710-3825

RBC CAPITAL MARKETS LLC
FBO STEPHEN C HERMAN ROTH IRA
2448 OCEAN AVE
BELLMORE, NY  11710-3825

RBC CAPITAL MARKETS LLC
FBO TERRI GUY &
KEVIN GUY JT TEN
4021 MEDFORD DR SE
HUNTSVILLE, AL  35802-1215

RBC CAPITAL MARKETS LLC
FBO THOMAS JENKINS
1570 ELMWOOD AVE UNIT 1302
EVANSTON, IL  60201-4466

RBC CAPITAL MARKETS LLC
FBO VANCE D SATTERTHWAITE &
REBECCA S SATTERWAITE JT TEN
1557 MAPLEWOOD DR
LEBANON, OH  45036-9391

RBC CAPITAL MARKETS LLC
FBO VINCENT J BELUSKO
15 SANTA BARBARA DR
RCH PALOS VRD, CA  90275-6606

RBC CAPITAL MARKETS LLC
FBO VWM 401K PSP
3812 S FREMONT AVE
SPRINGFIELD, MO  65804-6503

RBC CAPITAL MARKETS LLC
FBO WALTER WRIGHT &
CARLA R WRIGHT JT TEN
8008 OAK HOLLOW LN
FAIRFAX STA, VA  22039-2627

RBC CAPITAL MARKETS LLC
FBO WARFORD (TRACE) B JOHNSON III
SEP IRA
2712 E CHERRYVALE ST
SPRINGFIELD, MO  65804-5609

RBC CAPITAL MARKETS LLC
FBO WILLIAM D BAKER IRA R/O
17457 W SPRING LAKE RD
SPRING LAKE, MI  49456-1454

RBC CAPITAL MARKETS LLC
FBO WILLIAM J HNATT IRA R/O
89 NEJECHO DR
BRICK, NJ  08723

RBC CAPITAL MARKETS LLC
FBO YEDATORE S VENKATESH IRA
413 SPINNAKERS REACH DR
COLUMBIA, SC  29229-7214

RBC CAPITAL MARKETS LLC
FRANK J DEVINE JR IRA
17 FALLSTON ST
SPRINGFIELD, MA  01119-2920

RBC CAPITAL MARKETS LLC
FRED F RODRIGUEZ IRA
90 HARROW DR
COLONIA, NJ  07067-2606

RBC CAPITAL MARKETS LLC
HOWARD SANDERS IRA
741 BOUND BROOK RD APT 5
DUNELLEN, NJ  08812-1076

RBC CAPITAL MARKETS LLC
JANET DELISI IRA
18 PARK DR
KINGS PARK, NY  11754-3811

RBC CAPITAL MARKETS LLC
JANET R COCHETAS IRA
10015 KEENAN ST
HGHLNDS RANCH, CO  80130-8004

RBC CAPITAL MARKETS LLC
JANYCE D RICHARDS IRA
2808 NW 67TH ST
OKLAHOMA CITY, OK  73116-4611

RBC CAPITAL MARKETS LLC
JEFFREY COOPERSMITH & DARREN
BERGER &
MARIE LOMBARDO EX EST BERYL PLAUT
35 CENTRAL PKWY
HUNTINGTON, NY  11743

RBC CAPITAL MARKETS LLC
JOE K NEWMAN IRA
1120 VICTORIAN HILL AVE
HENDERSON, NV  89015-6914

RBC CAPITAL MARKETS LLC
JOHN C BERNADT IRA
1023 W BRITT DR
LINCOLN, NE  68521-5345

RBC CAPITAL MARKETS LLC
JOHN G PATEK IRA
5628 WILLOWMERE LN
SAN DIEGO, CA  92130-4804

RBC CAPITAL MARKETS LLC
JOHN J NUEBEL IRA
30 TURNER STREET 407
CLEARWATER, FL  33756-5257

RBC CAPITAL MARKETS LLC
KEITH E WHATT IRA
4958 S CONNOR AVE
SPRINGFIELD, MO  65804-7521

RBC CAPITAL MARKETS LLC
KELLY J KELLY IRA
11612 PROSPECT DR
NEW BUFFALO, MI  49117-9238

RBC CAPITAL MARKETS LLC
KIM KUHN IRA
8401 N ATLANTIC AVE APT I6
CPE CANAVERAL, FL  32920-3537

RBC CAPITAL MARKETS LLC
KURT HOSPOT IRA
35 FLINTSTONE DR
PITTSFIELD, MA  01201-8414

RBC CAPITAL MARKETS LLC
LEE SCHMITZ IRA
1033 RUNAWAY BAY DR APT 2D
LANSING, MI  48917-8717

RBC CAPITAL MARKETS LLC
LEONA M MARION IRA
2812 NW 66TH ST
OKLAHOMA CITY, OK  73116-4608

RBC CAPITAL MARKETS LLC
LEWIS MAIER IRA
404 JEFFERSON ST
FRANKLIN SQ, NY  11010-2145

RBC CAPITAL MARKETS LLC
LILY WANG IRA
2448 OCEAN AVE
BELLMORE, NY  11710-3825

RBC CAPITAL MARKETS LLC
LINDA L BEAMAN-SUBLETT IRA
08031 COUNTY LINE ROAD
DOVE CREEK, CO  81324

RBC CAPITAL MARKETS LLC
MARCIA SMITH IRA R/O
10288 685TH ST
BLMNG PRAIRIE, MN  55917-7024

RBC CAPITAL MARKETS LLC
MARK M HAMPTON IRA
120 WYATT CV
HOT SPRINGS, AR  71913-1860

RBC CAPITAL MARKETS LLC
MARK R SIMS IRA R/O
4922 S ASHFORD AVE
SPRINGFIELD, MO  65810-2400

RBC CAPITAL MARKETS LLC
MARTIN T RUCKER IRA
2703 MEADOW RIDGE DR
SAINT JOSEPH, MO  64504-2200

RBC CAPITAL MARKETS LLC
PAMELA L FERGUSON IRA R/O
238 E RESEDA PKWY
PALATINE, IL  60067-3464

RBC CAPITAL MARKETS LLC
PULI GOPAL REDDY IRA R/O
1 FOXCHASE DR
DOTHAN, AL  36305-1145

RBC CAPITAL MARKETS LLC
RALPH RUGOLO IRA
PO BOX 45185
SAN DIEGO, CA  92145-0185

RBC CAPITAL MARKETS LLC
ROBERT SONG IRA
265 KNOX PARK RD
LAKE ZURICH, IL  60047-7120

RBC CAPITAL MARKETS LLC
RUTH LAWS IRA R/O
1060 BALMORAL RD
ATLANTA, GA  30319-1018

RBC CAPITAL MARKETS LLC
SALVATORE R ASSANTE IRA
1465 65TH ST
BROOKLYN, NY  11219-5736

RBC CAPITAL MARKETS LLC
SANDRA L SCHOLL IRA
8035 CHENEY RIDGE RD
LINCOLN, NE  68516-3876

RBC CAPITAL MARKETS LLC
SHERRY G MCMASTER IRA
3309 SAVOY CIR
EDMOND, OK  73003-2251

RBC CAPITAL MARKETS LLC
STEPHEN F DUNHAM IRA
1221 VESTER AVE
SPRINGFIELD, OH  45503-1303

RBC CAPITAL MARKETS LLC
THEODORE A PAULSEN IRA R/O
27849 PANORAMA HILLS DR
MENIFEE, CA  92584-7401

RBC CAPITAL MARKETS LLC
THOMAS DELANEY IRA
49 FRED SHORT RD
SAUGERTIES, NY  12477-3207

RBC CAPITAL MARKETS LLC
WILLIAM O CODY IRA
515 E WALNUT ST
LONG BEACH, NY  11561-3737

RBC CAPITAL MARKETS
FBO CHRISTINE A MIHM IRA
6296 SKINNER RD
ROME, NY  13440-1254

RBC CAPITAL MARKETS
FBO EVERTT M THOMPSON
28655 SHADY BROOK DR
MENIFEE, CA  92584-7716

RBC CAPITAL MARKETS
FBO ROBERT J DARRIGAN JR IRA
247 E MEADOW AVE
EAST MEADOW, NY  11554-2439

RBC CAPITAL MARKETS
FBO STEPHEN C HERMAN IRA
2448 OCEAN AVE
BELLMORE, NY  11710-3825

RBC CAPITAL MARKETS
FBO STEPHEN C HERMAN ROTH IRA
2448 OCEAN AVE
BELLMORE, NY  11710-3825

RBC CAPITAL MARKETS
FBO STEPHEN C HERMAN SEP IRA
2448 OCEAN AVE
BELLMORE, NY  11710-3825

RBC CAPITAL MARKETS
FBO TARA RAE PAUL IRA
4070 5TH AVE N
ESTHERVILLE, IA  51334-7536

RBC CAPITAL MARKETS
FBO WILLIAM P MIHM IRA
6296 SKINNER RD
ROME, NY  13440-1254

RBC CAPTIAL MARKETS LLC CUST
FBO DIANNE KENNY ROTH IRA
5507 SPRING LAKE BLVD
CLARKSTON, MI  48346

RBC CAPTIAL MARKETS LLC CUST
FBO RANDALL W CARSON IRA
5473 ALLISON RD
BELLINGHAM, WA  98226

RBC MARKETS LLC CUST
FBO WENDY BARNES IRA
91 N 2ND ST
CAMPBELL, CA  95008

RBC WEALTH MANAGEMENT CUST
FBO RICHARD W SMITH IRA
1476 CROSS CREEK COURT
LAFAYETTE, CO  80026-8000

RBC
KARI A KRENZER IRA
911 N 89TH CIR
OMAHA, NE  68114-2723

RBR TRUST TR &
BARBARA R RUDGES TTEE
RBR TRUST
39281 31919 S FLAT ROCK DRIVE
ORACLE, AZ  85623

RDG FILINGS
816 ROANOKE BLVD
SALEM, VA  24153-5261

REACT MOBILE, INC.
720 SENECA STREET 308
SEATTLE, WA  98101

REAL BUSINESS SOLUTIONS
18313 DISTINCTIVE DR
ORLAND PARK, IL  60467

REAL ESTATE TAX GROUP, LLC
5500 PRYTANIA STREET
PMB 521
NEW ORLEANS, LA  70115

REBA J COOPER
7406 FORESTS EDGE COURT
LAUREL, MD  20707

REBECCA A MCDONALD
1200 BARTON CREEK BLVD
APT 39
AUSTIN, TX  78735

REBECCA BOYD
1683 FIELDBROOK ST
HENDERSON, NV  89052-6920

REBECCA DALEY TR
REBECCA S DALEY LIVING TRUST
UA 07/25/13
4005 COLTON DR
FORT SMITH, AR  72903-6351

REBECCA KALYN
TOD BENEFICIARY ON FILE WITH CPU
25530 HOUSMAN PL
STEVENSON RNH, CA  91381-1428

REBECCA L WILLIAMS
197 GOLDEN CROWN AVE
HENDERSON, NV  89002

REBECCA STREICH RYAN
2598 HACIENDA DR
DUBUQUE, IA  52002

REESE MARTIN MASSEY III
2218 FORREST WALK
ROSWELL, GA  30075

REG A LAPHAM
375 REDONDO AVE
SUITE 137
LONG BEACH, CA  90814

REGINA B MCKONLY
915 LYNNEWOOD DR
WAUKESHA, WI  53188-5459

REGINA BALDING TR &
BEN D BALDING TTEE
THE BALDING FAMILY TRUST
41661 6113 REDFIELD CIR
TALLAHASSEE, FL  32317-9568

REGINA CAMPBELL
808 S K STREET
LAKE WORTH, FL  33460

REGINA HOOPER
TOD BENEFICIARY ON FILE WITH CPU
3783 ERIN RD
MC EWEN, TN  37101-5175

REGINA LAMOTTE
17601 DOUGLAS CIRCLE
OMAHA, NE  68118-2117

REGINA R MAROHN
5809 HASCALL ST
OMAHA, NE  68106

REGINA WRIGHT &
ROBERT WRIGHT JT TEN
398 DAUB AVE
HEWLETT, NY  11557-1105

REINHARTZ FAMILY LTD PARTNERSHIP
6000 ISLAND BLVD APT 2907
AVENTURA, FL  33160-3795

REITZEL REALTY LTD LLC
9454 ROBERTS AVE
PERRYSBURG, OH  43551-9483

REM COMPANY INC.
P.O. BOX 455
VERSAILLES, KY  40383

RENA ROBBINS TR &
LEONA CASELLA TTEE
ROBBINS SURVIVORS TRUST
31386 31116 FLYING CLOUD DR
LAGUNA NIGUEL, CA  92677-2715

RENARD U JOHNSON
1381 DIAMOND GATE PL
EL PASO, TX  79936-7841

RENE VANDERDUSSEN TR
UA 09/02/1999
RENE VANDERDUSSEN TRUST
47570 VIA MONTESSA
LA QUINTA, CA  92253

RENEE COLEMAN
29224 98TH ST SE
MONROE, WA  98272-8502

RENEE TRAUTWEIN
280 RICHMOND FARM CIR
LEXINGTON, SC  29072-8223

RENNIE DAHLMAN
TOD BENEFICIARY ON FILE WITH CPU
22700 CRESPI ST
WOODLAND HLS, CA  91364-1311

RENOVIA
5151 N SHADELAND AVENUE
INDIANAPOLIS, IN  46226

RENUKA D YOGANATHAN
1167 AVENIDA SOBRINA
OCEANSIDE, CA  92057-7743

REN-YO FORNG &
KAREN TZYRONG FORNG JT TEN
10224 WINDSOR VIEW DR
POTOMAC, MD  20854-4019

RESIDENCE INN BY MARRIOTT HOTEL
C/O MARRIOTT INTERNATIONAL INC.
ATTN: LAW DEPARTMENT
10400 FERNWOOD ROAD
BETHESDA, MD  20817

RESULTS THEORY, INC.
8 POWERS PLACE
DRESHER, PA  19025

REUBEN RIEKE TR &
LORETTA RIEKE TTEE
RIEKE FAMILY TRUST
39342 6133 HEIDE LN
LINCOLN, NE  68512-2031

REV LIVING TR AGREEMENT OF LELAND
TTEE LELAND L JANSSEN
UA 06/24/92
12179 LAKE PLACID DR
SAINT LOUIS, MO  63146-5112

REX C MITCHELL
4503 ALTA TUPELO DR
CALABASAS, CA  91302-2516

REX E HUDSON
518 WOODMERE XING
SAINT CHARLES, MO  63303-0718

REZA BASHAR &
LAURA BASHAR JT TEN
13813 TORREY DEL MAR DR
SAN DIEGO, CA  92130-5632

REZA TAGHAVI TR
UA 10/23/2001
REZA TAGHAVI LIVING TRUST
1 CATANIA
NEWPORT COAST, CA  92657

RHEA D GREEN TR
UA 08/06/2001
BEN & RHEA GREEN LIVING TRUST
9700 BRAWLEY DR
LAS VEGAS, NV  89134-7881

RHODA BARON TR
RHODA BARON TRUST
UA 01/05/99
8081 MUIRHEAD CIR
BOYNTON BEACH, FL  33472-5018

RHODE ISLAND DIVISION OF TAXATION
ONE CAPITAL HILL
PROVIDENCE, RI  02908-5800

RHOLDA CAMPBELL
TOD BENEFICIARY ON FILE WITH CPU
57 SILVER PL
OCALA, FL  34472-2323

RHONDA FUNKHOUSER
TOD BENEFICIARY ON FILE WITH CPU
3262 FAIR OAKS DR
SANTA MARIA, CA  93455-2324

RHONDA OGDEN TR
RHONDA R OGDEN REV TR
UA 08/19/16
1258 W STATE HIGHWAY WW
SPRINGFIELD, MO  65803-8196

RHONDA TRACEY DINDA TOD
JASON TRACEY
SUBJECT TO STA TOD RULES
2102 SE 8TH PLACE
CAPE CORAL, FL  33990

RHS 2012 LLC
725 BROOKS RD
DANDRIDGE, TN  37725-5716

RIAZ AHMED &
NIGHAT R AHMED JT TEN
PO BOX 42638
HOUSTON, TX  77242-2638

RICAHRD G POPHAM &
SHERRON L POPHAM JT TEN
TOD BENEFICIARY ON FILE CPU
3727 CROSS BOW CT
ELLICOTT CITY, MD  21042-4817

RICARDO G MEJIA
TOD BENEFICIARY ON FILE WITH CPU
5626 BENITO ST
MONTCLAIR, CA  91763-3431

RICHARD A & M TERESITA SLATER
TR FAMILY TRUST TTEE & MARIA SLATER
TTEE
RICHARD A & M TERESITA SLATER FAMILY
TR. 12/02/00; 5243 MONET COURT
CHINO HILLS, CA  91709-6129

RICHARD A BRANDT
3466 DAWES ST
MADISON, WI  53714-2248

RICHARD A CAMARATA &
NANETTE M CAMARATA JT TEN
3250 S R 600
GIBONBURG, OH  43431

RICHARD A FARRAND &
KAREN W FARRAND JT TEN
611 DARTMOOR WAY SW
OCEAN ISLE BEACH, NC  28469-7315

RICHARD A FRANKLIN &
NANCY E FRANKLIN JT TEN
14854 FRIPP ISLAND CT
NAPLES, FL  34119-4818

RICHARD A KOECHLEIN TR &
JACQUELINE M KOECHLEIN TTEE
RICHARD A KOECHLEIN GENERATION
SKIPPING TR. 01/08/04 8209 CHOWEN AVE S
BLOOMINGTON, MN  55431-1029

RICHARD A KOECHLEIN TR &
JACQUELINE M KOECHLEIN TTEE
RICHARD A KOECHLEIN REV TRUST
8209 CHOWEN AVE S
MINNEAPOLIS, MN  55431-1029

RICHARD A KRIEG
32792 BROOKSEED DR
TRABUCO CYN, CA  92679-4310

RICHARD A LUIF
14975 DECATUR COURT
BROOMFIELD, CO  80023

RICHARD A NAPIERALA &
MARGARET A NAPIERALA JT TEN
TOD BENEFICIARY ON FILE CPU
3831 WILDVIEW CT
N FT MYERS, FL  33917-7238

RICHARD A REINEKE
TOD BENEFICIARY ON FILE WITH CPU
45 COUNTRY CREEK DR
SAINT PETERS, MO  63376-3045

RICHARD A RUPP TR
RUPP FINANCIAL SERVICES INC 401K
PSP PENSION PLAN
2208 14TH ST
ENCINITAS, CA  92024-6809

RICHARD A RUSSO &
TRACY L RUSSO JT TEN
314 PARALLEL DR
HARRISBURG, NC  28075-8432

RICHARD A STUMP
TOD BENEFICIARY ON FILE WITH CPU
183 FERN LN
COCOLALLA, ID  83813-9617

RICHARD A YANEGA &
DEBORAH L YANEGA JT TEN
1978 GLENWOOD DR
TWINSBURG, OH  44087-1255

RICHARD AMENDOLA TR &
JUDITH AMENDOLA TTEE
RICHARD AMENDOLA
41640 26271 BUSCADOR
MISSION VIEJO, CA  92692-3240

RICHARD ANDERSON
24 JEAN PL
SYOSSET, NY  11791-5916

RICHARD B WILLIAMSON TR
TD JF CAROL C WILLIAMSON DECENDANT
TRUST UA 07/07/87
6120 S YALE AVE STE 1700
TULSA, OK 74136-4235

RICHARD B WILLIAMSON
6120 S YALE AVE STE 1700
TULSA, OK 74136-4235

RICHARD BAILY &
MARY BAILY TR
UA 01/22/2005 BAILY FAMILY TRUST
6551 POLO CIRCLE
HUNTINGTN BCH, CA 92648

RICHARD BAYSTON &
MARGARET R BAYSTON JT TEN
35251 VISTA DE TODO
CAPO BEACH, CA 92624-1848

RICHARD C BUCKLEY TR
CLIVE B BUCKLEY REVOCABLE TRUST
UA 02/08/08
W284N5089 ROOSEVELTS QUAY
PEWAUKEE, WI 53072-1777

RICHARD C ERNEST
1800 AMBERLEY CT APT 310
LAKE FOREST, IL 60045-1091

RICHARD C TAYLOR &
JEAN C TAYLOR JT TEN
80 JACKSON HILL RD
SHARON, CT 06069-2436

RICHARD C WILLIAMS TR &
JANICE B WILLIAMS TTEE
WILLIAMS TRUST
38950 2299 SUNRISE DR
SAN JOSE, CA 95124-2640

RICHARD D HENRICHS &
CHRISTINA M HENRICHS JT TEN
2010 MAGNOLIA DR
NEDERLAND, CO 80466-9604

RICHARD D JAGT TR &
ANITA JAGT TTEE
JAGT FAMILY TRUST
37060 207 SIR JOHN WAY
SEAFORD, VA 23696-2474

RICHARD D MARSH TR &
ROBERTA MARSH TTEE
RICHARD D &ROBERTA A MARSH REV LIV
TR 04/13/06 PO BOX 193
MURPHY, OR 97533

RICHARD D NORTON
TOD BENEFICIARY ON FILE WITH CPU
394 COSTA DEL SOL DR
SAINT AUGUSTINE, FL 32095-4868

RICHARD D PERKINS
TR PERKINS CO DB PENSION PLAN
PENSION PLAN
788 BOLLE WAY
HENDERSON, NV 89012-7201

RICHARD D SELLERS
3277 SHELBY ST
THE VILLAGES, FL 32162-6642

RICHARD E GRIFFITH TR
SURVIVORS TRUST OF THE GRIFFITH
FAMILY TRUST UA 05/07/91
28452 CALLE PINON
SAN JUAN CAPO, CA 92675-5803

RICHARD E MATZ
2700 STONE CLIFF DR 104
BALTIMORE, MD 21209-3766

RICHARD E RAY IRA COR CLEARING
CUST
23865 SHAKE RIDGE ROAD
VOLCANO, CA 95689-9717

RICHARD E SIMMONS &
BEVERLY SIMMONS JT TEN
TOD BENEFICIARY ON FILE CPU
6400 SW 111TH ST
OCALA, FL 34476-4844

RICHARD E SMITH TR &
DENISE R SMITH TTEE
SMITH LIVING TRUST
35898 6225 TERNES ST
DEARBORN, MI 48126-2013

RICHARD E WIEDWALD
TOD BENEFICIARY ON FILE WITH CPU
10100 CYPRESS COVE DR APT 283
FORT MYERS, FL 33908

RICHARD ELTON GREENE &
SYLVIA PRITCHER GREENE JT TEN
PO BOX 151533
ARLINGTON, TX 76015-7533

RICHARD F SCHULTHEISS TR &
LINDA K SCHULTHEISS TTEE
SCHULTHEISS FAMILY REV TRUST
36947 7404 HILLSIDE DR
FREDERICK, MD 21702-3627

RICHARD FAERBER &
MARRI FAERBER TEN ENT
101 GEDNEY ST APT 3K
NYACK, NY 10960-2216

RICHARD FEKETE
8536 KENNETH CREEK LN
FAIR OAKS, CA 95628-5361

RICHARD FINK
10603 MOURNING DOVE DR
AUSTIN, TX 78750

RICHARD G CUSICK
1550 CARMAN VALLEY DR
BALLWIN, MO 63021-8003

RICHARD G HUGHES
1756 ORCHARD ST
DES PLAINES, IL 60018-2261

RICHARD GUILES &
MENERVA GUILES JT TEN
727 SW CLEVELAND AVE
STUART, FL 34994-2813

RICHARD H ANGELOTTI TR &
ROSEMARY BRAENDER TTEE
DWORZYCKI IRREV GRANDCHILDRENS
TRUST 09/13/00 917 N CASEY KEY RD
OSPREY, FL 34229-2700

RICHARD H SALVATO
192 STONEHAVEN LN
OAK PARK, CA 91377-1046

RICHARD HOWARD TR &
CAROL HOWARD TTEE
HOWARD LIVING TRUST
38778 403 RED CEDAR COURT NE
ST PETERSBURG, FL 33703

RICHARD HULTMAN &
MARY BETH HULTMAN JT TEN
4717 CLINT RD
BRAHAM, MN 55006-2746

RICHARD J DUCHNIAK &
SHARON L DUCHNIAK COMMUNITY
PROPERTY
1035 E STONEGATE DR
OAK CREEK, WI 53154-3924

RICHARD J FIGURILLI &
SHERRY D FIGURILLI JT TEN
TOD BENEFICIARY ON FILE CPU
16674 MAGNOLIA ST
BRIGHTON, CO 80602-6036

RICHARD J GECZIK
7 HUNTERDON AVE
MONROE TWP, NJ 08831-8510

RICHARD J HYLAND JR
1021 CENTRE ST APT 10
TRAVERSE CITY, MI 49686

RICHARD J IGLAR TR &
MARY A IGLAR TTEE
IGLAR FAMILY TRUST
33901 8761 E APPALOOSA TRL
SCOTTSDALE, AZ 85258-1437

RICHARD J RUDY TR &
ELAINE K RUDY TTEE
RICHARD J RUDY REV TRUST
34880 1309 ROSS LN
ROCHESTER, MI 48306-4813

RICHARD JABUKA TR
UA 01/30/2017
RICHARD STEPHEN JABUKA 2017 TRUST
1129 CAPITOL DR 13
SAN PEDRO, CA 90732

RICHARD JOHNSON &
BARBARA JOHNSON TEN COM
192 GLADWAY RD
QUITMAN, LA 71268-1230

RICHARD JONES TR &
ZIA JONES TTEE
RICHARD AND ZIA JONES LIVING TR
41411 25881 TIPPERARY LN
LAKE FOREST, CA 92630-8058

RICHARD JONES
351 ELM ST
ELGIN, IL 60123-7572

RICHARD JUSTIN MORALES
706 AMESBURY DR
MESQUITE, TX 75150

RICHARD K FULWYLER &
VIRGINIA L FULWYLER &
RICHARD & VIRGINIA REV LIV TR
42444 1796 SNOWBIRD DR NW
SALEM, OR 97304-2049

RICHARD K NISHIMURA TR &
JANE S NISHIMURA TTEE
THE NISHIMURA FAMILY TRUST
32578 2517 W 233RD ST
TORRANCE, CA 90505-3107

RICHARD KAYNE
1770 PARK ST STE 205
NAPERVILLE, IL 60563-1245

RICHARD KERN &
ELLEN KERN JT TEN
2224 JACKSON AVE
4
SEAFORD, NY 11783-2647

RICHARD L BLACK TR &
JEAN L BLACK TTEE
THE BLACK LIVING TRUST
35419 799 GASTEIGER RD
MEADVILLE, PA 16335-4903

RICHARD L LEUNG TR
GRACE P LEUNG TTEE
RICHARD L LEUNG & GRACE P LEUNG
FAMILY TRUST 02/26/99 208 GLENWOOD CT
ALAMO, CA 94507-2785

RICHARD L NIMZ
1314 D ST APT B
FLORESVILLE, TX 78114-2316

RICHARD L RILEY TR
RICHARD L RILEY LIVING TRUST
UA 12/09/04
851 CLUB CT
CAMARILLO, CA 93010-7488

RICHARD L ROSENKRANZ &
SANDRA J ROSENKRANZ JT TEN
26007 157TH AVE SE
COVINGTON, WA 98042-8254

RICHARD L SHAW &
PATRICIA A SHAW JT TEN
TOD BENEFICIARY ON FILE CPU
11300 WYCOMBE PARK LN
GLENN DALE, MD 20769-2029

RICHARD L STUTTMAN &
JOANNE K STUTTMAN JT TEN
20154 PASSAGIO DR
VENICE, FL 34293-1978

RICHARD M AGUILAR
5176 CIELO DEL RIO PL
EL PASO, TX 79932

RICHARD M BYLER &
BONNIE BYLER JT TEN
1890 W ACACIA BLUFFS DR
GREEN VALLEY, AZ 85622-8089

RICHARD M FORTMANN &
JOANN FORTMANN JT TEN
489 EDGEWATER RD
PASADENA, MD 21122

RICHARD M ZAHN TR &
ISABEL ZAHN TTEE
ZAHN FAMILY REVOCABLE TRUST
38056 1402 S CAGE BLVD UNIT 195
PHARR, TX 78577-6232

RICHARD MARGENOT &
JOAN MARGENOT JT TEN
8 CAT ROCK RD
COS COB, CT 06807-1701

RICHARD N FORSLEY
TOD BENEFICIARY ON FILE WITH CPU
FBO PERSHING LLC
75 ROSSWOOD GREEN LN
OAKLAND, ME 04963-4806

RICHARD O STOUTAMIRE
TOD BENEFICIARY ON FILE WITH CPU
417 S RIDE
TALLAHASSEE, FL 32303-5162

RICHARD PARSANKO
TOD BENEFICIARY ON FILE WITH CPU
5509 E LUDLOW DR
SCOTTSDALE, AZ 85254-2970

RICHARD PERKINS TR
PERKINS COMPANY DEFINED BENEFIT
PENSION PLAN
788 BOLLE WAY
HENDERSON, NV 89012-7201

RICHARD ROSENBERG &
BARBARA ROSENBERG TR UA 03/04/1992
AMENDED AND RESTATED 38904
ROSENBERG
FAMILY TR. 28872 MICHELLE DR
AGOURA HILLS, CA 91301

RICHARD S WITTE &
MARY E WITTE JT TEN
1341 W US HIGHWAY 83 LOT 568
ALAMO, TX 78516-2794

RICHARD SCHMIDT TR
RICHARD SCHMIDT REV TRUST
UA 09/18/99
885 LANDRUM DR
WINTER GARDEN, FL 34787-3078

RICHARD SHERMAN &
KAREN SHERMAN JT TEN
TOD BENEFICIARY ON FILE CPU
19 ATKINS CT
CARMEL, NY 10512-7233

RICHARD STEWART
188 LAUREL LN
PONTE VEDRA, FL 32082-3908

RICHARD SWALLOW TR &
ANN SWALLOW TTEE
THE SWALLOW FAMILY TRUST
4205 GRANT ST
PORT TOWNSEND, WA 98368-2021

RICHARD T FITZGEORGE TR &
BRENDA K FITZGEORGE TTEE
FITZGEORGE LIVING TRUST
38685 22491 BLUEJAY
MISSION VIEJO, CA 92692-4833

RICHARD T PATTI &
GAIL A PATTI JT TEN
11900 ORRVILLE ST NW
MASSILLON, OH 44647-9577

RICHARD T ROSS &
E ANNE ROSS JT TEN
328 LONG COVE TRL
SALEM, SC 29676-3920

RICHARD THOMAS MCLEAN TR
UA 10/10/2017
RICHARD THOMAS MCLEAN LIVING TRUST
10618 SPICEWOOD TRAIL
BOYNTON BEACH, FL 33436

RICHARD TOBAN
4827 S KENNY ST
SEATTLE, WA 98118

RICHARD UMBACH &
KRISTIN UMBACH JT TEN
6906 COTTAGE RIDGE CT NE
CEDAR RAPIDS, IA 52411-4733

RICHARD W CLARK TR &
WENDY G CLARK TTEE
R W CLARK FAMILY TRUST
41810 8619 E SAN JACINTO DR
SCOTTSDALE, AZ 85258-2578

RICHARD W LEE 401K PLAN & TRUST
16415 COLORADO AVE STE 208
PARAMOUNT, CA 90723-5054

RICHARD W PROCTOR
TOD BENEFICIARY ON FILE WITH CPU
187 ROCKY HILL RD
PLYMOUTH, MA 02360-5524

RICHARD WILSON &
JEANNE WILSON JT TEN
1075 BRUCE ST
WASHINGTON, PA 15301-1919

RICHARD ZACH TR
RICHARD ZACH LIVING TRUST
UA 04/05/02
293 BOROS DR
NORTH FORT MYERS, FL 33903-2688

RICHMOND BURTON III
56 MANORVILLE RD
SAUGERTIES, NY 12477

RICK EARLEY
9 HUNTERS MOON IRVINESTOWN RD
ENNISKILLEN BT74 6GH
GREAT BRITAIN

RICK L MURPHY &
LEA L MURPHY JT TEN
4632 W CARDINAL PT
TRAFALGAR, IN 46181-8819

RICK LAHN
TOD BENEFICIARY ON FILE WITH CPU
41800 WEST CANASTA LANE
MARICOPA, AZ 85138

RICK YUSIN CHANG
225 W PALM DR
ARCADIA, CA 91007-8238

RICKEY HESS &
DONNA HESS JT TEN
208 HILLSIDE LN
LINDSAY, TX 76250-2720

RICKEY L WALKER
574 MIDWAY CIRCLE
BRENTWOOD, TN 37027

RICKIE DALE CURRENS TR &
DOROTHY ANN CURRENS TTEE
CURRENS LIVING TRUST
37166 10536 N 106TH PL
SCOTTSDALE, AZ 85258-9213

RICKS GLASS COMPANY, INC.
909 WHEATON STREET
SAVANNAH, GA 31401

RICKY HEATH PLUMBING
P.O. BOX 6153
MACON, GA 31208

RIMA M RUBIN
210 CLINTON ST
APT 3
BROOKLYN, NY  11201-6288

RIPE FOR HARVEST
323 GRIZZLY AVE
EUGENE, OR  97404

RITA A WILKINS TOD
JOHN WILKINS
SUBJECT TO STA TOD RULES
5515 LOS ROBLES
LA VERNE, CA  91750

RITA BERLIN CUST
FBO DANIEL ROTH
UGMA CA
1150 E SUNFLOWER CIR
ORANGE, CA  92866-3372

RITA BERLIN CUST
FBO ILANA ROTH
UGMA CA
1150 E SUNFLOWER CIR
ORANGE, CA  92866-3372

RITA BERLIN CUST
FBO JOSHUA WILCOX
UGMA CA
1150 E SUNFLOWER CIR
ORANGE, CA  92866-3372

RITA BERLIN CUST
FBO LAUREN WILCOX
UGMA CA
1150 E SUNFLOWER CIR
ORANGE, CA  92866-3372

RITA DAITCHMAN
8201 LAWNDALE
SKOKIE, IL  60076

RITA L SEVENICH
TOD BENEFICIARY ON FILE WITH CPU
53 TERESA DR
SAINT PAUL, MN  55118-3824

RITA M CALLIES
TOD BENEFICIARY ON FILE WITH CPU
11525 ROSE TREE DR
NEW PRT RCHY, FL  34654-1924

RITA MAZLER TR &
GREGORY MAZLER TTEE
GREGORY & RITA MAZLER LIV TR
37753 3816 VISTA LINDA DR
ENCINO, CA  91316-4454

RITA R BISADA
67 LINDA LN
EDISON, NJ  08820-4503

RITA W CONGEMI
3901 RIDGELAKE DR APT 6A
METAIRIE, LA  70002-7211

RIVER CITY ENVIRONMENTAL, INC.
P.O. BOX 30087
PORTLAND, OR  97294

RIVERCHASE BUSINESS ASSOCIATION
C/O MCKAY MANAGEMENT
P.O. BOX 531328
ATLANTA, GA  30353-1328

RIVKY GLUCK
4 BARTLETT ROAD
MONSEY, NY  10952

ROANA TORRES
1475 TOWNSEND AVE 4K
BRONX, NY  10452-6408

ROBBI D VENDITTI &
BRIAN F MCCLENEY JT TEN
2427 S GAUCHO
MESA, AZ  85202-7311

ROBBIE L KUYKENDALL
843 ESTES AVE
SAN ANTONIO, TX  78209-5223

ROBBYN SPEARS
TOD BENEFICIARY ON FILE WITH CPU
125 NE 6TH PL
CAPE CORAL, FL  33909-2562

ROBERT A ADDISON
PO BOX 541741
GRAND PRAIRIE, TX  75054-1741

ROBERT A BROYER TR
THE ROBERT A BROYER TRUST OF 2000
UA 04/06/00
164 VALLE VISTA DR
DANVILLE, CA  94526-1632

ROBERT A DRIGGERS &
PATRICIA A DRIGGERS JT TEN
7115 RIVERS EDGE RD
COLUMBIA, MD  21044-4236

ROBERT A JOHNSON TR &
CHERYL R JOHNSON TTEE
THE ROBERT AND CHERYL JOHNSON REV
LIVING TR. 5/14/03 18021 WESTLAKE CIR
HUNTINGTN BCH, CA  92648-1130

ROBERT A RENEGAR &
HOLLIS C RENEGAR JT TEN
8054 TAMARAC CT
THORNTON, CO  80602-5824

ROBERT A TREWARTHA GENERAL PARTNER
TREWARTHA FAMILY FARMS PARTNERSHIP
303 SUSAN DR
DWIGHT, IL  60420

ROBERT A WRIGHT &
HELEN M WRIGHT JT TEN
TOD BENEFICIARY ON FILE CPU
8214 MONITOR DRIVE
NEW PRT RCHY, FL  34653

ROBERT AGNEW
474 WOODHAVEN DR
SUMMERVILLE, GA  30747-8504

ROBERT ARSHAGOUNI &
TR JACKSON & ARSHAGOUNI PROFIT
SHARING
PLAN PENSION PLAN 11/09/57
9176 INDEPENDENCE AVE
CHATSWORTH, CA  91311-5902

ROBERT B MCCLOSKEY &
JUNE C MCCLOSKEY JT TEN
2041 COUNTY ROAD 404
FLORESVILLE, TX  78114-3428

ROBERT B PORTER JR
110 W LOUISIANA AVE
APT 180
MIDLAND, TX 79701

ROBERT B RICE
7403 SAGE OAK TRL
AUSTIN, TX 78759-7041

ROBERT BELL &
DELSIE BELL JT TEN
TOD BENEFICIARY ON FILE CPU
34 INDIANHEAD DR
ORMOND BEACH, FL 32174-3059

ROBERT BERMAN &
SHERRY D BERMAN JT TEN
13302 LASALLE BLVD
HUNTINGTN WDS, MI 48070-1029

ROBERT BIAGGI TR &
HOLLY HITCHCOCK TTEE
BIAGGI HITCHCOCK FAMILY TRUST
39351 5235 E SOUTHERN AVE SUITE D106-
121
MESA, AZ 85206

ROBERT BOHANON
TOD BENEFICIARY ON FILE WITH CPU
25011 CYPRESS HOLLOW CT APT J202
BONITA SPGS, FL 34134-0972

ROBERT BORKA &
CAROLE BORKA TEN COM
603 GUILFORD COURT
WARRINGTON, PA 18976-3668

ROBERT BOUGHTON IV
2179 FREDERICK ST
CONCORD, CA 94520-2216

ROBERT BROWN &
DIANE BROWN JT TEN
732 TAMARACK TRL
CHESTERTON, IN 46304-1431

ROBERT BRUCE MACKAY &
JEANNE MACKAY JT TEN
TOD BENEFICIARY ON FILE CPU
1550 CIRCLE DR
RENO, NV 89509-3209

ROBERT BRUCE MAZZARE
4812 SWAN LAKE DR
WACO, TX 76710-2922

ROBERT BUCCOLA
805 UNIVERSITY AVE
SACRAMENTO, CA 95825-6724

ROBERT BURKE &
KIMBERLY BOYER TR UA 05/05/2018 ROBERT
BURKE & KIMBERLY BOYER LIVING TR.
PO BOX 711
DARBY, MT 59829-0711

ROBERT C BREWSTER TR
ROBERT C BREWSTER LIVING TRUST
UA 04/28/09
697 NW 56TH ST
OCALA, FL 34475-1539

ROBERT C BRUNNER &
LINDA BRUNNER JT TEN
1631 HUNTER RD
WAUKESHA, WI 53189

ROBERT C HOLLANDER
4211 LEGENDS WAY
MARYVILLE, TN 37801-8662

ROBERT C LINDE
PO BOX 64
UNDERHILL CENTER, VT 05490-0064

ROBERT C MITCHELL TR &
DENISE A MITCHELL TTEE
MITCHELL FAMILY TRUST
37465 601 LYONS WAY
PLACENTIA, CA 92870-5124

ROBERT C PARKER &
DIANE D PARKER JT TEN
217 PALM LAKE DR
COLUMBIA, SC 29212-8747

ROBERT C PLAFCAN
TOD BENEFICIARY ON FILE WITH CPU
1157 BEAVER VALLEY RD
BLOOMSBURG, PA 17815-7520

ROBERT C WHITE CUST
FBO ANSLEY REESE WHITE
UGMA FL
18 S VICTORIA PARK RD
FT LAUDERDALE, FL 33301-3750

ROBERT C WHITE CUST
FBO HUNTER CAMPBELL WHITE
UGMA FL
18 S VICTORIA PARK RD
FT LAUDERDALE, FL 33301-3750

ROBERT C WOODS &
ROHINI M WOODS TEN COM
6025 SPINNAKER COVE CT
SUFFOLK, VA 23435-3170

ROBERT C. DAVIS
C/O SCHULER & LEE, P.A.
ATTN: CARL SCOTT SCHULER
644 CESERY BOULEVARD, SUITE 340
JACKSONVILLE, FL 32211

ROBERT CARBONE TR
CARBONE LIVING TRUST
UA 04/07/11
1028 CEDAR COVE DR
ST AUGUSTINE, FL 32086-4832

ROBERT CARLSON JR TR
CARLSON FMAILY 2011 TRUST
UA 08/24/11
4601 GULF SHORE BLVD N UNIT 25
NAPLES, FL 34103-2215

ROBERT CARLSON JR TR
ROBERT W CARLSON JR REV TRUST
UA 07/21/14
12535 BEACH CIR
EDEN PRAIRIE, MN 55344-5218

ROBERT D BERNARDINI
951 APPLE TREE LN
WEST CHICAGO, IL 60185-6501

ROBERT D GROMM JR
6191 N BANDON PL
GARDEN CITY, ID 83714-4057

ROBERT D MILNE TR
UA 04/30/1994
ROBERT DREW MILNE FAMILY TRUST
2110 PINTO LN
LAS VEGAS, NV 89106

ROBERT D NARO &
JUDY H NARO TR
UA 04/10/2007 NARO LIVING TRUST
14160 JUNIPER ST
OVERLAND PARK, KS  66224-3773

ROBERT D REENDERS &
BETTY ANN REENDERS JT TEN
TOD BENEFICIARY ON FILE CPU
18130 HOLCOMB HILLS RD
GRAND HAVEN, MI  49417-9371

ROBERT D ROSS
1151 COUNTY ROAD 330
GRANGER, TX  76530-5236

ROBERT D STAM
1647 S SHORE DR
UNIT 1
HOLLAND, MI  49423-4586

ROBERT D TRAMMELL TOD
MEREDITH TRAMMELL AND
ROBERT D TRAMMELL JR
SUBJECT TO STA TOD RULES PO BOX 1799
TALLAHASSEE, FL  32302

ROBERT DANZIGER TR &
AMY DANZIGER TTEE
DANZIGER FAMILY TRUST
1532 ALDERCREEK PL
WESTLAKE VLG, CA  91362-4211

ROBERT DAVID GOTT TR
ROBERT AND MARY GOTT IRREVOCABLE
TRUST
4210 READING RD
RICHMOND, VA  23222-1759

ROBERT DAVIS &
MARY ELLEN DAVIS JT TEN
3852 VIOLET DR
PHILADELPHIA, PA  19154-3429

ROBERT DUHRKOPF &
MARLYS DUHRKOPF JT TEN
616 CHICAGO ST
SUMNER, IA  50674-1561

ROBERT E CARMICHAEL TR
ROBERT E CARMICHAEL REVOCABLE
LIVING TR UA 03/09/11
128 FITZSIMMONS ST
CHATTAHOOCHEE, FL  32324-4830

ROBERT E HARDER &
MARGARET W HARDER JT TEN
TOD BENEFICIARY ON FILE CPU
31920 VILLAGE CENTER RD
WESTLAKE VLG, CA  91361-4016

ROBERT E HINKLEY
292 MELWOOD DR
ROCHESTER, NY  14626-4281

ROBERT E JENKINS
175 1ST ST S APT 1708
ST PETERSBURG, FL  33701-4516

ROBERT E LILJA TR
LILJA FAMILY TRUST
UA 10/19/15
2985 ZURICH CT
LAGUNA BEACH, CA  92651-2052

ROBERT E SMITH &
VICTORIA M SMITH JT TEN
PO BOX 400242
HESPERIA, CA  92340-0242

ROBERT ESTABROOK
1924 N MULBERRY RD
MUSCATINE, IA  52761-8446

ROBERT F BERNSTEIN TR &
BONNIE R BERNSTEIN TTEE
BERNSTEIN FAMILY TRUST
4928 PEARLMAN WAY
SAN DIEGO, CA  92130-2788

ROBERT F DEWITT &
GAIL E DEWITT JT TEN
150 CORIANDER COURT
EAST AMHERST, NY  14051

ROBERT F INGRAM &
MARJEAN W INGRAM TEN ENT
506 BURNT TREE LN
APOPKA, FL  32712-3931

ROBERT F KESSELMAN
2255 RIDGE RD
NORTH HAVEN, CT  06473-1216

ROBERT F LANG &
DAWN C LANG JT TEN
3732 FISHCREEK RD  257
STOW, OH  44224-4304

ROBERT F PECK TR &
LISA J PECK TTEE
PECK FAMILY REVOCABLE LIVING TRUST
32570 11725 RIDGEGATE DR
WHITTIER, CA  90601-4716

ROBERT F STERN
117 THORNTON DR
PALM BEACH GARDENS, FL  33418-8089

ROBERT FAHEY
TOD BENEFICIARY ON FILE WITH CPU
3061 W 92ND AVE
UNIT 2D
WESTMINSTER, CO  80031-2771

ROBERT FARMER TOD
JEFFREY FARMER AND JASON FARMER
SUBJECT TO STA TOD RULES
74571 NORDMAN COURT
BRUCE TWP, MI  48065

ROBERT FOWLER
265 SUGARBERRY CIR
HOUSTON, TX  77024

ROBERT G EDWARDS &
JENIFER EDWARDS JT TEN
115 OLD MILL CIR
COLUMBIA, SC  29206-3224

ROBERT G RYAN TR &
VICKI L RYAN TTEE
RYAN FAMILY LIVING TRUST
41229 150 GESSNER RD UNIT 9B
HOUSTON, TX  77024

ROBERT GOETZ &
DIANA GOETZ JT TEN
7588 LAKE WATER DR
MONTGOMERY, OH  45242-3006

ROBERT H FORD &
VICKI FORD JT TEN
TOD BENEFICIARY ON FILE CPU
3959 LOTUS DR
WATERFORD, MI  48329-1391

ROBERT H KAIRALLA
19670 BEACH RD APT 422
JUPITER, FL 33469

ROBERT H LEFLER &
CHANTAL H LEFLER TR
THE LEFLER FAMILY TRUST
41847 1701 LOMACITA TER
EL CAJON, CA 92021-3640

ROBERT H REICHEL
TOD BENEFICIARY ON FILE WITH CPU
112 REDTAIL CT
MANKATO, MN 56001-4276

ROBERT H SEBRING &
ANITA W KNEIFEL JT TEN
7901 SOUTHWEST PKWY 9
AUSTIN, TX 78735-8947

ROBERT H TREPAGNIER JR
7401 CANAL BLVD
NEW ORLEANS, LA 70124-2603

ROBERT H. BURNS
C/O MORRISON & FOERSTER LLP
ATTN: JOEL HAIMS
250 WEST 55TH STREET
NEW YORK, NY 10019

ROBERT HABERMAN &
ANA HABERMAN TR UA 05/22/2001
HABERMAN
FAMILY TR.
5211 YARMOUTH AVE APT 7
ENCINO, CA 91316

ROBERT HENRY BURNS
320 LITTLE PLAINS ROAD
SOUTHAMPTON, NY 11968

ROBERT HOBERMAN
22 PILGRIM LN
GUILFORD, CT 06437-1645

ROBERT HOFFMAN
322 SANDY CV
SAINT JOHNS, FL 32259-9126

ROBERT HUTCHINSON &
KATHLEEN HUTCHINSON JT TEN
74 MIRIAM ST
VALLEY STREAM, NY 11581-1321

ROBERT HUTTON
JTWROS
PO BOX 12143
SCOTTSDALE, AZ 85267-2143

ROBERT I HOLST TR &
GWENDOLYN HOLST TTEE
HOLST FAMILY TRUST
34522 807 BLACK WALNUT DR
SUGAR GROVE, IL 60554-9277

ROBERT J ABDUL TR &
ESTELLE R BERTOLA TTEE
THE BERTOLA ABDUL FAMILY REVOCABLE
TRUST 1029 E CARMEN ST
TEMPE, AZ 85283-3805

ROBERT J BELLER &
LORRAINE M BELLER JT TEN
41308 REGAL RD
MONROE, NE 68647-4030

ROBERT J CAMPAGNA &
PATRICIA A CAMPAGNA JT TEN
13184 E 53RD LN
YUMA, AZ 85367-8435

ROBERT J DRATNOL
TOD BENEFICIARY ON FILE WITH CPU
64 S MEADOWS CV
MUNFORD, TN 38058

ROBERT J EHALT &
PHYLLIS A EHALT JT TEN
TOD BENEFICIARY ON FILE CPU
705 KING RD
BORDEN, IN 47106-7810

ROBERT J HAWLEY &
EVELYN M HAWLEY JT TEN
5905 RIVERWOOD CT
FREDERICK, MD 21704-6871

ROBERT J HOENS JR
TOD BENEFICIARY ON FILE WITH CPU
7 SALTILLA
RCHO STA MARG, CA 92688

ROBERT J JABLON TR &
PRISCILLA L JABLON TTEE
PRISCILLA L JABLON LIVING TRUST
38758 1890 SUNNYSIDE AVE
HIGHLAND PARK, IL 60035-2159

ROBERT J KLEMENHAGEN &
MARLYS K KLEMENHAGEN JT TEN TOD
CARRIE
KLEMENHAGEN & BRIAN KLEMENHAGEN
SUBJECT
TO STA TOD RULES 16501 ELM DR
MINNETONKA, MN 55345-4325

ROBERT J KLIMM &
MARGARET R KLIMM JT TEN
16350 CORKSCREW CT
LEWES, DE 19958-2526

ROBERT J LEVINE TR
ROBERT J LEVINE TRUST
UA 02/08/91
6879 REDBAY PARK 103
NAPLES, FL 34109-7195

ROBERT J PETERS
TOD BENEFICIARY ON FILE WITH CPU
24220 BELLE MEDE DR
LEESBURG, FL 34748-7882

ROBERT J RAPCZYNSKI &
MARY L RAPCZYNSKI JT TEN
8706 MAPLE AVE
BOWIE, MD 20720-3681

ROBERT J SAFREED &
KATHLEEN A SAFREED JT TEN
TOD BENEFICIARY ON FILE CPU
6732 RIVERCREST DR
JACKSONVILLE, FL 32226-3214

ROBERT J SHEMONSKI
1938 MARLINGTON WAY
CLEARWATER, FL 33763

ROBERT K JOHNSON
TOD BENEFICIARY ON FILE WITH CPU
12344 W AUBURN DR
DENVER, CO 80228-4746

ROBERT KELLY
809 N 8TH ST
MONROE, LA 71201-5946

ROBERT KENDALL
5122 MONTGOMERY RD
ELLICOTT CITY, MD  21043

ROBERT KOWALCZIK &
KIMBERLY A KOWALCZIK TR UA 05/22/2002
KOWALECZIK FAMILY TR.
11066 BANDON DUNES COURT
LAS VEGAS, NV  89141-4367

ROBERT L AKERS SR &
RUTH R AKERS JT TEN
3899 W MILLERS BRIDGE RD
TALLAHASSEE, FL  32312-1053

ROBERT L CHESS &
LAURA A CHESS JT TEN
8331 EDINBORO RD
ERIE, PA  16509-4248

ROBERT L DEATON &
DEANNA L DEATON TR UA 04/04/2018
ROBERT
& DEANNA DEATON FAMILY TR.
2055 HIDDEN PINES TRAIL
STEVENSVILLE, MI  49127

ROBERT L GARDNER &
BARBARA J GARDNER JT TEN
TOD BENEFICIARY ON FILE CPU
6853 REFLECTIONS DR
MAUMEE, OH  43537-9277

ROBERT L KING &
KAREN D KING JT TEN
872 N REEVE RD
SAINT HELENA ISLAND, SC  29920-3077

ROBERT L KOBETSKY &
DIANE L KOBETSKY JT TEN
40580 STATE HIGHWAY 32 SW
FERTILE, MN  56540-9205

ROBERT L KOEGEL IRA ROLLOVER COR
CLEARING CUST
623 HOT SPRINGS RD
SANTA BARBARA, CA  93108-2030

ROBERT L LEWIS TR
UA 04/17/2015
ROBERT L LEWIS REVOCABLE TRUST
5401 COLLINS AVE
MIAMI BEACH, FL  33140

ROBERT L MARTIN
212 E 14TH ST
BARTLESVILLE, OK  74003-5905

ROBERT L OMOHUNDRO
4576 KETTERING DR NE
ROSWELL, GA  30075-3190

ROBERT L PERRY
TOD BENEFICIARY ON FILE WITH CPU
11800 SUNSET HILLS RD
UNIT 119
RESTON, VA  20190-4777

ROBERT L PRIEST &
ROBYN GATCH PRIEST JT TEN
3226 CATAMORE LN
DALLAS, TX  75229-5006

ROBERT L SIMMONS &
MARY L SIMMONS JT TEN
5461 S STATE ROUTE 1
SAINT ANNE, IL  60964-5283

ROBERT L VOLKERT &
NANCE L VOLKERT JT TEN
11513 CORLISS DR
LITTLE FALLS, MN  56345-5486

ROBERT LANE TR &
NANCY E BUDAHL-LANE TTEE
LANE FAMILY TRUST
41137 9510 ARLENE DR
ANCHORAGE, AK  99502-1633

ROBERT LISNOW TR
UA 01/01/1982
ROBERT A LISNOW APC DBP
10866 WILSHIRE BLVD STE 400
LOS ANGELES, CA  90024

ROBERT LOVELL
TOD BENEFICIARY ON FILE WITH CPU
1504 SEVEN PINES RD APT K
SPRINGFIELD, IL  62704-5797

ROBERT M BAKER TR &
JACQUELYN L BAKER TTEE
ROBERT M & JACQUELYN L BAKER TRUST
36433 8033 SAGEBRUSH CT
BOULDER, CO  80301-5008

ROBERT M BRAMAN &
BETTY L BRAMAN JT TEN
1035 S BROWN RD
STANTON, MI  48888-9103

ROBERT M HOLLANDSWORTH &
MARGARET A HOLLANDSWORTH JT TEN
14508 S 22ND ST
BELLEVUE, NE  68123-4730

ROBERT M JORDAN
1552 VISTAGRAND DR
SAN LEANDRO, CA  94577-6831

ROBERT M LONDON & ALISA J LONDON
JTTEN
9367 SUNSET WAY
BELLEVUE, WA  98004

ROBERT M PARENTI
TOD BENEFICIARY ON FILE WITH CPU
415 ROCKY MOUNTAIN WAY
OAKLEY, CA  94561-5230

ROBERT M PATTEN
2019 ONAKA DR
ORLANDO, FL  32839-8742

ROBERT M SEELY TR &
DIONICIA SEELY TTEE THE ROBERT
MARSHALL
& DIONICIA SEELY JOINT LIV TR 02/01/09
2298 FAYETTEVILLE AVE
HENDERSON, NV  89052-8734

ROBERT M WUSK TR &
CYNTHIA J WUSK TTEE
THE MARJEAN TRUST
40995 2525 WIMBLETON CT
COLORADO SPGS, CO  80920-7222

ROBERT MACIAS &
CHRISTINA CORA KANADY JT TEN
PBM 441
1610 PACE ST UNIT 900
LONGMONT, CO  80504-2241

ROBERT MALARA TOD
KAMILYNN CRARY
SUBJECT TO STA TOD RULES
1625 SHELBURNE LN
THE VILLAGES, FL  32162

ROBERT MANGASARIAN TR &
JUDITH MANGASARIAN TTEE
THE MANGASARIAN LIVING TRUST
42710 1027 ASTURIA AVE
CORAL GABLES, FL 33134-4731

ROBERT MARTINI
11 KERR LN
MATAWAN, NJ 07747-3572

ROBERT MAYNARD
308 DIAMOND OAKS RD
ROSEVILLE, CA 95678

ROBERT MAYO
2189 NE 61ST CT
FT LAUDERDALE, FL 33308-2155

ROBERT MERCER &
MARIE ANNETTE MERCER TEN COM
185 BLACKWELL RD
WEST MONROE, LA 71292-8305

ROBERT MOONEY IRA COR CLEARING
CUST
8601 APONI RD
VIENNA, VA 22180-6807

ROBERT MUCCI
1040 TOWER RD
WINNETKA, IL 60093

ROBERT N BOND JR EX
EST ROBERT NAILL BOND SR
2865 THORNBROOK RD
ELLICOTT CITY, MD 21042

ROBERT N ORR
TOD BENEFICIARY ON FILE WITH CPU
3987 AMERICA AVE
JACKSONVILLE BEACH, FL 32250-7500

ROBERT O WRIGHT &
LEIDA O HADDOCK JT TEN
4333 NEW BROAD ST
ORLANDO, FL 32814-6045

ROBERT P BADGER JR &
MARY A BADGER JT TEN
5430 PINE ARBOR DR
HOUSTON, TX 77066-2553

ROBERT P HENNESSEY
TOD BENEFICIARY ON FILE WITH CPU
17 WHEAT RDG
COLLINSVILLE, IL 62234-2240

ROBERT P LUCAS &
JOYCE LUCAS JT TEN
3840 WOODRUFF RD
WILLIAMSBURG, VA 23188-2048

ROBERT P STOLHAND TR &
KATHRYN L STOLHAND TTEE
STOLHAND FAMILY TRUST
33728 26046 VISTA DR E
CAPO BEACH, CA 92624-1227

ROBERT POWELL
4240 HUTCHINSON RIVER PKWY E
APT 22F
BRONX, NY 10475-4749

ROBERT Q LEMON &
PAMELA S LEMON JT TEN
11295 BIENVENIDA WAY UNIT 201
FORT MYERS, FL 33908-6523

ROBERT R FRANTA TR &
FLORENCE B FRANTA TTEE
THE FRANTA FAMILY TRUST
41133 3510 DICKSON DR
SANTA MARIA, CA 93455-2739

ROBERT R GUSTAFSON &
PENELOPE A GUSTAFSON JT TEN
TOD BENEFICIARY ON FILE CPU
1591 LAVERNE WAY
CONCORD, CA 94521-2225

ROBERT RIKEARD
133 DOGWOOD TRL
LEESBURG, FL 34748-8668

ROBERT ROHDE &
BARBARA ROHDE JT TEN
13 DANCING WATERS
ROCKWALL, TX 75032-6816

ROBERT RUSSOW TR &
JANET M RUSSOW TTEE
ROBERT & JANET M RUSSOW TRUST
2440 STEPHEN ST
CARTHAGE, MO 64836-3633

ROBERT S COCHRAN JR
9308 PRESTONWOOD DR
SHREVEPORT, LA 71115-3730

ROBERT S GAHS &
SUSAN L GAHS JT TEN
7107 GILARDI RD
BOONSBORO, MD 21713-2221

ROBERT S GINSBERG
TOD BENEFICIARY ON FILE WITH CPU
25 COPPER VALLEY CT
CHESHIRE, CT 06410-1760

ROBERT SATTELMEYER &
LEIGH KIRKLAND JT TEN
TOD BENEFICIARY ON FILE CPU
1158 PEACHTREE STREET
SAINT SIMONS ISLAND, GA 31522

ROBERT SCHOLL &
BARBARA SCHOLL JT TEN
32 HART ST
PORT JEFF STA, NY 11776-2716

ROBERT SCOTT HELSEL
1 OCEAN AVE APT 7
OCEAN GROVE, NJ 07756

ROBERT SKRZYCKE
TOD BENEFICIARY ON FILE WITH CPU
9766 VERDE MAR DR
HUNTINGTN BCH, CA 92646-7526

ROBERT T HOMESTEAD &
MARY LOU HOMESTEAD JT TEN
86 LAKELAND AVE
SAYVILLE, NY 11782-1910

ROBERT T STRONG
3429 FOUNTAINHEAD AVE
THE VILLAGES, FL 32163

ROBERT TAYLOR TR
HELEN TAYLOR REV TRUST
UA 09/25/03
3726 SAGE DR
GREENSBORO, NC 27410-2832

ROBERT THRASHER
1521 GOOS RD
LAKE CHARLES, LA 70611-6206

ROBERT TOY
TOD BENEFICIARY ON FILE WITH CPU
6110 CALIFORNIA ST
SAN FRANCISCO, CA 94121-2003

ROBERT V GERS &
MARY A GERS JT TEN
100 EMILY DR
MANAHAWKIN, NJ 08050-3505

ROBERT VERMILLION
10820 SUGAR PINE PL
LOLO, MT 59847-9212

ROBERT W ACKER TR &
LOVETA R ACKER TTEE
ROBERT & LOVETA ACKER TRUST
PO BOX 2600
CODY, WY 82414-2600

ROBERT W MCPEEK &
NANCYE K HENKLE-MCPEEK JT TEN
1220 NW 36TH RD
GAINESVILLE, FL 32609-2103

ROBERT W REEG &
CYNTHIA M REEG TEN COM
318 E SWON AVE
SAINT LOUIS, MO 63119-3112

ROBERT W SCOTT
3903 TIMBERLINE DR
ERIE, PA 16506-6509

ROBERT WEAVER &
SHIRLEY W WEAVER JT TEN
73 UPPER HERRON CV RD
WEAVERVILLE, NC 28787-9225

ROBERT WILLIAMS TR &
JAMIE WILLIAMS TTEE
ROBERT AND JAMIE WILLIAMS TRUST
16144 SW VAQUEROS WAY
POWELL BUTTE, OR 97753

ROBERT WITTOUCK TR &
DONNA M WITTOUCK TTEE
THE WITTOUCK FAMILY LIVING TRUST
39683 12425 PICRUS ST
SAN DIEGO, CA 92129-4115

ROBERT WOLFE &
MARICELA WOLFE TEN ENT
1007 N FEDERAL HWY APT 2033
FT LAUDERDALE, FL 33304

ROBERT WOLLAM &
ELIZABETH WOLLAM JT TEN
3261 HIGHWAY 61
BURLINGTON, IA 52601-8947

ROBERTA DALPINI TR
UA 12/22/1993
RICHARD AND ROBERTA DALPINI FAMILY
TRUST 1017 RIVERMONT PLACE
CHATTANOOGA, TN 37415

ROBERTA HARRIS
TOD BENEFICIARY ON FILE WITH CPU
16120 GOLF COURSE RD
PARRISH, FL 34219-8656

ROBERTA HUGHES KING
1529 LOVETT CIR
SPARKS, GA 31647

ROBERTA J BROCKMANN TR
ROBERTA J FRANKUNAS BROCKMANN REV
TR UA 01/15/96
11526 FOREST RUN CT
PORT RICHEY, FL 34668-1705

ROBERTA STILES
TOD BENEFICIARY ON FILE WITH CPU
1620 BROKEN BRANCH DR
WESLEY CHAPEL, FL 33543-5732

ROBERTO FIERRO
C QUINTA DEL CARMEN 1412
CHIHUAHUA 32430
MEXICO

ROBIN A GRIFFITH
PO BOX 688
BLESSING, TX 77419

ROBIN BASSUK TR &
JOEL D BASSUK TTEE
ROBIN BASSUK LIVING TRUST UA 03/07/15
2828 LEN DR
BELLMORE, NY 11710-5204

ROBIN BYRNE TR
UA 02/28/2019
THE BYRNE TRUST
2358 MORENO DR
CAMARILLO, CA 93010

ROBIN G HOLTMEIER TR &
MARY BETH HOLTMEIER TTEE
ROBIN G & MARY BETH HOLTMEIER LIV
TR 07/01/16 3100 CROWN POINTE RD
LINCOLN, NE 68506-5164

ROBIN L RAUEN
568 MASTERS CIR
BREA, CA 92821-6143

ROBIN MUNROE TR
UA 04/18/2012
MUNROE FAMILY TRUST
750 4TH AVE S UNIT 705
ST PETERSBURG, FL 33701

ROBIN PANETTIERE
4 ROSE STREET
OCEANSIDE, NY 11572-2858

ROBLEY H HACKLEY II
TOD BENEFICIARY ON FILE WITH CPU
PO BOX 386
WINTER PARK, FL 32790-0386

ROBYN JICKLING TR
ROBYN D JICKLING TRUST
UA 08/20/98
3542 SEVEN SPRINGS RD
COOKEVILLE, TN 38506-6231

ROBYN R LOFING
TOD BENEFICIARY ON FILE WITH CPU
225 GRANITE HILL RD
GRANTS PASS, OR 97526-7893

ROBYN WISEMAN
11111 MINNEAPOLIS DR
HOLLYWOOD, FL 33026-4941

ROCCO J CAMPANILE TR &
FLORENCE RITA CAMPANILE TTEE
ROCCO J CAMPANILE &FLORENCE RITA
CAMPANILE TRUST 03/25/04 13003 MOTMOT
RD
WEEKI WACHEE, FL 34614-2719

ROCHELLE HAERTER
11228 SKAGIT RIVER CT
RNCHO CORDOVA, CA 95670-2903

ROCK SOLID GELT LIMITED 7/7/2004
2363 S OCEAN BLVD
HIGHLAND BCH, FL 33487

ROD DONOVAN
502 FARLEY RD
WHITE HSE STA, NJ 08889-5025

ROD MCMAHON & JAMICE MCMAHON TEN
COM
7052 EDGEWATER DR
WILLIS, TX 77318

ROD MORGENSTEIN
9 CYNTHIA LN
NORTHPORT, NY 11768-3226

RODNEY J CLARIDA TR &
KATHLEEN J CLARIDA TTEE
RODNEY J CLARIDA
38716 45816 BOULDER WAY
TEMECULA, CA 92592-4228

RODNEY K HACKMAN &
ELAINE M HACKMAN JT TEN
1508 KANAWHA AVE
DUNBAR, WV 25064-2909

RODNEY L MEYER TR
UA 10/01/2020
RODNEY L MEYER TRUST
6251 GAYNELLE ROAD
TINLEY PARK, IL 60477

RODNEY SHEPPARD
202 W SPRING DR
W LAKE HILLS, TX 78746-4404

ROGELIO VARGAS
TOD BENEFICIARY ON FILE WITH CPU
9860 HAWKSTONE AVE
WHITTIER, CA 90605-2840

ROGER B DEAL TR
SEQUOIA WEALTH PARTNERS PSP 401K
PENSION PLAN
1453 29TH AVE
COLUMBUS, NE 68601

ROGER BAKER &
DOLORES BAKER TEN COM
292 DEAN CHURCH RD
MARION, LA 71260-4222

ROGER BENNETT TR &
CAROLYN BENNETT TTEE
THE BENNETT FAMILY TRUST
33757 1371 OAKMONT RD APT 150A
SEAL BEACH, CA 90740-3732

ROGER C OSBORN &
CAREY OSBORN JT TEN
1812 WILSON ST
BASTROP, TX 78602-2428

ROGER D BLACKWELL
1738 FISHINGER RD
COLUMBUS, OH 43221-1370

ROGER D CROOKS &
ANGELA B CROOKS JT TEN
PO BOX 1641
EASLEY, SC 29641-1641

ROGER D KIRK
1140 BIMINI LN
RIVIERA BEACH, FL 33404-2706

ROGER D TAYLOR &
APRIL J TAYLOR JT TEN
401 LEISURE WORLD
MESA, AZ 85206-3149

ROGER FLICKINGER TR &
SUSAN FLICKINGER TTEE ROGER R &
SUSAN
FLICKINGER REVOCABLE TR. 12/03/09
W359S3108 STATE ROAD 67
DOUSMAN, WI 53118-9662

ROGER GENTRY TR &
RACHEL GENTRY TTEE
GENTRY LIVING TRUST
35639 1022 TRILLIE LN
CHAPIN, SC 29036-8984

ROGER J GLECKMAN &
MAXFALDA GLECKMAN TR
ROGER J GLECKMAN FAM TRUST
35765 7538 W 81ST ST
PLAYA DEL REY, CA 90293-8811

ROGER L LANEY &
KAREN C LANEY JT TEN
TOD BENEFICIARY ON FILE CPU
PO BOX 336
CHIPLEY, FL 32428-0336

ROGER L MARTIN
143 CHURCH RD
LITITZ, PA 17543-9110

ROGER MCKENZIE
284 WINDJAMMER LANE
EASTHAM, MA 02642

ROGER PASTWA
2999 TROSETH RD
SAINT PAUL, MN 55113-1045

ROGER TAKAC
13942 APACHE LN
ORLAND PARK, IL 60462-1868

ROGER TU &
FRANCES TU JT TEN
4942 TRILLIUM TRL
LONG GROVE, IL 60047-5278

ROGER W GERMAN JR &
LAURA M ZAREMBA JT TEN
2612 W MORRISON AVE
TAMPA, FL 33629-5331

ROGER W HUGHES &
CAROL J HUGHES JT TEN
5208 S MOHAWK DR
SPOKANE, WA  99206-8316

ROGER W HUGHES
TOD BENEFICIARY ON FILE WITH CPU
5208 S MOHAWK DR
SPOKANE, WA  99206-8316

ROGER P WONG TOD
SAM AN WONG
SUBJECT TO STA TOD RULES
19008 RADBY ST
ROWLAND HGHTS, CA  91748

ROHINDER K SANDHU TR
ROHINDER KAUR SANDHU MD INC
RETIREMENT TRUST 401K PLAN
FBO ROHINDER K SANDHU 1725 ISABELLA
WAY
UPLAND, CA  91784

ROLAND E CHEW &
ETHELENE M CHEW JT TEN
6507 HORSESHOE RD
CLINTON, MD  20735-2534

ROLAND J BANVILLE
TOD BENEFICIARY ON FILE WITH CPU
13960 SW 108TH LN
DUNNELLON, FL  34432-5111

ROLAND UY
TOD BENEFICIARY ON FILE WITH CPU
21711 PLANEWOOD DR
WOODLAND HLS, CA  91364-5216

ROLF RICKER &
CHRISTINE RICKER JT TEN
19 N MADISON ST
HINSDALE, IL  60521-3217

ROLLIN K WORTLEY TR &
LOU J WORTLEY TTEE
THE ROLLIN K AND LOU J WORTLEY 1993
TRUST 07/23/93 11756 N MINERAL PARK WAY
TUCSON, AZ  85737-8544

ROMAN CZERHONIAK &
CHRISTINE CZERHONIAK JT TEN
69 EDSALL DR
SUSSEX, NJ  07461-4537

ROMAN GORDON
TOD BENEFICIARY ON FILE WITH CPU
8103 STEVENSON RD
PIKESVILLE, MD  21208-1867

ROMAN ZELTSER &
INNA ZELTSER JT TEN
TOD BENEFICIARY ON FILE CPU
11 RUSH VINE CT
OWINGS MILLS, MD  21117-4525

ROMAYNE DIETRICH TR
ROMAYNE DIETRICH REVOCABLE TRUST
UA 06/04/13
909 BRISTOL TER
THE VILLAGES, FL  32162-3390

ROMY JUOYING LEE TR &
JUA HONG LEE TTEE
THE JOHN AND ROMY FAMILY TRUST
41838 21 BENAVENTE
IRVINE, CA  92606-8940

RON GLASER
15 SECOR DR
PRT WASHINGTN, NY  11050

RONALD A GRAHAM
TOD BENEFICIARY ON FILE WITH CPU
24285 92 HWY
PLATTE CITY, MO  64079-9242

RONALD A WALSWORTH &
DIANA R WASLWORTH JT TEN
32622 JEFFERY DR
DOWAGIAC, MI  49047-8512

RONALD ANTHONY KLOCKE TR &
LINDA K KLOCKE TTEE
RONALD ANTHONY KLOCKE & LINDA KAY
KLOCKE LIV TRUST 04/29/16 2272 SIMON CT
NORTH MANKATO, MN  56003

RONALD ASHMORE
116 KENNETH DR
ANDERSON, SC  29626-5124

RONALD BECHERER
TOD BENEFICIARY ON FILE WITH CPU
5615 STATE ROUTE 159
SMITHTON, IL  62285-3719

RONALD BJORKLUND
TOD BENEFICIARY ON FILE WITH CPU
60 UNION VALLEY RD
MAHOPAC, NY  10541-3824

RONALD C RIVLIN &
CHARLENE Z RIVLIN JT TEN
11118 INNSBROOK WAY
IJAMSVILLE, MD  21754-9058

RONALD COHEN
30 LANDING LN
PRT JEFFERSON, NY  11777-1107

RONALD COMLEY &
PEGGY A COMLEY JT TEN
TOD BENEFICIARY ON FILE CPU
2626 S 12TH ST
QUINCY, IL  62305-7130

RONALD D FANO &
JOYCE M FANO JT TEN
TOD BENEFICIARY ON FILE CPU
14742 W DOMINGO LN
SUN CITY WEST, AZ  85375-2927

RONALD DICKSON &
GRACIELA DICKSON JT TEN
2117 9TH ST SE
WINTER HAVEN, FL  33880-4715

RONALD E HASKELL
TOD BENEFICIARY ON FILE WITH CPU
1044 ATALISSA RD
ATALISSA, IA  52720-9774

RONALD E HINDERS IRA COR CLEARING
CUST
2428 W 229TH PLACE
TORRANCE, CA  90501-5238

RONALD E LESTER &
CONSTANCE A LESTER JT TEN
ROUTE 45 BOX 234
INDIAN CREEK, IL  60061

RONALD E MORK &
VALERI V MORK JT TEN
1407 N GRIMES ST
MCPHERSON, KS  67460-2631

RONALD E THILL TR &
KATHERINE M THILL TTEE
THE THILL TRUST 10/21/94
DTD 10/21/1994 2024 SUN CLIFFS ST
LAS VEGAS, NV 89134-5552

RONALD E ULRICH &
JULIE L ULRICH JT TEN
12422 W AURORA DR
SUN CITY WEST, AZ 85375-1924

RONALD F SIMONEAUX
1020 COLONIAL DR
PORT ALLEN, LA 70767-4208

RONALD FELLHEIMER &
KAREN L FELLHEIMER JT TEN
1902 W BOB O LINK DR
PONTIAC, IL 61764-9371

RONALD G HOOVER
TOD BENEFICIARY ON FILE WITH CPU
62 CRANBERRY LN
OSCEOLA MILLS, PA 16666-1548

RONALD G PISKORZ TOD
KENT D PISKORZ
SUBJECT TO STA TOD RULES
4505 CLINTON ST
BUFFALO, NY 14224

RONALD G SARAZIN &
CATHERINE SARAZIN COMMUNITY
PROPERTY
8840 W GREER AVE
PEORIA, AZ 85345

RONALD GATES &
RAMONA GATES TEN COM
1540 FRENCHMANS BEND RD
MONROE, LA 71203-8767

RONALD HARDING &
PEGGY HARDING JT TEN
2316 VIENNA DR
GRANBURY, TX 76048-1468

RONALD J BERIBAK
323 JOSLYN DR
ELGIN, IL 60120-4614

RONALD J BROWN TR &
BONNIE A BROWN TTEE
BROWN FAMILY LIVING TRUST
37704 5325 E EBELL ST
LONG BEACH, CA 90808-1915

RONALD J BURKARD A SOLE PROPRIETOR
DBPP
2224 E SANTA CLARA AVE
SANTA ANA, CA 92705-1782

RONALD J DENNIS
2961 APPLING CIR
CHAMBLEE, GA 30341-3907

RONALD J OLSON
724 1ST ST NE
MENAHGA, MN 56464-2677

RONALD J PUGH TR &
PATRICIA A PUGH TTEE
PUGH FAMILY REVOCABLE LIVING TRUST
38359 6888 SPRUCEHILL DR
BARTLETT, TN 38135-1620

RONALD K SWANN &
MELINDA B SWANN JT TEN
710 BROWN AVE
COOKEVILLE, TN 38501-2841

RONALD KEISER
TOD BENEFICIARY ON FILE WITH CPU
511 KANEETA LN
GRANTS PASS, OR 97526-8918

RONALD KIPP TR &
M VYONE KIPP TTEE
THE KIPP REV LIV TRUST
41759 29 MCCLELLAN PEAK DR
MOUND HOUSE, NV 89706-7009

RONALD L AZEVEDO &
TRACY R AZEVEDO JT TEN
23144 FOREST HILLS LOOP
CALDWELL, ID 83607-7859

RONALD L GILBERT &
BARBARA GILBERT JT TEN
155 MOCKINGBIRD LN
OCILLA, GA 31774-3931

RONALD L JACOBS JR
11819 FOX HILL CIR
BOYNTON BEACH, FL 33473-7833

RONALD L MARCOZZI
UA 11/13/1985
RONALD L MARCOZZI TRUST
6 CARRIAGE RD
WILMINGTON, DE 19807

RONALD L RAMSEY &
ALICE M RAMSEY JT TEN
1000 PAXTON DR
KNOXVILLE, TN 37918-9036

RONALD L RAPP &
JANET M RAPP JT TEN
TOD BENEFICIARY ON FILE CPU
11487 MAYER RD
HIGHLAND, IL 62249-3301

RONALD L WHITE
3433 DANIEL BRIDGE RD SW
CONYERS, GA 30094-6005

RONALD L WINKA TR &
JANET L WINKA TTEE RONALD L WINKG AND
JANRT L WINKA REVOCABLE TR. 08/06/13
19931 STATE HIGHWAY 149
ETHEL, MO 63539-2605

RONALD LEE ALLSUP TR
THE ALLSUP FAMILY TRUST
UA 07/28/03
511 W 159TH PL
GARDENA, CA 90248-2413

RONALD LEE MCINTOSH
TOD BENEFICIARY ON FILE WITH CPU
P O BOX 15432
SAVANNAH, GA 31416

RONALD M BISH
7253 WESTVILLE RD
BROCKWAY, PA 15824-5121

RONALD M FLORKOWSKI &
DAWN LEE FLORKOWSKI JT TEN
TOD BENEFICIARY ON FILE CPU
95 ETHAN ALLEN DR
PALM COAST, FL 32164-2907

RONALD M FRIEDMAN &
BARBARA A FRIEDMAN JT TEN
21 BATTERY PARK AVE
APT 506
ASHEVILLE, NC  28801-2764

RONALD M SIEGLER &
MARGARET S SIEGLER JT TEN
873 PLATINUM DR
FORT MILL, SC  29708-8933

RONALD MCMANUS
6850 STERLING GREENS DR
APT 102
NAPLES, FL  34104-5744

RONALD MULHOLLAND &
LOU ANN MULHOLLAND TR UA 08/17/2018
RONALD MULHOLLAND AND LOU ANN J
MULHOLLAND TR. 1027 CRABTREE LN
DES PLAINES, IL  60016-6733

RONALD P LAUVER &
CHARLOTTE M LAUVER JT TEN
TOD BENEFICIARY ON FILE CPU
2831 SWEET RIDGE ST
TALLAHASSEE, FL  32308

RONALD PERLSTEIN
1333 HUCKLEBERRY LN
HEWLETT, NY  11557-2706

RONALD R REITZEL TR
JULIE A REITZEL IRREV TRUST
UA 12/31/91
4227 DOWLING RD
PERRYSBURG, OH  43551-9698

RONALD S BENCHETRIT
51 LEE AVE
PUTNAM VALLEY, NY  10579

RONALD S FENN
36 BUNKER DR
LTL EGG HBR, NJ  08087-2942

RONALD S JUE &
NAOMI W JUE TR UA 08/13/2008 RONALD S
JUE & NAOMI W JUE FAMILY TR.
2122 ERIN WAY
GLENDALE, CA  91206

RONALD SALSTEIN &
LISA SALSTEIN TEN COM
39 AMHERST RD
PRT WASHINGTN, NY  11050-4101

RONALD SCOTT KYSLINGER &
PATRICIA KYSLINGER JT TEN
3372 WOODSTOCK LN
MURRELLS INLET, SC  29576-7008

RONALD T BIAGO TOD ACCOUNT
25 GARRY STREET
MANVILLE, NJ  08835-2521

RONALD T RAU &
LINDA RAU JT TEN
1088 KIRK AVE
WORTHINGTON, OH  43085-2925

RONALD W BROWN
TOD BENEFICIARY ON FILE WITH CPU
1990 MORING GLORY ST
SIMI VALLEY, CA  93065-3550

RONALD W LOBERG
708 MAIN AVE
ERIE, ND  58029-4010

RONALD W LUMSDEN &
DIANA K LUMSDEN JT TEN
110 OSAGE LN
LOUDON, TN  37774

RONALD W ROURKE &
DIANE ROURKE JT TEN
TOD BENEFICIARY ON FILE CPU
24416 RACOON WAY
OAK RUN, CA  96069-9601

RONALD WILLIAMS &
DONNA L WILLIAMS JT TEN
1700 KENYON DR
NAPERVILLE, IL  60565-1716

RONDA S ZOUCHA
TOD BENEFICIARY ON FILE WITH CPU
2025 KEENE DR
COLUMBUS, NE  68601-7249

RONELLE INGRAM
PO BOX 3053
WRIGHTWOOD, CA  92397

RONELLE INGRAM
TOD BENEFICIARY ON FILE WITH CPU
924 HARRISON AVE
CLAREMONT, CA  91711

RONNAL L BEWYER TOD
RONNAL D BEWYER
SUBJECT TO STA TOD RULES
7985 N HOWARD HUGHES WAY
HERNANDO, FL  34442

RONNYE GRAVES
1086 TIPTON LN
THE VILLAGES, FL  32163-2129

ROSA CASTANEDA
5035 CLARO WAY
PALMDALE, CA  93551

ROSA PALACIOS
13959 REMINGTON ST
ARLETA, CA  91331

ROSA R SANTANA
6441 TWILIGHT DR
HUNTINGTN BCH, CA  92648

ROSALIE ESPINOZA
15607 STATE HWY 142
ROMEO, CO  81148

ROSALIE FAY RITCHIE
TOD BENEFICIARY ON FILE WITH CPU
6456 KESSLER AVE
WOODLAND HILLS, CA  91367-2709

ROSALIE KAISER &
ROBERT KAISER JT TEN
490 WOODPOND RD
CHESHIRE, CT  06410-4344

ROSALIE KLASS
910 MEDIRA DRIVE
LADY LAKE, FL  32159

ROSALIE M SKINER
TOD BENEFICIARY ON FILE WITH CPU
192 ALEXANDER DR
ELYRIA, OH  44035-1834

ROSALIE M PYLE TR
THE ROSALIE M PYLE REVOCABLE
LIVING TRUST UA 07/30/93
16854 W ALMERIA RD
GOODYEAR, AZ  85395-2559

ROSALIND WHITTEBURG
3577 BRASELTON HWY
APT 109
DACULA, GA  30019-1159

ROSALYN LIM
TOD BENEFICIARY ON FILE WITH CPU
881 TRAMWAY DR
MILPITAS, CA  95035-4505

ROSE FAMILY LIMITED PARTNERSHIP
27694 N HIGUERA DR
PEORIA, AZ  85383-4860

ROSE GIACCIO &
MARIA GIACCIO WILLIAMS JT TEN
1120 MALBA DR
MALBA, NY  11357-2358

ROSE LEVITON
TOD BENEFICIARY ON FILE WITH CPU
7 PIN OAK CT
GLEN HEAD, NY  11545-2813

ROSE M. JONES
C/O ASHLEA BRANDON
5044 HIGHWAY 61 SOUTH
PORT GIBSON, MS  39150

ROSE MARIE COOPER
TOD BENEFICIARY ON FILE WITH CPU
612 E RIVER ST
ANDERSON, SC  29624-2406

ROSE MARIE ENCINAS &
SYLVIA ENCINAS VILLA JT TEN
2756 FAITH ST
CORONA, CA  92882

ROSE MARY KARTALIAN &
GEORGE KARTALIAN TR
GEORGE KARTALIAN REV TRUST
37399 2425 RUE DE LA GRAND PL UNIT K302
NAPLES, FL  34105-3141

ROSE PAVING COMPANY
7300 W. 100TH PLACE
BRIDGEVIEW, IL  60455

ROSELYN PATRICIA DAVID TOD
MASON L DAVID AND ELLIOT M DAVID
SUBJECT TO STA TOD RULES
6709 BOTHELL RD
RESEDA, CA  91335

ROSELYN PATRICIA DAVID
6709 BOTHWELL RD
RESEDA, CA  91335-4932

ROSEMARIE MARSH TR
ROSEMARIE MARSH REV LIV TRUST
UA 02/29/96
29374 N IL ROUTE 83
MUNDELEIN, IL  60060-9525

ROSEMARY BRANDT
19 ROSE LN
MOUNT SINAI, NY  11766-3502

ROSEMARY G RYDEN
8813 NW 85TH PL
OKLAHOMA CITY, OK  73132-4069

ROSEMARY MISTRETTA R/O IRA COR
CLEARING CUST
26702 W MOHAWK LANE
BUCKEYE, AZ  85396-9264

ROSEMARY ZACH TR
ROSEMARY ZACH LIVING TRUST
UA 04/05/02
293 BOROS DR
NORTH FORT MYERS, FL  33903-2688

ROSENDALE A MCMACKIN &
KATHRYN B MCMACKIN JT TEN
240 CREEKSIDE LN
DEFUNIAK SPRINGS, FL  32433-2903

ROSINA FRESCAS
TOD BENEFICIARY ON FILE WITH CPU
12211 CHISHOLM PASS DR
EL PASO, TX  79936-7211

ROSS A COOLEY &
PATRICIA M COOLEY COMMUNITY
PROPERTY
16519 SOUTHERN OAKS DR
HOUSTON, TX  77068-2109

ROSS ARNEY &
DONNA ARNEY JT TEN
1602 KECIA WAY
WAYCROSS, GA  31503-4525

ROSS DEPASS, LLC
6560 WEST ROGERS CIRCLE
SUITE 16
BOCA RATON, FL  33487

ROSS J MCDONALD &
RAMONA E MCDONALD JT TEN
55 HARLOW RD
PINEHURST, NC  28374-8933

ROSS M VALDEZ TR
ROSS M VALDEZ FAMILY TRUST
UA 02/18/98
300 LAKE ELLA RD
FRUITLAND PK, FL  34731-5113

ROTO-ROOTER PLUMBERS
2001 W I65 SERVICE ROAD N
MOBILE, AL  36618

ROUMELL ENTERPRISES LLC
6145 BLUE BEECH RD
ROCHESTER HLS, MI  48306-3504

ROWAN G SHIPMAN
15425 FORTUNA BAY DR  104
CORPUS CHRISTI, TX  78418-6352

ROWENA THIBODEAUX
436 ALEXANDER RD
GREER, SC  29650

ROWLAND A BRADLEY TR &
JACQUELINE J BRADLEY TTEE
J BRADLEY FAMILY TRUST
37187 23756 ARENA DR  17952
RAPID CITY, SD  57702-7302

ROXIANNE VANDER LINDEN TR
ROXIANNE VANDER LINDEN FAMILY TRUST
UA 03/20/13
1781 N BISON CT
SHOW LOW, AZ  85901-3035

ROY A PRITCHARD &
GLADYS A PRITCHARD JT TEN
2759 MCVAY RD
MEMPHIS, TN  38119-8514

ROY A WISSING &
CHARLENE WISSING JT TEN
6563 LEE CT
CHINO, CA  91710-3848

ROY BROWN &
ADA BROWN JT TEN
TOD BENEFICIARY ON FILE CPU
11701 JAY DR
CALIENTE, CA  93518-2858

ROY C RYLE TR
ROY C RYLE TRUST
UA 10/11/12
2917 N MOBILE AVE
CHICAGO, IL  60634-5014

ROY F ELDRED TR
ROY E ELDRED TRUST
UA 04/12/13
8717 WOOD CLIFF CIR S
MINNEAPOLIS, MN  55438-1520

ROY G ESPENSCHEID TR &
PATRICIA Z ESPENSCHEID TTEE
ROY & PATRICIA ESPENSCHEID REV
39654 320 MIAMI LN
LOUDON, TN  37774-2119

ROY O REGESKI TR &
BARBARA J REGESKI TTEE
ROY O REGESKI TRUST
2921 BRISTLECONE DR
SCHERERVILLE, IN  46375-4337

ROYAL M BLISS III
TOD BENEFICIARY ON FILE WITH CPU
10464 S COLBY CANYON DR
HIGHLANDS RANCH, CO  80129-5453

ROZITA K GHAMSARI
580 WEXFORD HOLLOW RUN
ROSWELL, GA  30075-1491

RSUI INDEMNITY COMPANY
945 EAST PACES FERRY ROAD NE
SUITE 1800
ATLANTA, GA  30326

RSUI INDEMNITY COMPANY
C/O RT SPECIALTY
ATTN: JOHN DELAPLANE
500 W MONROE, 27TH FLOOR
CHICAGO, IL  60661

RU SUN
13827 78TH AVE APT F
FLUSHING, NY  11367-3202

RUBEN BAGHDASSARIAN TR
CLASSIC DENTISTRY PROFIT SHARING
401K PLAN PENSION PLAN
40544 6311 CREBS AVE
TARZANA, CA  91335-6818

RUBEN DIAZ-VAZQUEZ &
BLANCA M DIAZ JT TEN
LA VILLA TORRIMAR
198 REINA EUGENIA
GUAYNABO, PR  00969

RUBIN CHARITABLE FOUNDATION INC
2070 RINGLING BLVD
SARASOTA, FL  34237-7002

RUBY A MONDOR TR
RUBY A MONDOR REVOCABLE TRUST
UA 01/05/96
722 S AVENIDA DEL MONTE
TUCSON, AZ  85748-6830

RUBY J BUCHANAN TR
UA 03/23/2018
RUBY J BUCHANAN LIV TRUST
149 DOVE DR
RINGGOLD, GA  30736

RUDOLPH FRIENDT &
CYNTHIA FRIENDT TR
UA 06/15/2017 FRIENDT FAMILY TRUST
2132 SAND DOLLAR LN
HUNTINGTN BCH, CA  92646

RUDOLPH W DAVID
145 DORCHESTER LANE
BELLEFONTE, PA  16823

RUDY CALDERON
1145 LEONARD AVE
PASADENA, CA  91107-1747

RUFUS S HOWE TR &
RUTH F HOWE TTEE
HOWE FAMILY REVOCABLE LIVING TRUST
39234 143 SPRING LAKE RD
RED HOOK, NY  12571-2233

RUPAL S KALARIVA
23 AUTUMN CIR
CLARKS SUMMIT, PA  18411-8623

RUPERTO C PAJELA TR &
CONSOLACION C PAJELA TTEE
PAJELA FAMILY TRUST
36082 2814 ALTURA AVE
LA CRESCENTA, CA  91214-3456

RUSS DELISI
85 LAKEVIEW DR
KINGS PARK, NY  11754-2315

RUSSELL EUGENE KRAMOLIS &
STACY ANN KRAMOLIS JT TEN
120 NEW DALLAS HIGHWAY
WACO, TX  76705-1715

RUSSELL K GLOVER III
TOD BENEFICIARY ON FILE WITH CPU
PO BOX 245
LA CRESCENT, MN  55947-0245

RUSSELL KAMALSKI TR
CONSUMER STRATEGIES INC DB
PENSION PLAN 01/01/08
4331 SUTTON PL
SHERMAN OAKS, CA  91403-4017

RUSSELL KOEHLER TR &
BETTY KOEHLER TTEE
KOEHLER FAMILY TRUST
3 SHASTA CT
OCEANSIDE, CA  92057-6009

RUSSELL W FAULK &
ROBIN B FAULK JT TEN
3011 WOODRUFF RD
SIMPSONVILLE, SC  29681-4811

RUSSELL W WEATHERSBY &
ELIZABETH WEATHERSBY JT TEN
225 COUNTY ROAD 127
TUSCOLA, TX  79562-3809

RUTH E BURRESS
TOD BENEFICIARY ON FILE WITH CPU
2 ELM DR
AUGUSTA, KS  67010-2302

RUTH EBERHARDT
TOD BENEFICIARY ON FILE WITH CPU
3590 WOODBURN CT
BROOKFIELD, WI  53005-2238

RUTH F DOBBINS TR
RUTH DOBBINS DAMILY TRUST
UA 09/10/97
1339 W 221ST ST
TORRANCE, CA  90501-4025

RUTH G MONTION
6630 PROV NEAPOLIS SWANTON RD
SWANTON, OH  43558

RUTH H CHEN
TOD BENEFICIARY ON FILE WITH CPU
436 GRAND ST
GAITHERSBURG, MD  20878-4037

RUTH I BERGLAND
2201 BRYANT AVE S
12
MINNEAPOLIS, MN  55405-2845

RUTH J HO
1424 COUNTRYWOOD AVE
HACIENDA HEIGHTS, CA  91745-3065

RUTH PHILLIPS
603 PUCKETT LAKE RD
WEST MONROE, LA  71292

RUTH R BERLIN
1410 ELIZABETH ST
WEST MONROE, LA  71291-7106

RUTHY C SELLERS
12240 HIGH MEADOW CIR
DALLAS, TX  75234-7901

RUTLEDGE ECENIA, P.A.
P.O. BOX 551
TALLAHASSEE, FL  32302

RUYUAN ZHANG
68 BERKSHIRE WOOD
IRVINE, CA  92620-2308

RYAN CALLAHAN &
VY CALLAHAN JT TEN
5 MURRAY HILL CIR
WILMINGTON, MA  01887-4200

RYAN H CAMPBELL
123 W 74TH STREET 3B
NEW YORK, NY  10023-2210

RYAN LLC
P.O. BOX 848351
DALLAS, TX  75284-8351

RYAN P MCHUGH &
LESLIE MCHUGH JT TEN
TOD BENEFICIARY ON FILE CPU
20 HEMLOCK LANE
WEST MILFORD, NJ  07480

RYAN S KUO &
MINWEN LO JT TEN
TOD BENEFICIARY ON FILE CPU
7 MAIDENS BOWER CT
POTOMAC, MD  20854-6056

RYAN SEAY
4120 GILBERT AVE
DALLAS, TX  75219-3826

RYAN T PANACEK
TOD BENEFICIARY ON FILE WITH CPU
1548 YVONNE ST
APOPKA, FL  32712-3832

RYAN W STITT
225 BROADWAY STE 900
SAN DIEGO, CA  92101-5030

RYAN WEBER &
TANIA WEBER JT TEN
10575 MILAND RD
CLARENCE CTR, NY  14032-9211

RYLAND R SMITH TR &
ANN SMITH TTEE
RYLAND R SMITH & ANN SMITH FAMILY T
RUST 12/03/08 1216 NORTON AVE
GLENDALE, CA  91202-2031

S & E STONE LLC 401K
1401 MCMASTER DR
MYRTLE BEACH, SC  29575-5873

S ANJALI LEWIS &
RONDELL MEEKS JT TEN
135 WILLOW ST  806
BROOKLYN, NY  11201-2215

S ENTERPRISES LP
1001 BRICKELL BAY DR STE 1400
MIAMI, FL  33131-4938

S&S ASSOCIATES LLC
P.O. BOX 130962
BIRMINGHAM, AL  35213-0962

S.M. LAWRENCE COMPANY, INC.
245 PRESTON STREET
JACKSON, TN  38301

SABIN REESE EPSTEIN TR
UA 05/05/2006
SABIN REESE EPSTEIN REVOCABLE TRUST
1250 HUMBOLDT ST 1403
DENVER, CO 80218

SABINA MASON
1510 BELLRIDGE RD
ROCK HILL, SC 29732-3077

SABRINA H CRANE TOD
TREVOR MICHAEL CRANE
SUBJECT TO STA TOD RULES
1550 KINGSTREAM CIR
HERNDON, VA 20170

SAFEGUARD INVESTMENTS LTD
PO BOX 52
ORANGE GROVE, TX 78372-0052

SAGE SOFTWARE, INC.
1715 NORTH BROWN ROAD
BLDG B
LAWRENCEVILLE, GA 30043

SAI KAI WONG
1325 OLD MILL RD
SAN MARINO, CA 91108-1846

SALAS OBRIEN ENGINEERS, INC.
305 SOUTH 11TH STREET
SAN JOSE, CA 95112

SALLY B ENGELS
122 CARTERWOODS DR
WARNER ROBINS, GA 31088-6328

SALLY BRONNER
TOD BENEFICIARY ON FILE WITH CPU
8441 SEAPORT DR
HUNTINGTN BCH, CA 92646-4432

SALLY E JUNG
5687 178TH AVE ST
BELLEVUE, WA 98006

SALLY J LEHMAN
TOD BENEFICIARY ON FILE WITH CPU
29840 N 60TH ST
CAVE CREEK, AZ 85331-3040

SALLY J MANNIE
TOD BENEFICIARY ON FILE WITH CPU
PO BOX 3245
LIHUE, HI 96766-6245

SALLY W CHEUNG TR &
DAVID K CHEUNG TTEE
THE CHEUNG FAMILY LIVING TRUST
33731 5299 BAYRIDGE DR
FAIRFIELD, CA 94534-6768

SALOMON SUWALSKY &
JANE SUWALSKY JT TEN C/O ROYAL
CONSUMER
PRODUCTS ATTN: SALOMON SUWALKSY
1011 HWY 22 W STE 202
BRIDGEWATER, NJ 08807

SALVATORE ACERRA TR &
MARIA ACERRA TTEE
ACERRA FAMILY TRUST
41375 7605 SW 100TH CT
OCALA, FL 34481-7249

SALVATORE C ABBATE &
CHRISTINE L ABBATE JT TEN
137 WINDWARD IS
CLEARWATER, FL 33767-2324

SALVATORE D COLOSI &
KATHLEEN A COLOSI JT TEN
14 FERN AVE
EAST ISLIP, NY 11730-2111

SAM DIXON
11106 TERRACE BLUFF DR
AUSTIN, TX 78754-2022

SAM POZZI
TOD BENEFICIARY ON FILE WITH CPU
41491 DEQUINDRE RD
TROY, MI 48085-4057

SAMANTHA AE KHO
2115 NOWELL AVE
ROWLAND HGHTS, CA 91748-3832

SAMIR MAKANI &
SAMINA MAKANI JT TEN
2008 CREST DR
ENCINITAS, CA 92024-5218

SAMSON PAO &
MONA PAO JT TEN
2560 BOLAR AVE
HACIENDA HTS, CA 91745-5535

SAMUEL A BURCHERS III &
KAREN O BURCHERS JT TEN
TOD BENEFICIARY ON FILE CPU
1188 YACHTSMAN LN
PUNTA GORDA, FL 33983-5929

SAMUEL B SCHLOSBERG
TOD BENEFICIARY ON FILE WITH CPU
8080 SW 115TH LOOP
OCALA, FL 34481-3567

SAMUEL BERGER R/O IRA COR CLEARING
CUST
11423 LANAI LANE
BOYNTON BEACH, FL 33437-7035

SAMUEL C WANG &
LYDIA L WANG JT TEN
7068 ELMSDALE DR
SAN JOSE, CA 95120-3224

SAMUEL DILEY
34810 CLAY BANK RD
LOGAN, OH 43138-8429

SAMUEL HUANG &
SABRINA HUANG JT TEN
TOD BENEFICIARY ON FILE CPU
5 BULLARD CIR
ROCKVILLE, MD 20850-3821

SAMUEL LEE RANDOLPH
PSC 808 BOX 3075
FPO, AE 09618-0031

SAMUEL M THOMAS &
ANN K THOMAS JT TEN
1735 LARSON LN
ROSELLE, IL 60172-4935

SAMUEL S BAK &
ESTHER E BAK JT TEN
1910 189TH PL SE
APT B102
BOTHELL, WA  98012-5191

SAMUEL S GIULIANO
1642 ABASCO CT
THE VILLAGES, FL  32162-3100

SAMUEL S LEVY &
SYLVIA LEVY JT TEN
12 CRESTWOOD DR
FRAMINGHAM, MA  01701-7918

SAMUEL SUN
TOD BENEFICIARY ON FILE WITH CPU
23034 PASEO DE TERRADO 5
DIAMOND BAR, CA  91765

SANDRA E LEVINE TR &
ARTHUR LEVINE TTEE
LEVINE FAMILY REV TRUST
42388 2708 LUBAR DR
BROOKEVILLE, MD  20833-2512

SANDRA GILBERT
TOD BENEFICIARY ON FILE WITH CPU
77 TUTTLE RD
DURHAM, CT  06422-2208

SANDRA H HAGLER
TOD BENEFICIARY ON FILE WITH CPU
556 ASHLER DR
GREER, SC  29650-5351

SANDRA H WALROSE
TOD BENEFICIARY ON FILE WITH CPU
222 JASON WAY
MOUNTAIN VIEW, CA  94043-4865

SANDRA HODGES
7704 OAK LANDING DR
EL PASO, TX  79912-1336

SANDRA HUGHEY
701 CENTER ST APT F1
WALLINGFORD, CT  06492-7804

SANDRA J MCCASLAND
TOD BENEFICIARY ON FILE WITH CPU
2614 NORTHRIDGE DR
GARLAND, TX  75043-1424

SANDRA J MILLS TR
UA 11/17/2011
SANDRA J MILLS REVOCABLE LIVING TR
918 YORK IMPERIAL DR
OCONOMOWOC, WI  53066

SANDRA J PIECHA
729 E GLOVER ST
OTTAWA, IL  61350

SANDRA J SADOVNICK &
BRETT SADOVNICK JT TEN
13637 N PLACITA MONTANAS DE ORO
ORO VALLEY, AZ  85755-8684

SANDRA JONES TR
SANDRA L JONES REVOCABLE TRUST
UA 01/12/06
381 WYNDGATE RD
SACRAMENTO, CA  95864-5900

SANDRA K RICHARDSON
PO BOX 8183
PUEBLO, CO  81008-8183

SANDRA KAMINSKY TR
SANDRA KAMINSKY TRUST
UA
2 THE COURT HARBORSIDE 307
NORTHBROOK, IL  60062

SANDRA L BURRIESCI
1455 HAMILTON WAY
SAN JOSE, CA  95125-4440

SANDRA L DONNERMEYER &
ANDREW L DONNERMEYER JT TEN
TOD BENEFICIARY ON FILE CPU
3440 CEDAR RIDGE RD
ALLISON PARK, PA  15101-1051

SANDRA L ELLIOTT
TOD BENEFICIARY ON FILE WITH CPU
430 HAMPTON CT
SAN RAMON, CA  94583-2526

SANDRA L GUIZADO TR
SANDRA L GUIZADO REV TRUST
UA 10/05/01
525 N ARMEL DR
COVINA, CA  91722-3709

SANDRA L RAGAN
640 SOUTHSHORE BLVD
LAKE OSWEGO, OR  97034-4652

SANDRA L RICHARDSON
TOD BENEFICIARY ON FILE WITH CPU
28333 SE 8TH ST
FALL CITY, WA  98024-7213

SANDRA L TODERO TOD ACCOUNT
647 CARIBOU CIR
PAPILLION, NE  68046

SANDRA L WOLF
TOD BENEFICIARY ON FILE WITH CPU
200 WOLF LANE
COXS CREEK, KY  40013-7485

SANDRA M FRAME TR
SANDRA M FRAME TRUST
UA 08/22/12
12012 WEATHERBY RD
LOS ALAMITOS, CA  90720-4339

SANDRA M LAUREN TR
SANDRA LAUREN REVOCABLE TRUST
UA 11/20/01
330 WILDWOOD AVE
PIEDMONT, CA  94611-3849

SANDRA M MOORE
TOD BENEFICIARY ON FILE WITH CPU
11811 AVENUE OF P G A APT 2-1H
PALM BCH GDNS, FL  33418-3847

SANDRA MATTESON PIERSON R/O IRA COR
CLEARING CUST
6210 WINDCHIME PLACE
BOYNTON BEACH, FL  33472-5115

SANDRA N YERXA IRREVOCABLE TRUST
TR SANDRA N YERXA
UA 01/01/01
W6723 CHARLEEN LN
GREENVILLE, WI  54942-9672

SANDRA O LEHMAN TR
SANDRA O LEHMAN REV LIVING TRUST
UA 12/15/09
5742 WOODBRIAR CV
MEMPHIS, TN 38120-2084

SANDRA Y DODSLEY
3571 WINFAIR PL
MARIETTA, GA 30062-1051

SANDY E HENTSCHEL TOD
STEVEN C HENTSCHEL
SUBJECT TO STA TOD RULES
10206 RUFFIAN LN
BERLIN, MD 21811-2733

SANDY E HENTSCHEL
10206 RUFFIAN LN
BERLIN, MD 21811-2733

SANDY HUI CHIANG TYAN &
SHIAU-DAN TYAN JT TEN
TOD BENEFICIARY ON FILE CPU
4716 N HOLLENBECK AVE
COVINA, CA 91722-2705

SANDY XUEBIN WANG TOD
LYDIA SUN
SUBJECT TO STA TOD RULES
1208 CLARION DR
TORRANCE, CA 90502

SANG H SHIN &
HUIWON KIM JT TEN
5605 BATON ROUGE BLVD
FRISCO, TX 75035-7860

SANJAYKUMAR L PATEL TR &
SUMITRA PATEL TTEE
PATEL FAMILY REV TRUST
42384 26103 W 108TH TER
OLATHE, KS 66061-7522

SANJIB P GHOSH &
SARMISTHA MAJUMDAR JT TEN
9514 GREENPOINTE DR
TAMPA, FL 33626-5313

SANTAMARIA TR TR &
GABRIELA SANTAMARIA TTEE
WILSON H SANTAMARIA
40043 25501 DURANT PL
STEVENSON RNH, CA 91381-1450

SANTIAGO MARTINEZ
TOD BENEFICIARY ON FILE WITH CPU
382 MANHATTAN AVE
BROOKLYN, NY 11211-1420

SANTOS AGUILAR &
NANCY D AGUILAR JT TEN
413 TURKEY COVE LN
KNOXVILLE, TN 37934-1915

SARA E FULLBRIGHT &
LEONARD R FULLBRIGHT JT TEN
3312 N RIVER BLVD
INDEPENDENCE, MO 64050

SARA FRIDEL
AVISHAG LEEBY FRIDEL
AHAVA FRIDEL
RECHOV ZAIDMAN 9
KIRYAT ONO 55000 ISRAEL

SARA SCHAFER
2010 PARKSIDE DRIVE
COLUMBIA, MO 65202

SARA VELEZ-MALLEA
TOD BENEFICIARY ON FILE WITH CPU
8158 ANCHOR POINT DR
RENO, NV 89506-3109

SARABJIT S ANAND
21201 FICUS DR 204
NEWHALL, CA 91321-4458

SARAH & AL LLC LLC
211 N PHILO DR
LAFAYETTE, LA 70506-6848

SARAH B MULCONREY
350 WOLF CROSSING DR
MORTON, IL 61550-7803

SARAH BERGERS
12 LAUREL WOOD DR
SHELTON, CT 06484

SARAH C SHIELDS
3001 KELLER SPRINGS RD
STE 100
CARROLLTON, TX 75006

SARAH E CROWELL
612 GREEN MEADOW DR
DOUGLASSVILLE, PA 19518-1344

SARAH E LAKE
TOD BENEFICIARY ON FILE WITH CPU
20 TEAL DR
SCOTT DEPOT, WV 25560-7614

SARAH E SMALLWOOD
11418 ROCKVILLE PIKE 1807E
ROCKVILLE, MD 20852-6006

SARAH ELLA TAL &
REFAEL BRONER JT TEN
8 RECHOV KENIG APT 7
BEITAR LLLIT 90500
ISRAEL

SARAH HONG HUI HUANG
TOD BENEFICIARY ON FILE WITH CPU
5032 HARMONY LN
CYPRESS, CA 90630-2998

SARAH J CAMPBELL TR
THE SAMUEL H CAMPBELL FAMILY TRUST
UA 07/05/94
6407 W 35TH ST
LOVELAND, CO 80538-9206

SARAH J RUGER TR
SARAH RUGER FAMILY TRUST
UA 10/13/08
1691 BRIDLE DR
HENDERSON, NV 89002-3431

SARAH KANASTAB
6 TREE TOP LN
DOBBS FERRY, NY 10522

SARAH L DAVIS
TOD BENEFICIARY ON FILE WITH CPU
13416 CHARLES ST
OMAHA, NE 68154-3813

SARAH R DUFFY
12505 E 1875 NORTH RD
PONTIAC, IL  61764-3187

SARAH SHIM
23607 HIGHWAY 99 STE 3A
EDMONDS, WA  98026-9272

SARAH V BROWN TR
SARAH VICTORIA BROWN LIVING TRUST
UA 07/17/14
3620 19TH ST  39
SAN FRANCISCO, CA  94110-6717

SARAH W CHAMPAGNE TOD
LLOYD CHAMPAGNE JR
SUBJECT TO STA TOD RULES
1751 WORTHAM ROAD
ATOKA, TN  38004

SARASOTA BALLET
5555 NORTH TAMIAMI TRAIL
SARASOTA, FL  34243

SARASOTA OPERA ASSOCIATION INC
61 NO PINEAPPLE LANE
SARASOTA, FL  34236

SARASOTA ORCHESTRA
709 NORTH TAMIAMI TRAIL
SARASOTA, FL  34236

SARI SMOLINSKY
RECHOV MALCHI 5
RAMAT GAN-TEI HASHOMER  ISREAL

SARO ABCARIANS TR &
LIDA ABCARIANS TTEE
SARO ABCARIANS AND LIDA ABCARIANS
LIVING TRUST 04/19/07 1444 ANDENES DR
GLENDALE, CA  91208-1911

SATINDERJIT S OBEROI
4211 STONEGATE DR
SAINT JOSEPH, MO  64505-8300

SATISH B KINARIWALA &
RASHMI S KINIARIWALA JT TEN
212 HEDGEWOOD TER
GREER, SC  29650-3722

SATISH C MADAN
675 BELGRO DR
KEARNY, NJ  07032

SATYA SHAW &
RAJASHREE SHAW JT TEN
19402 JACOBS RIVER RUN
LUTZ, FL  33559-7412

SAU KIU KWOK &
YAU SIK WONG JT TEN
3038 SAN IGNACIO DR
EL MONTE, CA  91732-3030

SAUL T BOAST &
SUSAN M BOAST JT TEN
1299 N HICKORY HILLS RD
GERMANTWN HLS, IL  61548-8997

SAUNDRA A SUTHERLEN TR
UA 10/03/1994
SUTHERLEN FAMILY TRUST
618 PINON CRT
RIDGECREST, CA  93555

SAUVE CONSTRUCTION
8150 S. AKRON STREET
SUITE 405
CENTENNIAL, CO  80112

SAVANNAH AIR FACTORY, LLC
25 POSEY STREET
SAVANNAH, GA  31406

SBKJ FAMILY LIMITED PARTNERSHIP
10122 W WESTWIND DR
PEORIA, AZ  85383-2780

SC DEPARTMENT OF REVENUE
PO BOX 100153
COLUMBIA, SC  29202

SCHNEIDER RESTORATION INC PSP
856 WASHINGTON CROSSING RD
NEWTOWN, PA  18940-2706

SCHUECK FAMILY LIMITED PARTNERSHIP
8900 FOURCHE DAM PIKE
LITTLE ROCK, AR  72206-3806

SCOT HALSELL
79 1/2 SPRING ST
EUREKA SPRINGS, AR  72632

SCOTT A BRENT &
NATALIE J BRENT JT TEN
2889 ADDISON CIR S
OAKLAND TWP, MI  48306-4921

SCOTT A GILE TR &
DEBRA L GILE TTEE
SCOTT A & DEBRA L GILE JOINT
REVOCABLE T. 01/09/07 5756 KINGFISHER DR
STEVENS POINT, WI  54482-8476

SCOTT A HANNO
13736 RUSHING CREEK RUN
ORLANDO, FL  32824

SCOTT A PORTERFIELD &
SARAH PORTERFIELD JT TEN
10412 BRIGHTWOOD DR
SANTA ANA, CA  92705-1591

SCOTT A WOODRUFF TR &
JULIE B WOODRUFF TTEE
WOODDRUFF FAMILY TRUST
42233 2990 RANGPUR CT
ESCONDIDO, CA  92027-5267

SCOTT C HARLIG TR
SCOTT HARLIG GST EXEMPT TRUST
UA 10/02/08
8270 E TETHER TRL
SCOTTSDALE, AZ  85255-1424

SCOTT CREED CASTEEL
4207 MAYPORT LN
FAIRFAX, VA  22033-3233

SCOTT E DAVIS TR
THE SCOTT EDWARD DAVIS TRUST
UA 09/24/12
320 TIBURON PL
SANTA BARBARA, CA  93111-1719

SCOTT E FOSTER &
PAULA P FOSTER JT TEN
9 52ND ST
UNIT 4
OCEAN CITY, MD  21842-3657

SCOTT F EQUIPMENT LLC
5612 MITCHELLDALE STREET
HOUSTON, TX  77092

SCOTT FARRER &
NICKI CURELLA JT TEN
25833 S FOXGLENN DR
SUN LAKES, AZ  85248-6854

SCOTT FRANK
1269 HILLTOP CIR
WINDSOR, CO  80550-3336

SCOTT G &
JOAN JOE TR THE SCOTT AND JOAN JOE
TRUST
37140 1915 POLARIS DR
GLENDALE, CA  91208-2424

SCOTT GRIFFIN &
JENNIFER GRIFFIN JT TEN
PO BOX 361
ALLYN, WA  98524-0361

SCOTT JAY GARDNER TR &
DEBORAH LYNN GARDNER TTEE
GARDNER LIVING TRUST
40154 3811 WOODMAN DR
TROY, MI  48084-1154

SCOTT KINNEY &
TERRYE KINNEY TEN ENT
2304 SOMERSET PL
NAPLES, FL  34120-2864

SCOTT M VIGSTOL
3010 DUBUQUE ST
DAVENPORT, IA  52803

SCOTT MITCHELL &
BETSY MITCHELL JT TEN
1750 JAMAICA WAY
APT 233
PUNTA GORDA, FL  33950-5164

SCOTT O LEAVITT
1961 WEENAP DR
LAS VEGAS, NV  89108

SCOTT P HANSON &
JENNIFER HANSON JT TEN
18120 ELM TERRACE DR
BROOKFIELD, WI  53045

SCOTT P JANSON
TOD BENEFICIARY ON FILE WITH CPU
2118 EL DORADO PKWY W
CAPE CORAL, FL  33914-6805

SCOTT SCHWARTZ &
GAIL SCHWARTZ JT TEN
2868 WESTWOOD AVE
SAN RAMON, CA  94583-3435

SCOTT T MORETTI &
VALLE N MORETTI JT TEN
2745 SPENCER LN
BROOKFIELD, WI  53045-3370

SCOTT T SCHAFER &
HOLLY H SCHAFER TR UA 11/07/2018 SCOTT
T
& HOLLY H SCHAFER LIVING TR.
1153 LUND RANCH ROAD
PLEASANTON, CA  94566

SCOTT VAN SELOW
TOD BENEFICIARY ON FILE WITH CPU
908 SAN CARLOS DR
FT MYERS BCH, FL  33931-2226

SCOTT W BEESON
9430 N AVANYU DR
CEDAR HILLS, UT  84062-8794

SCOTT W CRAWFORD TR
SCOTT W CRAWFORD TRUST
UA 05/21/03
2920 BRISTLECONE DR
SCHERERVILLE, IN  46375-4340

SCOTT W HULL TR &
ELEONORE M FAUDOA-HULL TTEE
HULL-FAUDOA TRUST
37343 210 SWAN RETREAT RD
BIGFORK, MT  59911

SEALY MATTRESS MANUFACTURING CO.,
LLC
3585 ATLANTA AVANUE
P.O. BOX 932800
HAPEVILLE, GA  30354

SEAMON H HUNTER TOD
CINDY LOU BELL
SUBJECT TO STA TOD RULES
11071 FARROW RD
BLYTHEWOOD, SC  29016

SEAN BEAVAN &
JULIETTE M BEAVAN JT TEN
PO BOX 1356
TWIN PEAKS, CA  92391-1356

SEAN C CAMPBELL
845 CLERMONT STREET
APT 153
DENVER, CO  80220

SEAN J MCHUGH &
LESLIE MCHUGH JT TEN
TOD BENEFICIARY ON FILE CPU
20 HEMLOCK LANE
WEST MILFORD, NJ  07480

SEAN P KELLY &
LYNN YOUNG JT TEN
675 HOME AVE SE
ATLANTA, GA  30312-3740

SEAN WUENSCH &
ROBIN WUENSCH JT TEN
2483 KELLSWAY CT
MEDINA, OH  44256-6203

SEAN YOUNG
225 WALNUT AVE
ARCADIA, CA  91007-8248

SEBASTIAN MOSSA
TOD BENEFICIARY ON FILE WITH CPU
160-04 89TH STREET
HOWARD BEACH, NY  11414-3409

SECRETARY OF STATE
DIVISION OF CORPORATIONS
FRANCHISE TAX
PO BOX 898
DENVER, DE  19903

SECRETARY OF STATE
DIVISION OF CORPORATIONS
FRANCHISE TAX
PO BOX 898
DOVER, DE  19903

SECURITIES & EXCHANGE COMMISSION
100 F ST NE
WASHINGTON, DC  20549

SECURITIES & EXCHANGE COMMISSION
100 F STREET, NE
WASHINGTON, DC  20549

SECURITIES & EXCHANGE COMMISSION
LOS ANGELES  REGIONAL OFFICE
ATTN: MICHELE WEIN LAYNE, REGIONAL DIR
444 S FLOWER ST, STE 900
LOS ANGELES, CA  90071

SECURITIES & EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
ATTN: ANDREW CALAMARI, REGIONAL DIR
200 VESEY STREET, SUITE 400
NEW YORK, NY  10281-1022

SECURITIES & EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
ATTN: ANDREW CALAMARI, REGIONAL DIR
BROOKFIELD PL, 200 VESEY ST, STE 400
NEW YORK, NY  10281-1022

SECURITIES & EXCHANGE COMMISSION
PHILADELPHIA REGIONAL OFFICE
ATTN: G. JEFFREY BOUJOUKOS, REG. DIR
ONE PENN CTR, 1617 JFK BLVD, STE 520
PHILADELPHIA, PA  19103

SECURITIES & EXCHANGE COMMISSION
SAN FRANCISCO REGIONAL OFFICE
ATTN: JINA CHOI, REGIONAL DIR
44 MONTGOMERY ST, STE 2800
SAN FRANCISCO, CA  94104

SECURITIES & EXCHANGE COMMISSION
SEC HEADQUARTERS
100 F STREET, NE
WASHINGTON, DC  20549

SECURITIES & EXCHANGE COMM-NY OFFICE
ATTN: BANKRUPTCY DEPARTMENT
200 VESEY STREET, SUITE 400
NEW YORK, NY  10281

SECURITIES & EXCHANGE COMM-PHILA.
OFFICE
ATTN: BANKRUPTCY DEPARTMENT
ONE PENN CENTER
1617 JFK BOULEVARD, SUITE 520
PHILADELPHIA, PA  19103

SECURITY SURVEILLANCE SYSTEM
10630 E. BETHANY DRIVE
SUITE A
AURORA, CO  80014

SEI
FBO BRANDON MARRS
320 D ST UNIT 458
SOUTH BOSTON, MA  02127-1284

SEIN KANG
PARK AVENUE TOWER
65 EAST 55TH STREET, SUITE 801
NEW YORK, NY  10022

SELECT ROOFING CONTRACTORS, LLC
2614 S. TIMBERLINE RD 105-182
FORT COLLINS, CO  80525

SELENE CABRERA CONTRERAS
TOD BENEFICIARY ON FILE WITH CPU
5574 E RIO VERDE VISTA RD
TUCSON, AZ  85750

SEMA POMPER
2810 N 46TH AVE APT F658
HOLLYWOOD, FL  33021-2980

SEQUOIA GROVE CONSULTING INC 401K
10970 N REED RD
HAYDEN, ID  83835

SERENA X ZHANG
TOD BENEFICIARY ON FILE WITH CPU
295 CARLOW
IRVINE, CA  92618

SERGEY BEZZUBOV &
KONSTANTIN BEZZUBOV JT TEN
1866 ABERDEEN DR
GLENVIEW, IL  60025-7600

SERGIO C CASACLANG
6506 WHITE PINE WAY
LIBERTYVILLE, IL  60048-9474

SERIES J OF THE OXFORD INSURANCE
COMPANY LLC
1994 POMPANO DR
MURRELLS INLT, SC  29576-5534

SERVICE PROS PLUMBING, HEATING
& COOLING, INC
1750 S LOS FELIZ DRIVE, SUITE 104
TEMPE, AZ  85281

SERVPRO OF SOUTH PALM BEACH
2880 NW 2ND AVENUE
SUITE 3
BOCA RATON, FL  33431

SETH D PRICE
4215 RICHMERE DR
NEW PRT RCHY, FL  34652

SETH MYERS TR &
DENVER MYERS TTEE
DENVER L MYERS REVOCABLE TRUST
40525 3878 STANTON CT
DEFIANCE, MO  63341-1702

SEYFARTH SHAW LLP
3807 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

SEYMOUR BREYER &
AUDREY BREYER JT TEN
6987 NW 3RD AVE
BOCA RATON, FL  33487-2360

SFI BELMONT LLC - CTL ACCOUNT
13727 NOEL ROAD, STE150
DALLAS, TX  75240

SHAEYI CHANG LIANG
908 BARCELONA PL
WALNUT, CA  91789-4345

SHAHRAM KHORRAMI TR
INLAND PULMONARY MEDICAL GROUP
3738-3740 E COLORADO BLVD
PASADENA, CA  91107-3872

SHAILESH R PATEL
1113 ENCLAVE WAY
COLUMBIA, SC  29223-3258

SHANE OROURKE
1282 STANYAN ST
SAN FRANCISCO, CA  94117-3817

SHANEL L CHUN &
CHRIS K CHUN TR
CHRIS & SHANEL CHUN FAMILY TRUST
39478 4501 MIRALESTE DR
RCH PALOS VRD, CA  90275-6476

SHANGYOU ZHONG
TOD BENEFICIARY ON FILE WITH CPU
3323 PEARL ST
SANTA MONICA, CA  90405-3118

SHANNA CHEN
TOD BENEFICIARY ON FILE WITH CPU
11143 WOODLEY AVE
GRANADA HILLS, CA  91344-3801

SHANNON D KRZEMINSKI
17707 HENRY ST
LANSING, IL  60438-2052

SHANNON DENBY
445 E 60TH ST
LONG BEACH, CA  90805-3413

SHANNON ELLSWORTH BRUCE
221 SOUTH U STREET
130
LOMPOC, CA  93436

SHANNON I MCGRAW
506 S 11TH ST
COLORADO SPGS, CO  80905

SHANNON NONN TR
SHANNON NONN TRUST
UA 05/24/14
8955 GEYSER AVE
NORTHRIDGE, CA  91324-3806

SHAN-SHAN W CHEN TR &
RACE J CHEN TTEE
THE CHEN DAMILY TRUST
35908 35 BERRYESSA WAY
HILLSBOROUGH, CA  94010-7301

SHANSHAN WANG
TOD BENEFICIARY ON FILE WITH CPU
2360 S BIRCH LOG WAY
HACIENDA HEIGHTS, CA  91745-5605

SHAO TSUNG TSENG
1220 TASMAN DR SPC 239
SUNNYVALE, CA  94089-2405

SHAPIRO SHER GUINOT & SANDLER, P.A.
ATTN: ACCOUNTING DEPARTMENT
250 WEST PRATT STREET, STE 2000
BALTIMORE, MD  21201

SHARA PARK
907 S BUCHANAN ST
KENNEWICK, WA  99336-9203

SHAREEN CRASTA KITTERMAN
6313 11TH RD N
ARLINGTON, VA  22205-1717

SHARI BLEIER COHEN
5580 A NORTH OCEAN BLVD
OCEAN RIDGE, FL  33435-7074

SHARI LYNN VIGSTOL HANGER
2507 WHITE OAK DR
AMES, IA  50014

SHARI WILL
TOD BENEFICIARY ON FILE WITH CPU
28192 NEWPORT WAY
UNIT B
LAGUNA NIGUEL, CA  92677

SHARON A ARONOFF
2820 TILDEN AVE
LOS ANGELES, CA  90064-4012

SHARON A COHEN TR &
ROBERT COHEN TTEE
COHEN FAMILY TRUST
41619 6209 ROCKWELL ST
OAKLAND, CA  94618-1350

SHARON BROWN
5246 N 20TH STREET UNIT 3
PHOENIX, AZ  85016-3329

SHARON D LEMLEY
TOD BENEFICIARY ON FILE WITH CPU C/O
JOHN W CHEANG AMERIPRISE FINANCIAL
16220 N SCOTTSDALE RD SUITE 250
SCOTTSDALE, AZ  85254-1720

SHARON D WALTERS
3578 MILLER RIDGE RD
HICO, WV  25854-7476

SHARON E BECKMAN
TOD BENEFICIARY ON FILE WITH CPU
12928 W ALYSSA LN
PEORIA, AZ  85383

SHARON ETTENHOFER
TOD BENEFICIARY ON FILE WITH CPU
14975 HARBOR POINT DR E
THORNVILLE, OH  43076

SHARON G LEWALLEN
TOD BENEFICIARY ON FILE WITH CPU
132 WOODSIDE DR
SWANTON, OH  43558-1138

SHARON GAIL TORNBERG
TOD BENEFICIARY ON FILE WITH CPU
2460 LA MIRADA DR
SAN JOSE, CA  95125-5828

SHARON HASTINGS
3272 STABILE RD
ST JAMES CITY, FL  33956-2330

SHARON J WILLIAMS
11890 PASEO GRANDE BLVD 4303
FORT MYERS, FL  33912-9084

SHARON JACOBSON TR &
DAVID JACOBSON TTEE
JACOBSON LIVING TRUST
37775 1425 W SCHAUMBURG RD  255
SCHAUMBURG, IL  60194-4051

SHARON KUNTZ
TOD BENEFICIARY ON FILE WITH CPU
10958 SW 69TH CIR
OCALA, FL  34476-3986

SHARON L KNIGHT
TOD BENEFICIARY ON FILE WITH CPU
920 JOHN R RD APT 1006
TROY, MI  48083-4314

SHARON L LARAMEE TOD
JAMES C HAMILTON
SUBJECT TO STA TOD RULES
30 AMBROISE
NEWPORT COAST, CA  92657

SHARON L PARKS TR
SHARON L PARKS REV TRUST
UA 03/28/99
459 SHADY HOLW
NEW BRAUNFELS, TX  78132-2310

SHARON L TURNER &
DAYTON L TURNER JT TEN
4 KYLEMORE CLOSE
WELDON SPRING, MO  63304-0571

SHARON LANDSBERG
665 THWAITES PL APT 4M
BRONX, NY  10467-7907

SHARON M DAHLE TR
SHARON M DAHLE REV LIVING TRUST
UA 02/26/03
1402 S CAGE BLVD UNIT 267
PHARR, TX  78577-6234

SHARON N MUZNY
TOD BENEFICIARY ON FILE WITH CPU
9584 SW 70TH LOOP
OCALA, FL  34481-2550

SHARON OCONNOR &
JOHN OCONNOR JT TEN
42988 FAIRGROUNDS RD
LEONARDTOWN, MD  20650-3511

SHARON PARKER
354 HARRELL RD
WEST MONROE, LA  71291-9724

SHARON PERKINS
822 COUNTY ROAD 655
FARMERSVILLE, TX  75442-6000

SHARON R HIGGINBOTHAM &
ROBERT L HIGGINBOTHAM JT TEN
11730 FEDERAL ST
FULTON, MD  20759

SHARON SCHALL
209 N FORT LAUDERDALE BEACH BLVD
APT 5C
FORT LAUDERDALE, FL  33304-4337

SHARON WESTRICK EX
EST JEANNE A WESTRICK
1130 PRUSSIA RD
WAVERLY, OH  45690

SHARON Z OKUBO TR
REV TRUST AGREEMENT OF SHARON Z
OKUBO UA 06/26/90
1210 LAKE LOTELA DR
AVON PARK, FL  33825-9737

SHARONI FAMILY TRUST TR &
TOVA SHARONI TTEE
ASHER SHARONI
36917 2172 MARSELINA
TUSTIN, CA  92782-8705

SHASTA OSTRANDER
2680 TWIN CREEKS DR
SAN RAMON, CA  94583

SHATTUCK F LAMM &
ELIZABETH A LAMM TR
41443 LAMM FAMILY TRUST
PO BOX 6180
LA QUINTA, CA  92248-6180

SHAWN SPANIHEL
1609 ELMWOOD DR
HARLINGEN, TX  78550-8075

SHEAN C HU TOD ACCOUNT
1314 STANDISH PL
ARCADIA, CA  91006-4567

SHEARMAN & STERLING LLP
599 LEXINGTON AVENUE
NEW YORK, NY  10022-6069

SHEELA A MANTRI
101 CHAUNCEY ST
BROOKLYN, NY  11233-1709

SHEILA F LUTIN
TOD BENEFICIARY ON FILE WITH CPU
2661 JAMES RIVER RD
WEST PALM BCH, FL  33411-5752

SHEILA G MCGOVERN
2273 NW 139TH AVE
SUNRISE, FL  33323-5332

SHEILA H BANKS
81691 AVENIDA DE BAILE
INDIO, CA  92203-4100

SHEILA HARDY TR &
DANIEL P HARDY TTEE
HARDY FAMILY TRUST
42689 317 LAS RIENDAS DR
FULLERTON, CA  92835-1305

SHEILA J RUBIN
TOD BENEFICIARY ON FILE WITH CPU
10251 GLADE AVE
CHATSWORTH, CA  91311-2814

SHEILA K LEWANDOWSKI
TOD BENEFICIARY ON FILE WITH CPU
12965 S MAPLE RD
COVINGTON, IN  47932-7949

SHEILA LONG
102 TREZEVANT ST
STERLINGTON, LA  71280-3638

SHEILA R POSTMA R/O IRA COR
CLEARING CUST
3210 SE 10TH ST APT 8D
POMPANO BEACH, FL  33062-6529

SHEILA SCHWARTZ
40 PARK AVE APT 18B
NEW YORK, NY  10016-3460

SHEILA SKOLNICK
45 BELL CIR
PRT JEFFERSON, NY  11777-1272

SHEILA YANOFSKI
8473 TILGHMAN ISLAND RD
WITTMAN, MD  21676-1412

SHELBY KING
3100 HOPE AVE
COLUMBIA, SC  29205-3923

SHELBY L FAUNTLEROY
TOD BENEFICIARY ON FILE WITH CPU
8610 SE 161ST ST
SUMMERFIELD, FL  34491-5555

SHELDON JACOBOWITZ TR
SHELDON JACOBOWITZ REVOCABLE TRUST
UA
70 PRESTON B
BOCA RATON, FL  33434-2469

SHELDON MILLER
3010 ARBOR LANE 201
NORTHFIELD, IL  60093

SHELLEY D SCHORSCH
43 CLIFF AVE
NEWPORT, RI  02840

SHELLEY GINSBERG NASER
TOD BENEFICIARY ON FILE WITH CPU
6 HARNISH LN
WALLINGFORD, CT  06492-2864

SHELLEY R EPSTEIN &
MARIANNE EPSTEIN JT TEN
5917 N ROXBURY LN
PEORIA, IL  61614-4121

SHELLY TUMLER TR
SHELLY TUMLER REVOCABLE 2007 TRUST
UA 02/15/07
15804 HICKORY HILL DRIVE
LA MIRADA, CA  90638-2625

SHEREEN ALFY NASIM F
TOD BENEFICIARY ON FILE WITH CPU
442 HALLCREST TER
PT CHARLOTTE, FL  33954-3732

SHERI C PERDUE
414 HUTTON CIR
LAWRENCE, KS  66049-4845

SHERIE W MATHENY
TOD BENEFICIARY ON FILE WITH CPU
9605 CRYSTAL BAY LN
ELK GROVE, CA  95758-3627

SHERLAN J BAKER TR
SHERLAN J BAKER REV TR
UA DTD12/16/1999
2608 FAIRWAY DR NE
WILLMAR, MN  56201-9551

SHERRELL REEVES &
TERESA PONDER JT TEN
250 GARLAND PONDER RD
MENDENHALL, MS  39114-4520

SHERRI HALL &
GARNETT HALL JT TEN
4305 MARCUS URIBE DR
EL PASO, TX  79934-3722

SHERRIE FELLOWS
25656 W COLLEEN CT
CHANNAHON, IL  60410-8638

SHERRY A HORTON
10111 CIRCLE P LANE
ESCONDIDO, CA  92026

SHERRY A SINDLAND
TOD BENEFICIARY ON FILE WITH CPU
74 BUSHY HILL RD
GRANBY, CT  06035-2924

SHERRY KIM FINCH
109 CHATOOGA COURT W
HERTFORD, NC  27944-9502

SHERRY L FILER TR
F AND S TATTERSALL TRUST
UA 12/16/08
4785 COQUINA CROSSING DR
ELKTON, FL  32033-4023

SHERRY SCOTT
6230 WRANGLER LN
SAN ANGELO, TX  76904-3300

SHERRY V HEADDEN
1901 PLEASANT VALLEY AVE
UNION CITY, TN  38261

SHERRY XIAOFEN HUA &
DANIEL YU WANG JT TEN
4049 MEZZAMONTE PL
SAN JOSE, CA  95148-3710

SHERRY YU
1873 QUEEN ELIZABETH WAY
SAN JOSE, CA  95132

SHERWIN LEE &
JEMINA LEE JT TEN
23605 NE 108TH ST
VANCOUVER, WA  98682-9549

SHERWOOD WATT HARDIE TR
SHERWOOD W HARDIE LIV TR
UA 02/20/97
1389 CORLEONE DR
SPARKS, NV  89434-2185

SHERYL A IMFELD &
MATTHEW A IMFELD JT TEN
TOD BENEFICIARY ON FILE CPU
6137 E LIBERTY AVE
FRESNO, CA  93727-5648

SHERYL EILENFELDT
1425 DARTMOUTH DR
RENO, NV  89509-3217

SHERYL L FLYNN TR
UA 12/23/2015
SHERYL L FLYNN REVOCABLE TRUST
37688 WILLOW RD
NEW BOSTON, MI  48164

SHERYL L WAGNER
PO BOX 355
ADAMS, MN  55909-0355

SHERYL LYNN WATSON TR
SHERYL LYNN WATSON FAMILY TR
UA 01/06/11
2 S LAKE PL
ANTIOCH, CA  94509-2051

SHIEREI HUANG &
CHIA-LI BIEN HUANG JT TEN
20121 RANCHO BELLA VIS
SARATOGA, CA  95070-5958

SHIHFANG WANG
TOD BENEFICIARY ON FILE WITH CPU
PO BOX 6548
ALHAMBRA, CA  91802-6548

SHIRLEY A ANDERSON &
FREDERICK D ANDERSON JT TEN
2600 S FINLEY RD
APT 3501
LOMBARD, IL  60148-7011

SHIRLEY A MCGEE TR
SURVIVOR TR CREATED UNDER THE MCGEE
FAMILY TR UA 05/15/90
3072 SILVERWOOD DR
LOS ALAMITOS, CA  90720-4032

SHIRLEY ANTOKOL-MECKLER
TOD BENEFICIARY ON FILE WITH CPU
538 CHURCH RD
REISTERSTOWN, MD  21136-6104

SHIRLEY CAPUTO IRA COR CLEARING
CUST
8813 WINDROW WAY
BOCA RATON, FL  33496-4912

SHIRLEY CHEN
12333 CRAYSIDE LN
SARATOGA, CA  95070-6525

SHIRLEY HORNBECK TOD
PATRICIA RESNICK
SUBJECT TO STA TOD RULES
17990 SE 100TH TERRACE
SUMMERFIELD, FL  34491

SHIRLEY J KAESTNER
18894 MAYBERRY PLZ
ELKHORN, NE  68022-5620

SHIRLEY JANET BROUGHTON TR
SHIRLEY JANET BROUGHTON REV TRUST
UA 03/08/07
2849 DEERFIELD DR
ELLICOTT CITY, MD  21043-3489

SHIRLEY KIMBALL
TOD BENEFICIARY ON FILE WITH CPU
12521 KINGS LAKE DR
RESTON, VA  20191-1613

SHIRLEY KRESS TR
SHIRLEY KRESS REVOCABLE TRUST
UA 12/20/01
2274 220TH ST
INDEPENDENCE, IA  50644-9306

SHIRLEY LIAN
12433 DENHOLM DR
EL MONTE, CA  91732-3615

SHIRLEY NEGRIN TR
SHIRLEY NEGRIN SURVIVORS TRUST
UA 09/10/12
899 E CHARLESTON RD APT M102
PALO ALTO, CA  94303-4668

SHIRLEY OSDER TOD
SHERI RAGLE
SUBJECT TO STA TOD RULES
22906 BASSETT ST
WEST HILLS, CA  91307

SHIRLEY RUDNICK TR
IRVING & SHIRLEY RUDNICK LIVING
TRUST UA
17 CROSSING CREEK DR
FAIRPORT, NY  14450-9613

SHIRLEY S GRAHAM BENE JOHN R GRAHAM
DECEASED IRA COR CLEARING CUST
28096 PASEO HACIENDA
SAN JUAN CAPO, CA  92675-5380

SHIRLEY SHUNG &
STEPHEN C SHUNG JT TEN
1912 S WILCOX AVE
MONTEREY PARK, CA  91755-6531

SHIRLEY T BERTSOS
520 BIESTERFIELD RD APT 303
ELK GROVE VLG, IL  60007-3375

SHIRLEY WILKIE TR
WILKIE FAMILY TRUST
UA 11/19/86
856 LINKS VIEW DR
SIMI VALLEY, CA  93065-6660

SHIU MEI WONG SEETOO &
PETER GETT MING SEETOO JT TEN
1846 S MARGUERITA AVE
ALHAMBRA, CA  91803-3150

SHONN HILD
6111 N COUNTY ROAD 650E
MATTOON, IL  61938-8448

SHRED-IT USA
28883 NETWORK PLACE
CHICAGO, IL  60673-1288

SHRED-IT USA
ATTN: KRISTINA BAHNS
28883 NETWORK PLACE
CHICAGO, IL  60673-1288

SHRI PERSAUD
PO BOX 182
JERICHO, NY  11753-0182

SHU CHEN WU
835 ARCADIA AVE 5
ARCADIA, CA  91007

SHU HAR TAN
TOD BENEFICIARY ON FILE WITH CPU
1022 CALLE ALLEGRE
GLENDALE, CA  91208-3001

SHU HUI LU
TOD BENEFICIARY ON FILE WITH CPU
2035 GENE CT
ROWLAND HGHTS, CA  91748-3261

SHU NENG CHANG
TOD BENEFICIARY ON FILE WITH CPU
819 E LESLIE DR
SAN GABRIEL, CA  91775-2422

SHU-CHEN CHIU &
ALICE CHIU CHEN JT TEN
1340 OAK VIEW AVE
SAN MARINO, CA  91108-1114

SHUEN CHIN CHANG TR &
YUEHHUEI CHANG TTEE
SHUEN CHIN CHANG & YUEHHUEI CHANG
TST 12/14/13 6525 TIMBERVIEW CT
SAN JOSE, CA  95120-4530

SHUET YU
TOD BENEFICIARY ON FILE WITH CPU
1942 21ST AVE
SAN FRANCISCO, CA  94116-1205

SHULER MATTHEWS
1415 GREENBRIAR DR
ALLEN, TX  75013-2934

SHUN CHEN TR
YIN PAO AND SHU CHEN TRUST
UA 12/01/47
4682 TORREY PINES CIR
SAN JOSE, CA  95124-4418

SHUN DA LLC LLC
416 OAKMONT LN
WAXHAW, NC  28173-6771

SHUO CHUAN JESSE LI &
YING QI LIN JT TEN
TOD BENEFICIARY ON FILE CPU
356 CREEDON CIR
ALAMEDA, CA  94502-7793

SHUOCHUN SHAWN CHOU TR &
JENNY CHEN TTEE
THE SHAWN CHOU &JENNY CHEN FAM
TRUST 10/17/13 1409 GRAYWOOD DR
SAN JOSE, CA  95129-4778

SHUYUAN SHARON LIN
TOD BENEFICIARY ON FILE WITH CPU
1739 EUCLID AVE
SAN GABRIEL, CA  91776-3835

SHYHNAN KAN &
YAOLING WU JT TEN
22868 CANYON VIEW RD
DIAMOND BAR, CA  91765-3218

SHYH-WOEI CHIU DENTAL CORP
RETIREMENT TRUST DBPP
5139 TAHOE PL
RCH CUCAMONGA, CA  91739-8950

SIDDHARTHA KUMAR &
APARNA KUMAR JT TEN
444 VERDUGO AVE
GLENDORA, CA  91741-3904

SIDNEY EISENBERG TR &
TO-YUK EISENBEG TTEE
SIDNEY EISENBERG
36545 3406 VANTAGE POINTE DR
ROWLAND HGHTS, CA  91748-5115

SIDNEY HASS &
AVELYN HASS JT TEN
39/1 MEGGIDO TOWERS
BEN ZVI BLVD
JERUSALEM  ISRAEL

SIDNEY SIMMONDS &
THOMAS MEEHAN & PATRICK STAFFORD TR
UA
12/21/2012 RANDOLPH D ROUSE TR.
6045WILSON BLVD APT 200
ARLINGTON, VA  22205

SIEGEL JENNINGS CO., L.P.A.
23425 COMMERCE PARK DRIVE
SUITE 103
CLEVELAND, OH  44122

SIERRA L STETSON
TOD BENEFICIARY ON FILE WITH CPU
1060 GREENWICH WAY
RENO, NV  89519-0653

SIERRA OSTRANDER
2680 TWIN CREEKS DR
SAN RAMON, CA  94583

SIHAN CHEN
TOD BENEFICIARY ON FILE WITH CPU
7005 LA PRESA DR
SAN GABRIEL, CA  91775-1113

SILVIA GEISEL
TOD BENEFICIARY ON FILE WITH CPU
7777 W 91ST ST UNIT B3152
PLAYA DEL REY, CA  90293-7307

SILVIO CURTOLO TR &
ANGELA CLORINDA CURTOLO TTEE
CURTOLO FAMILY TRUST
39175 PO BOX 1647
RCH CUCAMONGA, CA  91729-1647

SIMCHA FISHBANE
7044 137TH ST
FLUSHING, NY  11367-1949

SIMMONS COLLEGE
500 FENWAY
BOSTON, MA  02115

SINGLE DIGITS, INC
P.O. BOX 93363
LAS VEGAS, NV  89193-3363

SIS OF SACRED HT OF MARY INC
17944 GALLINETA ST
ROWLAND HGHTS, CA  91748-4227

SITA V PATEL
TOD BENEFICIARY ON FILE WITH CPU
3570 KINGS ARMS ST
MEMPHIS, TN  38115-4602

SITHI VASUTHASAWAT
390 W AVENUE 44
LOS ANGELES, CA  90065-3915

SITSOPE BAETA
PARK AVENUE TOWER
65 EAST 55TH STREET, SUITE 801
NEW YORK, NY  10022

SIVARAMA P CHILAKAPATI &
INDIRA V CHILAKAPATI JT TEN
1610 MARION ST
ROSELLE, IL  60172-5003

SK RAO MD
2501 JIMMY JOHNSON BLVD
PORT ARTHUR, TX  77640-2000

SKIPPER RILEY &
TINA RILEY JT TEN
5242 WILLOWVIEW RD
RACINE, WI  53402-2260

SKY LADENE PARRISH
TOD BENEFICIARY ON FILE WITH CPU
390 ROSEMARY WAY
GRAND JUNCTION, CO  81501-4450

SL NUSBAUM REALTY CO ESCROW AGENT
FOR
GLENWOOD SHOPPES
P.O. BOX 3580
NORFOLK, VA  23514

SMBC CAPITAL MARKETS, INC.
277 PARK AVENUE, FIFTH FLOOR
NEW YORK, NY  10172

SMBC CAPITAL MARKETS, INC.
C/O DERIVATIVES PRODUCTS GROUP
277 PARK AVENUE, FIFTH FLOOR
NEW YORK, NY  10172

SMITA B MEPANI TR &
BHUPENDRA P MEPANI TTEE
DR BHUPENDRA P MEPANI LIV TRUST
35270 10057 GINGER POINTE CT
BONITA SPGS, FL  34135-8102

SMITH, CURRIE & HANCOCK LLP
2700 MARQUIS ONE TOWER
245 PEACHTREE CENTER AVENUE, N.E.
ATLANTA, GA  30303-1227

SOCAL WATER HEATING SPECIALISTS INC.
4599 MISSION GORGE PLACE
SUITE A
SAN DIEGO, CA  92120

SOCIETY FOR CORPORATE GOVERNANCE
240 W 35TH ST, STE 400
NEW YORK, NY  10001

SOHAN M WICKRAMASINGHE &
LAURA D WICKRAMASINGHE JT TEN
638 MILLS ST
HINSDALE, IL  60521-2432

SOMBAT VORASORN &
TONY VORASORN COMMUNITY PROPERTY
11559 MILLENNIUM PKWY
PLAINFIELD, IL  60585-5184

SONG QU &
YINGZI WU JT TEN
1054 CAGGIANO DR
SAN JOSE, CA  95120-3221

SONGXIAN SONDRA WANG
8308 SHELTER CREEK LN
SAN BRUNO, CA  94066-3879

SONIFI SOLUTIONS, INC.
P.O. BOX 505225
SAINT LOUIS, MO  63150-5225

SONJA S IM
2235 167TH AVE SE
BELLEVUE, WA  98008-5330

SONJA WARNER
39610 CAMINO SABROSO
INDIO, CA  92203-4374

SOOBIN TAN &
CATHERINE SUN JT TEN
2939 24TH AVE
SAN FRANCISCO, CA  94132-1535

SOPHIA LU
TOD BENEFICIARY ON FILE WITH CPU
17555 MARENGO DR
ROWLAND HGHTS, CA  91748-4158

SOPHIA SFK MO
TOD BENEFICIARY ON FILE WITH CPU
528 W LIME AVE
MONROVIA, CA  91016-2614

SOUTH END GLASS & MIRROR, INC.
5559 NATIONAL TURNPIKE
LOUISVILLE, KY  40214-3725

SOUTHERN DISTRICT OF CALIFORNIA
ATTN: ALANA W. ROBINSON
880 FRONT ST, ROOM 6293
SAN DIEGO, CA  92101-8893

SOUTHERN DISTRICT OF CALIFORNIA
ATTN: ALANA W. ROBINSON
IMPERIAL COUNTY OFFICE
516 INDUSTRY WAY, STE C
IMPERIAL, CA  92251-7501

SOUTHERN DISTRICT OF NEW YORK
ATTN: JOON KIM
CIVIL DIVISION
86 CHAMBERS ST
NEW YORK, NY  10007

SOUTHERN DISTRICT OF NEW YORK
ATTN: JOON KIM
MAIN OFFICE& CRIMINAL DIVISION
ONE ST ANDREW'S PLAZA
NEW YORK, NY  10007

SOUTHERN DISTRICT OF NEW YORK
ATTN: JOON KIM
WHITE PLAINS DIVISION
300 QUARROPAS ST
WHITE PLAINS, NY  10601

SOUTHERN EYE ASSOCIATES PROFIT
SHARING PLAN
FBO BRADLEY B WILLIAMS
34 SIRRINE DR
GREENVILLE, SC  29605-1137

SOUTHERN HERITAGE LANDSCAPE LLC
P.O. BOX 101586
IRONDALE, AL  35210

SOUTHWEST SECURITIES INC
LAWRENCE WAYNE LOWREY IRA
126 WHITESTONE DR
MCDONOUGH, GA  30253-6336

SP GROUP INC.
1435 TONNE ROAD
ELK GROVE VILLAGE, IL  60007

SPENCER MCCRACKEN
TOD BENEFICIARY ON FILE WITH CPU
9909 CHEROKEE LN
LEAWOOD, KS  66206-2456

SPENCER MOSER &
LISA MOSER JT TEN
324 20TH ST PH
BROOKLYN, NY  11215-6819

SPINZONE LAUNDRY
P.O. BOX 40037
AUSTIN, TX  78704

SPRING CHUEN ING WU
1220 TASMAN DRIVE 367
SUNNYVALE, CA  94089-2418

SPRINGFIELD & CO
C/O AVENU INSIGHTS & ANALYTICS
100 HANCOCK ST
10TH FLOOR
QUINCY, MA  02171

SPRINGHILL SUITES BY MARRIOTT
C/O MARRIOTT INTERNATIONAL INC.
ATTN: LAW DEPARTMENT
10400 FERNWOOD ROAD
BETHESDA, MD  20817

ST JOHNS LUTHERAN CHURCH
312 S 3RD ST
EVANSVILLE, WI  53536-1247

STACEY CRAWFORD
4915-J ARENDALL ST PM 3135
MOREHEAD CITY, NC  28557

STACEY JONES
TOD BENEFICIARY ON FILE WITH CPU
12108 CHESTERBROOK CT
FORT WAYNE, IN  46845-1965

STACY E ROSALES
TOD BENEFICIARY ON FILE WITH CPU
5956 PIMENTA AVE
LAKEWOOD, CA  90712-1038

STAINES FINANCIAL LLC GENERAL
PARTNER JORVA PARTNERS B LIMITED
PARTNERSHIP 1420 ROCKY RIDGE DRIVE
UNIT
250
ROSEVILLE, CA  95661

STAN H LOWREY &
THERESA L LOWREY JT TEN
TOD BENEFICIARY ON FILE CPU
114 BREHLER AVE
SANGER, CA  93657-3826

STAN SCHWARZ TR
UA 05/14/14
STANLEY SCHWARZ REVOCABLE TRUST
115 SANDRA MURAIDA WAY APT 321
AUSTIN, TX  78703-4756

STANLEY ACCESS TECHNOLOGIES, LLC
P.O. BOX 0371595
PITTSBURGH, PA  15251-7595

STANLEY B MCCABE &
MARTHA W MCCABE JT TEN
13019 DRUM POINT RD
OCEAN CITY, MD  21842

STANLEY F BAKER &
JOAN L BAKER JT TEN
TOD BENEFICIARY ON FILE CPU
6791 NESHOBA RD
MEMPHIS, TN  38120-8801

STANLEY H SHIROMA TR &
LEATRICE SONOKO SHIROMA TTEE
SHIROMA FAMILY LIVING TRUST
38327 4216 BANYAN AVE
SEAL BEACH, CA  90740-2807

STANLEY J COX &
LAURA S COX JT TEN
304 WOODLIEF FARM RD
ROLESVILLE, NC  27571-9224

STANLEY J FOLTZ &
WANDA F FOLTZ JT TEN
19015 SEMINOLE PASS
GARDEN RIDGE, TX  78266-2842

STANLEY LIM
TOD BENEFICIARY ON FILE WITH CPU
15832 CASTLEWOODS DR
SHERMAN OAKS, CA  91403-4809

STANLEY MEDENORP
1028 JOSIANE DR
KALAMAZOO, MI  49009-9343

STANLEY PERLA
PARK AVENUE TOWER
65 EAST 55TH STREET, SUITE 801
NEW YORK, NY  10022

STANLEY R HAYES TR
STANLEY R HAYES REV LIV TRUST
UA 06/11/13
923 S PENROSE CIR
MESA, AZ  85206

STANLEY R ROSS TR &
MARTHA ROSS TTEE
ROSS FAMILY TRUST
33654 5650 COLBOURN PL
OAKLAND, CA  94619-3508

STANLEY R. PERLA
PARK AVENUE TOWER
65 EAST 55TH STREET, SUITE 801
NEW YORK, NY  10022

STANLEY R. PERLA
C/O MORRISON & FOERSTER LLP
ATTN: JOEL HAIMS
250 WEST 55TH STREET
NEW YORK, NY  10019

STAR SPECIALTY INSURANCE COMPANY
ATTN: KYLE MELLEVOLD
399 PARK AVENUE
NEW YORK, NY 10022

STARLEY CHOCHOLOUSEK
2505 S KIWANIS AVE APT 251
SIOUX FALLS, SD 57105-0146

START MEETING
PO BOX 4109
LONG BEACH, CA 90853

STATE CONTROLLER
STATE OF CALIFORNIA
UNCLAIMED PROPERTY DIVISION
10600 WHITE ROCK ROAD SUITE 141
RNCHO CORDOVA, CA 95670

STATE OF ALABAMA
UNCLAIMED PROPERTY ALABAMA
TREASURERS
OFFICE RSA UNION BUILDING
100 NORTH UNION ST SUITE 636
MONTGOMERY, AL 36104

STATE OF CALIFORNIA ATTORNEY GENERAL
ATTN: XAVIER BECERRA
1300 I ST, STE 1740
SACRAMENTO, CA 95814-2919

STATE OF CALIFORNIA ATTORNEY GENERAL
ATTN: XAVIER BECERRA
PO BOX 944255
SACRAMENTO, CA 94244-2550

STATE OF CALIFORNIA LABOR AND
WORKFORCE DEVELOPMENT AGENCY
800 CAPITOL MALL
MIC 55
SACRAMENTO, CA 95814

STATE OF KENTUCKY
AVENU INSIGHTS & ANALYTICS
C/O CUSTODY DEPT
100 HANCOCK ST 10TH FLR
NORTH QUINCY, MA 02171

STATE OF LOUISIANA
DEPT OF TREASURY
UNCLAIMED PROPERTY
PO BOX 91010
BATON ROUGE, LA 70821-9010

STATE OF MARYLAND ATTORNEY GENERAL
ATTN: BRIAN E. FROSH
200 ST PAUL PLACE
BALTIMORE, MD 21202

STATE OF NEW YORK ATTORNEY GENERAL
ATTN: LETITIA A. JAMES
DEPT. OF LAW
THE CAPITOL, 2ND FL
ALBANY, NY 12224-0341

STATE OF SOUTH CAROLINA TREASURER
UNCLAIMED PROPERTY
WADE HAMPTON BUILDING SUITE 214
1200 SENATE STREET
COLUMBIA, SC 29201

STATE OF VIRGINIA ATTORNEY GENERAL
ATTN: MARK R. HERRING
202 N NINTH ST
RICHMOND, VA 23219

STATHIA E XANOS TR
STATHIA E XANOS 2011 TRUST
UA 01/31/11
11738 CRANNA CT
ORLAND PARK, IL 60467-7527

STAURT PARK KINGSBERY TR
THE 2013 JOSHUA A FEDER
SUPPLEMENTAL NEEDS TRUST
1470 WALNUT ST STE 200
BOULDER, CO 80302-5335

STAVROS OLYMPIOS &
ANNE-MARIE OLYMPIOS JT TEN
8017 RAYFORD DR
LOS ANGELES, CA 90045-2424

STEADFAST INSURANCE COMPANY
C/O ARRROWHEAD
ATTN: SALVADOR TORRES
701 B. STREET, SUITE 2100
SAN DIEGO, CA 92101

STELLA M PAPADOPOULOS
TOD BENEFICIARY ON FILE WITH CPU
945 VERONA DR
FULLERTON, CA 92835-3338

STELLA SAKS
TOD BENEFICIARY ON FILE WITH CPU
6061 PALMETTO CIR N
APT C113
BOCA RATON, FL 33433-3642

STEPHANIE A GRIMM
4540 CEDAR HILL DR
BATAVIA, OH 45103-1256

STEPHANIE A SKIDMORE
26 VALIANT RD
E BRUNSWICK, NJ 08816-4132

STEPHANIE LEE YEE
TOD BENEFICIARY ON FILE WITH CPU
72 VIA LA CUMBRE
GREENBRAE, CA 94904-1345

STEPHANIE MICHELE SCHOVILLE
IRREV TR 01/20/11
STEPHANIE MICHELE SCHOVILLE TTEE
FBO PERSHING LLC 15228 ISLA VISTA RD
JAMUL, CA 91935-3401

STEPHANIE MICKESH &
MICHAEL MICKESH JT TEN
24111 LA ROSA DR
LAKE FOREST, CA 92630-5215

STEPHANIE SCHINDLER TR
THE DAVID W LEFFELER LIVING TRUST
UA 01/17/95
1005 MADISON AVE
WASHINGTON, MO 63090

STEPHANIE SPECTER TR &
BRADLEY SPECTER TTEE
STEPHANIE SPECTER REVOCABLE TRUST
41401 7848 TALAVERA PL
DELRAY BEACH, FL 33446-4321

STEPHANIE YU-HSUAN SU
3287 E WILD HORSE PRIVADO STE 6
ONTARIO, CA 91762

STEPHEN ATKINS
169 SELDEN HILL DR
WEST HARTFORD, CT 06107

STEPHEN B LOW
TOD BENEFICIARY ON FILE WITH CPU
28427 WINTERDALE DR
CANYON CNTRY, CA 91387-3158

STEPHEN BOATWRIGHT &
JULIA BOATWRIGHT JT TEN
109 S HIGHLAND WAY
MYRTLE BEACH, SC  29572-3368

STEPHEN BRADVICA TR
PAUL & NANCY STOLL 2004 CHARITABLE
UNITRUST UA 12/23/04
5450 TELEGRAPH RD STE 101
VENTURA, CA  93003-4130

STEPHEN BRADVICA TR
UA 09/21/1989 SURVIVORS REVOCABLE
TRUST
CREATED UNDER THE PJ & NV STOLL
REVOCABLE TR. 5450 TELEGRAPH RD STE
101
VENTURA, CA  93003

STEPHEN C HERMAN
2448 OCEAN AVE
BELLMORE, NY  11710-3825

STEPHEN CHUNCO &
BERNADETTE CHUNCO JT TEN
6568 WHEELER RD
LOCKPORT, NY  14094-9416

STEPHEN D DOSS
17133 E ROCKWOOD DR
FOUNTAIN HLS, AZ  85268

STEPHEN D GLACY TR
SAMANTHA TRUST
UA 07/30/12
4400 N SCOTTSDALE RD STE 118
SCOTTSDALE, AZ  85251-3331

STEPHEN E CALLAHAN &
CHRISTINE J CALLAHAN JT TEN
3356 DANMARK DR
GLENWOOD, MD  21738-9409

STEPHEN FREED TR &
MARSHA FREED TTEE
STEPHEN FREED LIVING TRUST 40627
45 PRAIRIE PARK DRIVE UNIT 203
WHEELING, IL  60090-2727

STEPHEN H GLEITZ
TOD BENEFICIARY ON FILE WITH CPU
115 W MALTA RD
OAK RIDGE, TN  37830-5324

STEPHEN HUANG
TOD BENEFICIARY ON FILE WITH CPU
28538 STARBOARD LN
HAYWARD, CA  94545-4715

STEPHEN J ALEXANDER
6426 SOUTH COTTAGE GROVE 2ND FL
CHICAGO, IL  60637

STEPHEN J HOWARD &
BOZENNA E HOWARD TR
UA 12/05/1986
HOWARD TRUST 3827 COPPER POND
ANACORTES, WA  98221

STEPHEN J SHAPER
1800 WEST LOOP S STE 360
HOUSTON, TX  77027-3269

STEPHEN KRAMER TR &
MARLENE KRAMER TTEE
KRAMER FAMILY TRUST
36784 9059 KILBOURN AVE
SKOKIE, IL  60076-1648

STEPHEN L DAVENPORT &
SANDY DAVENPORT JT TEN
2117 SHORTCAKE LN
LYNDEN, WA  98264

STEPHEN L GRAHAM
205 MOSER RD
LOUISVILLE, KY  40223-3113

STEPHEN LIU
239 W NORMAN AVE
ARCADIA, CA  91007-8040

STEPHEN M MOLESKY & ASSOCIATES INC
PSP FBO STEPHEN M MOLESKY
5026 DORSEY HALL DR STE 105
ELLICOTT CITY, MD  21042-7853

STEPHEN MAYNARD
39 WESTCOTT CIRCLE
MC KENZIE, AL  36456

STEPHEN N LIVINGSTON
TOD BENEFICIARY ON FILE WITH CPU
1943 PORT CARDIGAN PL
NEWPORT BEACH, CA  92660-5347

STEPHEN P. JOYCE
PARK AVENUE TOWER
65 EAST 55TH STREET, SUITE 801
NEW YORK, NY  10022

STEPHEN PEPPERDINE
1621 HONEYSUCKLE RD
LIVERMORE, CA  94551

STEPHEN PESCITELLI &
PAMELA PESCITELLI JT TEN
209 ELMWOOD PL
SANDWICH, IL  60548-1249

STEPHEN PIXLEY TR
STEPHEN M PIXLEY LIVING TRUST
UA 05/27/15
2882 DOW AVE
TUSTIN, CA  92780-7258

STEPHEN R MILLER TR &
MARGARET MILLER TTEE
THE STEPHEN & MARGARET MILLER
FAMILY TRUST 02/21/01 1367 RAPIDVIEW DR
WALNUT, CA  91789-3828

STEPHEN R WHITTAKER TR
STEPHEN R WHITTAKER 101 TR
UA 11/07/02
PO BOX 2260
BROKEN ARROW, OK  74013-2260

STEPHEN ROMANOW &
ALLANNA M ROMANOW JT TEN
512 STONEY CREEK CT
STERLING, VA  20164-1353

STEPHEN S TANAKA TR &
AMY TANAKA TTEE
STEPHEN S & AMY TANAKA TRUST
37985 6861 SPERRYVILLE LN
MOORPARK, CA  93021-5057

STEPHEN SALKA TR
STEPHEN M SALKA DECLARATION OF TR
UA 11/20/06
655 COUNTY ROAD 501
BAYFIELD, CO  81122-9460

STEPHEN SHAW TR
UA 08/13/2018
STEPHEN SHAW REVOCABLE TRUST
3200 NE 36TH ST APT 819
FT LAUDERDALE, FL  33308

STEPHEN T CARSON &
PATRICIA L CARSON JT TEN
11460 LONGWATER CHASE CT
FORT MYERS, FL  33908-4924

STEPHEN TAPOGNA TR &
SUSAN TAPOGNA TTEE
STEPHEN & SUSAN TAPOGNA FAMILYTRUST
38008 13035 THOMAS CREEK RD
RENO, NV  89511-8642

STEPHEN TIMMERMAN TR &
JANICE TIMMERMAN TTEE
TIMMERMAN REVOCABLE TRUST
38736 1031 CUMBERLAND TRL
LAKE GENEVA, WI  53147

STEPHEN W GEIST &
MARSHA GEIST JT TEN
12675 HORSESHOE TRL
HUNTLEY, IL  60142-7454

STEPTOE & JOHNSON LLP
P.O. BOX 603212
CHARLOTTE, NC  28260-3212

STERLIN B HALL
9336 BRIARCLIFF TRCE
PORT SAINT LUCIE, FL  34986-3354

STERNE AGEE & LEACH CUST
DANIEL MUGGEO IRA
3140 SW 16TH ST
FT LAUDERDALE, FL  33312-3710

STERNE AGEE & LEACH CUST
EILEEN CAMPBELL IRA R/O
56 PEBBLE LN
BLACKWOOD, NJ  08012-5575

STERNE AGEE & LEACH CUST
ENZA LOZITO IRA
12293 COUNTRY GREENS BLVD
BOYNTON BEACH, FL  33437-2040

STERNE AGEE & LEACH CUST
FBO GREGORY STEWART IRA
36 RAMAR ST
FLANDERS, NJ  07836-9607

STERNE AGEE & LEACH CUST
FBO KENNETH G ALLEN JR SEP IRA
3669 WELLHAUN RD
DECATUR, GA  30034-4833

STERNE AGEE & LEACH CUST
FBO ROBERT N ORR SIMPLE IRA
9500 SW 167TH AVE
MIAMI, FL  33196-4947

STERNE AGEE & LEACH CUST
FBO THOMAS PONZIO SEP IRA
605 E 14TH ST APT 2D
NEW YORK, NY  10009-3203

STERNE AGEE & LEACH CUST
GEORGE A ANDERSON IRA
2920 FLORIDA BLVD APT 111
DELRAY BEACH, FL  33483-4650

STERNE AGEE & LEACH CUST
JOHN D COLLINS IRA
2850 NE 30TH ST APT 19
FT LAUDERDALE, FL  33306-1959

STERNE AGEE & LEACH CUST
NATALIE UDOVICH OBRIEN IRA
2368 ELMHURST BLVD NW
KENNESAW, GA  30152-6005

STERNE AGEE & LEACH CUST
PETER VILLARI IRA
37 FREMONT ST
SOMERVILLE, MA  02145-1416

STERNE AGEE & LEACH CUST
RUSSELL GENTRY IRA
116 CAPTAIN LOWMAN RD
CHAPIN, SC  29036-7421

STEVE BORTZ &
NANCY BORTZ TR
UA 07/16/2007 BORTZ FAMILY TRUST
1461 REDSAIL CIRCLE
WESTLAKE VLG, CA  91361

STEVE CHEN &
STACY K CHEN JT TEN
TOD BENEFICIARY ON FILE CPU
3164 SAN JOAQUIN WAY
UNION CITY, CA  94587-2812

STEVE LUXENBERG &
TERRI LUXENBERG JT TEN
66 RIVERWOODS RD
LINCOLNSHIRE, IL  60069-3248

STEVE MILLMAN
TOD BENEFICIARY ON FILE WITH CPU
15130 DICKENS ST APT 101
SHERMAN OAKS, CA  91403-5329

STEVE MIRELES
13431 ROUNDUP PASS
SAN ANTONIO, TX  78245-3618

STEVE MULLANE &
CRISTINA MULLANE JT TEN
1923 ROTARY DR
HUMBLE, TX  77338-5296

STEVE P DANKO &
VODELLA L DANKO JT TEN
204 WINDRUSH FARM LN
SEVERNA PARK, MD  21146-4312

STEVE ROLAND &
CYNTHIA ROLAND JT TEN
17025 MACEY RD
HEARNE, TX  77859-9361

STEVE STANDRIDGE
1080 E FRONT ST
LYNDEN, WA  98264-1612

STEVE VERDERANO &
JOANNE VERDERANO JT TEN
12 PINE VALLEY RD
FREDON, NJ  07860-5240

STEVEN A MILLER
4 BRYAN ST
SARATOGA SPRINGS, NY  12866-1706

STEVEN A ROTHSCHILD
8341 VINTAGE CLUB CIR
WILMINGTON, NC  28411-7690

STEVEN A ROUTON IRA COR CLEARING
CUST
92 SIENA
LAGUNA NIGUEL, CA  92677

STEVEN B GINSBERG
TOD BENEFICIARY ON FILE WITH CPU
140 BOUNDARY BLVD
APT 2
ROTONDA WEST, FL  33947-5500

STEVEN BARULICH &
KATHY BARULICH JT TEN
2213 RICH SPRINGS CT
BAKERSFIELD, CA  93312-3577

STEVEN C BURBRIDGE TR
STEVEN C BURBRIDGE REV TRUST
UA 12/14/05
13108 SHERWOOD DR
LEAWOOD, KS  66209-3428

STEVEN C HOLT &
MANGALA P HOLT JT TEN
927 CAMINO LA MAIDA
THOUSAND OAKS, CA  91360-4617

STEVEN C KISER TR &
DANA L KISER TTEE
RUBY QUINN KISER 2015 TRUST
42013 3600 MEADOWRIDGE LN
MIDLAND, TX  79707-4543

STEVEN C LEVIN
2339 BOSTON ST UNIT 1
BALTIMORE, MD  21224-3678

STEVEN C SORTOMME &
CAROL SORTOMME JT TEN
5133 LARIMER LN
LAS CRUCES, NM  88011-6605

STEVEN D ROE
305 BRIDGEPOINT CIR
BOSSIER CITY, LA  71111-8163

STEVEN D TOLBERT TR &
GAIL S TOLBERT TTEE
STEVEN & GAIL TOLBERT REVOCABLE TR
8234 W 100TH TER
OVERLAND PARK, KS  66212-3401

STEVEN E CHRISTENSEN SUPER
SIMPLIFIED 401K PSP PENSON PLAN FBO
STEVEN E CHRISTENSEN
1864 WEDGEWOOD AVE
UPLAND, CA  91784-8705

STEVEN E MCKIERNAN
804 E CLARK STREET
MILWAUKEE, WI  53212

STEVEN E OATES TR &
KAREN M OATES TTEE
STEVE E & KAREN M OATES REV TRUST
36357 639 PASEO DE LA PLAYAQ APT 203
REDONDO BEACH, CA  90277-6549

STEVEN E SPENCER &
THERESA G SPENCER JT TEN
217 E ELMVIEW PL
SAN ANTONIO, TX  78209-3807

STEVEN F GORDON TR &
ANNE C GORDON TTEE
STEVEN F & ANNE C GORDON REV LIV TR
38468 16616 S 37TH WAY
PHOENIX, AZ  85048-7967

STEVEN FAIN
5708 E SLEEPY RANCH RD
CAVE CREEK, AZ  85331-1541

STEVEN GOOSELAW TR &
JULIE GOOSELAW TTEE
STEVEN AND JULIE GOOSELAW 2014
TRUST 04/04/14 1209 N CHRISTINE ST
ORANGE, CA  92869-1203

STEVEN GRIMES
2455 SPYGLASS HL
CENTER VALLEY, PA  18034-8918

STEVEN HALL TR
STEVEN HALL TR ESTABLISHED U/N
LAWRENCE E HALL LIV TRUST
41741 38635 GOLDEN EAGLE PL
LOVETTSVILLE, VA  20180-2799

STEVEN J ABBOTT &
ALOYSE DIANA ABBOTT JT TEN
16136 NE 105TH ACOURT
REDMOND, WA  98052

STEVEN J BEASLEY
TOD BENEFICIARY ON FILE WITH CPU
17858 W ARIZONA DR
SURPRISE, AZ  85374-2900

STEVEN JAO &
JUDY JAO JT TEN
911 PEBBLE CREEK LN
WALNUT, CA  91789-4158

STEVEN JOSEPH RENSIN TR
S JOSEPH RENSIN TRUST
UA 02/15/10
1166 BUENA VISTA ST
VENTURA, CA  93001-2117

STEVEN L BARRON
15506 LINN PARK TER
LAKEWOOD RCH, FL  34202-5659

STEVEN L LAWRENCE
9448 S 232ND CIR
GRETNA, NE  68028-4181

STEVEN L LEAVITT
884 LEAVITT LN
MESQUITE, NV  89027

STEVEN L WEIGART
TOD BENEFICIARY ON FILE WITH CPU
3032 NEWPORT AVE
SAN RAMON, CA  94583-2929

STEVEN LITTLEJOHN &
TONI LITTLEJOHN TR
UA 06/16/1999 LITTLEJOHN FAMILY TRUST
PO BOX 176
MALIBU, CA  90265

STEVEN LITTLEJOHN &
TONI LITTLEJOHN TR
UA 06/16/1999 LITTLEJOHN TRUST
PO BOX 276
PT REYES STA, CA  94956

STEVEN M BRADSHAW
TOD BENEFICIARY ON FILE WITH CPU
6858 BENT TWIG WAY
FLOWERY BR, GA  30542

STEVEN M GUTMAN
TOD BENEFICIARY ON FILE WITH CPU
5472 TANGLEWOOD
LA QUINTA, CA  92253

STEVEN M SLAVIN TR &
MARIE T SLAVIN TTEE
SLAVIN FAMILY TRUST
16 MOUNTAIN LAUREL
DOVE CANYON, CA  92679-4217

STEVEN MATHEWS
735 SOUTHVIEW WAY
WOODSIDE, CA  94062-4066

STEVEN MCCORMICK
424 CALLE SANTIAGO
NEWBURY PARK, CA  91320-6852

STEVEN NIN-CHUN SHENG TR &
ROUNDA Y SHENG TTEE
SHENG TRUST
21791 HEBER WAY
SARATOGA, CA  95070-9700

STEVEN P KAPLAN
2102 CENTURY PARK LN APT 302
LOS ANGELES, CA  90067-3322

STEVEN P ZUCCARO
TOD BENEFICIARY ON FILE WITH CPU
1411 THREE MILE DR
GROSSE POINTE PARK, MI  48230-1125

STEVEN PRESSMAN
TOD BENEFICIARY ON FILE WITH CPU
16728 NW 14TH CT
PEMBROKE PNES, FL  33028-1367

STEVEN R BARBOSA &
ELAINE BARBOSA JT TEN
26 WINDHAM SHIRE DR
SEEKONK, MA  02771-1731

STEVEN R ESHLEMAN TR
CARLA D ESHLEMAN TRUST
UA 09/17/99
2248 AMARIE CT
SALINA, KS  67401-7143

STEVEN R ESHLEMAN TR
STEVEN R ESHLEMAN TRUST
UA 09/17/99
2248 AMARIE CT
SALINA, KS  67401-7143

STEVEN R EYER
1671 PEMBROOK RD
MAPLE GLEN, PA  19002-3167

STEVEN R MARTENS
4708 HIGHLAND TER
AUSTIN, TX  78731-5319

STEVEN R MOWERY TR &
BRENDA S MOWERY TTEE
BRENDA S MOWERY REV TRUST
36078 722 W CLARK ST
CLARINDA, IA  51632-2436

STEVEN R WRIGHT II
1004 LENA RUN CT
WINTER HAVEN, FL  33880

STEVEN R WRIGHT TR &
JAMES L MOONEYHAM TTEE
WE HELMUTH GST EX TR FBO SUE
HELMUTH 02/20/03 154 AVENUE H SE
WINTER HAVEN, FL  33880-3642

STEVEN RICHARD WISNEWSKI
2854 LANDING DR
MARIETTA, GA  30066-2370

STEVEN RUBERT
9524 CROSS CREEK DR
BOYNTON BEACH, FL  33436-2924

STEVEN S HESTER
1204 WINONA AVE
WAYCROSS, GA  31503-6845

STEVEN S HUCKBODY
2715 CANTOR DR
MORGAN HILL, CA  95037-3946

STEVEN SOMMER &
ANNE SOMMER JT TEN
39 HATHAWAY RD
BRONXVILLE, NY  10708

STEVEN SWEENEY &
RAYE ANN SWEENEY JT TEN
26241 TRANQUILITY VIEW CT
MECHANICSVLLE, MD  20659-5477

STEVEN T LUM &
VICKEY L LUM JT TEN
43 E WARSON CT
VERNON HILLS, IL  60061-3809

STEVEN TOTZKE TR &
JO ANN TOTZKE TTEE
STEVEN AND JOANN TOTZKE TRUST
2808 ELM AVE
MANHATTAN BCH, CA  90266-2428

STEVEN V GAUTSCHY
49010 BALADA CT
LA QUINTA, CA  92253-2444

STEVEN V HAYDEN
TOD BENEFICIARY ON FILE WITH CPU
260 MOUNTAIN TOP DR
BLUE RIDGE, GA  30513

STEVEN W BENTLEY
1855 N 690 E
OREM, UT  84097-7309

STEVEN W DODSON TR &
KEITH D PLOTTEL TTEE
JEAN BOYD TRUST FBO STEVEN DODSON
36605 61956 LARK RD
LA GRANDE, OR  97850-5323

STEVEN W PRISTAS &
JUDITH A PRISTAS JT TEN
TOD BENEFICIARY ON FILE CPU
6520 VIA PRIMO ST
LAKE WORTH, FL  33467-6158

STEWARD KUNG YOUNG &
SHENA HSU YOUNG JT TEN
225 W WALNUT AVENUE
ARCADIA, CA  91007-8248

STEWART SLOAN &
DIANE SLOAN JT TEN
2008 S 208TH ST
ELKHORN, NE  68022-2734

STEWART TITLE GUARANTY COMPANY
ONE WASHINGTON MALL
14TH FLOOR
BOSTON, MA  02108

STF CONSULTING INC 401K
SUSAN T FIELD TR
3807 J ST
LINCOLN, NE  68510-1636

STIFEL NICOLAUS & CO INC CUST
FBO KATHY RETTICH IRA
119 FARMERSVILLE PIKE
GERMANTOWN, OH  45327

STIFEL NICOLAUS & CO INC CUST
FBO STEPHEN MARINELLO IRA
1003 LAKE GRAYSON DR
KATY, TX  77494-4708

STIFEL NICOLAUS & CO INC
FBO MERRICK E BOUGHAN IRA
614 N WINNEBAGO DR
LK WINNEBAGO, MO  64034-9419

STR, INC
735 EAST MAIN STREET
HENDERSONVILLE, TN  37075

STUART C SOVATSKY
12223 NE 236TH TER
FORT MC COY, FL  32134-6290

STUART D EDEN
660 1ST AVE N E
CARMEL, IN  46032

STUART J GRAHAM
TOD BENEFICIARY ON FILE WITH CPU
21026 N 123RD DRIVE
SUN CITY WEST, AZ  85375

STUART L KELLER &
DONNA J KELLER JT TEN
TOD BENEFICIARY ON FILE CPU
12406 NE 172ND ST
KEARNEY, MO  64060

STUART L KRICUN TR &
CIPORA KRICUN TTEE
STUART AND CIPORA KRICUN TRUST
41922 16751 MORRISON ST
ENCINO, CA  91436-1047

STUART MCKENZIE
254 WEST WEDGEWOOD AVE
SAN GABRIEL, CA  91776

STUART WOLLMAN
C/O ABRAHAM, FRUCHTER & TWERSKY, LLP
ATTN: MICHAEL KLEIN
ONE PENN PLAZA, SUITE 2805
NEW YORK, NY  10119

SU JEN CHANG TOD
CHING HWA CHANG
SUBJECT TO STA TOD RULES
10F NO 92 FU HSING N RD
TAIPEI  TAIWAN

SUAN LUE
TOD BENEFICIARY ON FILE WITH CPU
171 N CHURCH LN PH 11
LOS ANGELES, CA  90049-2070

SUANNE ROUSE
315 HIDE A WAY LN E
HIDEAWAY, TX  75771

SUBURBAN ELEVATOR COMPANY
1807 S. WASHINGTON STREET
SUITE 110
NAPERVILLE, IL  60565

SU-CHIH WU
22501 N SUMMIT RIDGE CIR
CHATSWORTH, CA  91311-2673

SUCHU CHUANG
2219 BOLANOS AVE
ROWLAND HGHTS, CA  91748-3813

SUDHAKAR MADAKASIRA
58 GRANDVIEW CIR
BRANDON, MS  39047-7398

SUE A COUNCILMAN
10655 BIRCH POINT CT
RENO, NV  89521-6267

SUE A HARNISH
15 VILLAGE TRL
HONEOYE FALLS, NY  14472-1033

SUE ANN BARBER
TOD BENEFICIARY ON FILE WITH CPU
4460 W SHAW AVE  132
FRESNO, CA  93722-6210

SUE ARLEN SHANER
TOD BENEFICIARY ON FILE WITH CPU
12841 HARRISON DR
CARMEL, IN  46033-9208

SUE LIN NG
TOD BENEFICIARY ON FILE WITH CPU
3315 BALDWIN ST
LOS ANGELES, CA  90031-2909

SUE M SETTEN TR &
WILLIAM J SETTEN TTEE
SETTEN FAMILY TRUST
36434 13616 W GEMSTONE DR
SUN CITY WEST, AZ  85375-5339

SUE R RAINER
3710 RAPIDES ST
MONROE, LA  71203-3426

SUEH FONG
TOD BENEFICIARY ON FILE WITH CPU
7336 KRAFT AVE
N HOLLYWOOD, CA  91605-3911

SUEHIRO WATANABE
20536 BIND CT
WALNUT, CA 91789-3550

SUK FONG YU &
ANNIE SUK HING YU LIN JT TEN
703 NACHI WAY
MONTEREY PARK, CA 91754-2544

SUMAN KULKARNI
9S-155 NANTUCKET DR
DARIEN, IL 60561

SUMANTH LOKANATH &
VASANTHA GUDIWADA JT TEN
2673 E GERONIMO ST
GILBERT, AZ 85295-1211

SUMIKO OI
TOD BENEFICIARY ON FILE WITH CPU
14935 SIMONDS ST
MISSION HILLS, CA 91345-1233

SUMIT S DHARIA
11 STONE ARCH RD
OLD WESTBURY, NY 11568-1122

SUMMER SWARTS
TOD BENEFICIARY ON FILE WITH CPU
2119 PRIMROSE DR
CEDAR FALLS, IA 50613-6101

SUMMIT HOSTING
4100 CARMEL ROAD
B 213
CHARLOTTE, NC 28226

SUNG CHIH TSAI
19225 DAMSON RD
UNIT A2
LYNNWOOD, WA 98036-4956

SUNIL DRAVIDA &
MAITHREYI DRAVIDA JT TEN
4 LOYALIST CT
MARLTON, NJ 08053-4633

SUNIL K KAUSHAL
8499 HIGHGROVE CT
GRAND BLANC, MI 48439-9585

SUNIL THOMAS
TOD BENEFICIARY ON FILE WITH CPU
16 SPURWOOD CT
SPRING, TX 77381-2526

SUNITA CHANDIRAMANI
11838 LAKESTONE WAY
PROSPECT, KY 40059-9000

SUNNI TABRIZI TR
SUNNI FAMILY TRUST
UA 11/06/06
PO BOX 3714
RCHO SANTA FE, CA 92067-3714

SUNNY A HUANG
13923 SE 79TH DR
NEWCASTLE, WA 98059-3256

SURENDRA N KOSARAJU &
RAMA L KOSARAJU TEN COM
1018 EMERALD DUNES DR
SUN CITY CTR, FL 33573-5888

SUSAN A HOWE
7002 HALLSTEAD COURT
WILMINGTON, NC 28411

SUSAN B REICHEL &
ROBERT H REICHEL JT TEN
TOD BENEFICIARY ON FILE CPU
112 REDTAIL CT
MANKATO, MN 56001-4276

SUSAN B SHAFER
TOD BENEFICIARY ON FILE WITH CPU
N6595 WESTWIND DR
FOND DU LAC, WI 54937-9500

SUSAN B SMITH &
ANDREW SMITH JT TEN
2166 GLENVIEW TER
RIVERSIDE, CA 92506-3475

SUSAN BERKERY
TOD BENEFICIARY ON FILE WITH CPU
151 S ORCHARD DR
PURCELLVILLE, VA 20132-3254

SUSAN C BURCH TR
UA 08/13/1998
SUSAN C BURCH TRUST
7216 SIPES LANE
ANNANDALE, VA 22003

SUSAN C DAVIDOVICH TR
SUSAN C DAVIDOVICH SEP PROP TR
UA 08/06/97
2505 CLOVERFIELD BLVD
SANTA MONICA, CA 90405-2823

SUSAN C LYONS TR
SCL REVOCABLE TRUST
UA 07/05/12
670 EBONY DR
OXNARD, CA 93030-4722

SUSAN C NAGELMANN TR
SUSAN C NAGELMANN TRUST
UA 01/28/14
529 ALEGRIA RD
SANTA BARBARA, CA 93105-3730

SUSAN CLAIRE A GESKE
TOD BENEFICIARY ON FILE WITH CPU
1508 MAGNOLIA DR
LANCASTER, SC 29720-1692

SUSAN DOYLE TR &
KERRY R KOTHS TTEE
DOYLE/KOTHS 2014 REV TRUST
212 RIO ANCHO BLVD
LIBERTY HILL, TX 78642

SUSAN E SOLENBERGER-MCCALL
ROBERT MCCALL JR
SUBJECT TO STA TOD RULES
300 PREAKNESS CIRCLE
SOUTHLAKE, TX 76092

SUSAN E BLANCHARD
3205 GOLDEN GRV
SAN ANTONIO, TX 78247-3002

SUSAN E M DAVIS
2110 AMHERST AVE
ORLANDO, FL 32804

SUSAN EDELSTEIN
24 KAYSER LN
WEST ORANGE, NJ 07052-1151

SUSAN ELLEN LEVY ROTH IRA COR
CLEARING CUST
1620 LANGSTON HUGHES STREET
HENDERSON, NV 89052-6928

SUSAN G AKEY &
GARY A AKEY JT TEN
13916 SIGNAL HILL DR
LITTLE ELM, TX 75068-4940

SUSAN G MARDJETKO TR
UA 10/13/1997
SUSAN G MARDJETKO ELAM TRUST
1005 TEAL PT
TARPON SPGS, FL 34689

SUSAN GALLOWAY TR
GALLOWAY FAMILY TRUST UA
38513
848 S OXFORD AVE APT 304
LOS ANGELES, CA 90005-2894

SUSAN GREAYER TR
UA 02/13/90
WESLEY & SUSAN GREAYER FAMILY
TRUST 1331 HECLA DR UNIT 119
LOUISVILLE, CO 80027-2336

SUSAN J FOSTER
1126 THUNDERBIRD DR
EL PASO, TX 79912-3422

SUSAN J GIEBELHAUS
TOD BENEFICIARY ON FILE WITH CPU
3809 E GLENROSA AVE
PHOENIX, AZ 85018-4806

SUSAN K BELL
9630 CONCORD RD
UNION CITY, PA 16438-7936

SUSAN K BUSSE TR
SUSAN K BUSSE TRUST
UA 06/02/99
1430 N ASTOR ST APT 15B
CHICAGO, IL 60610-1652

SUSAN K INOUYE
PO BOX 311
PAYETTE, ID 83661-0311

SUSAN KAY NILES R/O IRA COR
CLEARING CUST
5610 CORSICA PLACE
VERO BEACH, FL 32967-7655

SUSAN KEENA
15 W 11TH ST APT 6A
NEW YORK, NY 10011-8780

SUSAN KLAUSNER
1600 BAY BLVD
ATLANTIC BEACH, NY 11509-1501

SUSAN L CHAN &
WILLIAM G CHAN JT TEN
6201 N MAPLEWOOD AVE
CHICAGO, IL 60659-2805

SUSAN L DZIEDZIC
11809 FLANDERS CIR NE
BLAINE, MN 55449-7511

SUSAN L GALLAGHER TR
SUSAN GALLAGHER LIVING TRUST
UA 01/26/11
101 BARONS VIEW DR
BURNET, TX 78611-3821

SUSAN L GUST TR
THE SUSAN L GUST TRVOCABLE TRUST
UA 09/27/99
10337 MARLOU DR
MUNSTER, IN 46321-4339

SUSAN L KORYTKOWSKI &
WILLAIM N KNAPP TR UA 09/29/2020
RICHARD
I KNAPP 2020 FAMILY TR.
3605 LOWELL STREET NW
WASHINGTON, DC 20016

SUSAN L KOWA
TOD BENEFICIARY ON FILE WITH CPU
10311 LANDS END CIR
UNIT 13
PLACIDA, FL 33946-2142

SUSAN L MIZUKI
TOD BENEFICIARY ON FILE WITH CPU
4313 CANOGA DR
WOODLAND HLS, CA 91364-5328

SUSAN L RUSSOW
TOD BENEFICIARY ON FILE WITH CPU
1110 LAMBUTH BLVD
JACKSON, TN 38301-4312

SUSAN L TRONAAS TR
SUSAN L TRONAAS PERSONAL TRUST
UA 01/18/01
1035 MELODY LN
FULLERTON, CA 92831

SUSAN M CASEY &
BRIAN E CASEY JT TEN
TOD BENEFICIARY ON FILE CPU
3348 E JAVALINA AVE
MESA, AZ 85204

SUSAN M COX
1518 W BRIARHOLLOW LANE
HGHLNDS RANCH, CO 80129-5605

SUSAN M GORDON
TOD BENEFICIARY ON FILE WITH CPU
5917 ARMAGA SPRING RD UNIT L
RCH PALOS VRD, CA 90275-4846

SUSAN MILLER
TOD BENEFICIARY ON FILE WITH CPU
PO BOX 933
LAKE WALES, FL 33859-0933

SUSAN P FAUCETT
TOD BENEFICIARY ON FILE WITH CPU
1001 10TH AVE S UNIT 215
NAPLES, FL 34102-8226

SUSAN R BUFFINGTON
8450 E AMBERWOOD ST
ANAHEIM, CA 92808-1201

SUSAN R GOODMAN
1001 CITY AVE WA809
WYNNEWOOD, PA 19096-3939

SUSAN RODRIGUEZ TR &
ROBERT RODRIGUEZ TTEE
ROBERT AND SUSAN RODRIGUEZ FAMILY
TRUST 03/15/10 112 MANDALA CT
WALNUT CREEK, CA  94596-5830

SUSAN S AU
TOD BENEFICIARY ON FILE WITH CPU
5533 VIA LA MESA UNIT N
LAGUNA WOODS, CA  92637-6916

SUSAN T STEWART
320 WHITEHALL RD
ANDERSON, SC  29625-2256

SUSAN V MOORE TR
SUSAN V MOORE LIVING TRUST
UA 02/13/00
9500 APAWAMIS RD
DSRT HOT SPGS, CA  92240-1109

SUSAN W ZELLE
63 QUAIL RUN CIR
BREVARD, NC  28712-9493

SUSAN WAGNER
18 WELLWOOD DR
SHIRLEY, NY  11967-3721

SUSAN WALTON SMALL
TOD BENEFICIARY ON FILE WITH CPU
2700 LAKEVIEW DR
RALEIGH, NC  27609-7635

SUSAN YIP CHENG TSANG
710 18TH AVE
SAN FRANCISCO, CA  94121-3825

SUSANNA P REILLY TOD
MICHAEL J LIGHTON
SUBJECT TO STA TOD RULES
1112 GRIGSBY ST
NEW CASTLE, PA  16101

SUSANNE CAMPBELL
3117 WILSHIRE LN
OAKDALE, NY  11769

SUSANNE MADDEN
36 PINEVIEW RD
WEST NYACK, NY  10994-2710

SUSANNE S WIGGINS TR &
MARK D WIGGINS TTEE
THE WIGGINS FAMILY REV TRUST
37777 2668 E SUNSHINE CRT
SOUTH WEBER, UT  84405

SUSIE APRIL MASLUK
TOD BENEFICIARY ON FILE WITH CPU
4031 STANLEY BLVD 249
PLEASANTON, CA  94566-8052

SUSIE H MILLS
11762 TENNYSON DR
CINCINNATI, OH  45241

SUZANNE B DANA
5800 HAWTHORN LN
WILLIAMSBURG, VA  23185-8036

SUZANNE C HASENPUSCH
8603 WINTERGREEN CT UNIT 406
ODENTON, MD  21113-3766

SUZANNE DAMERAL
TOD BENEFICIARY ON FILE WITH CPU
35971 ROSEWOOD DR
NEWARK, CA  94560-1834

SUZANNE ESPOSITO
4 LEAH LANE
STEWARTSVILLE, NJ  08886

SUZANNE J HARVEY TR
UA 11/21/2016
SPECIAL NEEDS TRUST
7901 GREENWOOD AVE
TAKOMA PARK, MD  20912

SUZANNE J HARVEY TR
UA 11/21/2016
SURVIVORS TRUST
7901 GREENWOOD AVE
TAKOMA PARK, MD  20912

SUZANNE JONES TR
SUZANNE JONES TRUST
UA 09/13/11
1408 PRENTICE DR
HEALDSBURG, CA  95448-3009

SUZANNE L EYLER &
RICHARD M EYLER JT TEN
5241 CREEKSIDE TRL
SARASOTA, FL  34243-3890

SUZANNE M YUSKIW TR
SUZANNE MARIE YUSKIW REVOCABLE
TRUST UA 05/11/16
109 BALSAM LN
AIKEN, SC  29803-2713

SUZANNE MARTENS
38 LAKE BREEZE LN
RANDOM LAKE, WI  53075-1679

SUZANNE PERLMUTTER TOD ACCOUNT
22 COVENTRY ROAD
MENDHAM, NJ  07945-1516

SUZANNE SEEKINS
2960 IMMOKALEE RD
STE 1
NAPLES, FL  34110-1439

SUZANNE W MOLDENHAUER TR
SUZANNE S MOLDENHAUER REVOCABLE
TRUST UA 09/09/13
30192 DORCHESTER AVE
MADISON HTS, MI  48071-2053

SUZANNE W ROBERTS TR
SUZANNE W ROBERTS FAMILY TRUST
UA 06/07/07
12870 SILVER WOLF RD
RENO, NV  89511-3400

SVETLANA LAPAN
135 ARROWWOOD DR
NORTHBROOK, IL  60062

SYAUCHING HUNG TR
UA 01/01/2020
JUNG HUNG RETIREMENT PLAN
326 GOLDENROD DR
WALNUT, CA  91789-2029

SYAUCHING HUNG
326 GOLDENROD DR
WALNUT, CA  91789-2029

SYBIL BROMLEY
PO BOX 715
OAK GROVE, LA  71263-0715

SYDNEY L HOKE
TOD BENEFICIARY ON FILE WITH CPU
6100 WOODLAND VIEW DR
WOODLAND HLS, CA  91367-1079

SYLVIA F GOODRICH TR
SYLVIA F GOODRICH TRUST
UA 08/05/15
7 KENDALL POND RD UNIT 112
DERRY, NH  03038-7289

SYLVIA HARTMAN TR
UA 08/17/1998
HARTMAN FAMILY TRUST
17 MARGARITA AVE
CAMARILLO, CA  93012

SYLVIA SARKISIAN TR
CARROL SARKISIAN LIVING TRUST
UA 09/30/98
551 WEDGEWOOD DR
VALPARAISO, IN  46385-8549

SYLVIA SCHMAHL IRA COR CLEARING
CUST
1154 FRED BACOT ROAD
SUMMIT, MS  39666-7970

SYLVIA STERN
TOD BENEFICIARY ON FILE WITH CPU
287 SYDNEY RD
HOLLAND, PA  18966-2895

SYLVIA X LUK
16148 VIA CONEJO
SAN LORENZO, CA  94580-2343

SYSTEM TECH SERVICES, INC.
851 CENTRAL PARK DRIVE
SANFORD, FL  32771

T & J FINANCIAL SERVICES INC
660 N DIAMOND BAR BLVD 268
DIAMOND BAR, CA  91765

TA & TO HOLDING LP
8251 WESTMINSTER BLVD
205
WESTMINSTER, CA  92683

TAH YUAN CHEN
TOD BENEFICIARY ON FILE WITH CPU
12625 PASEO OLIVOS
SARATOGA, CA  95070-4150

TAI SHUNG CHENG &
JUNG LIE SUNG JT TEN
TOD BENEFICIARY ON FILE CPU
2847 S HOLMES AVE
ONTARIO, CA  91761-6830

TAKAKO & KUNJHISA ITO TR
KUNIHISA & TAKAKO ITO LIVING TRUST
38230
5112 MIRROR LAKE CT
W BLOOMFIELD, MI  48323-1535

TAKEKAZU INABA &
MIJI INABA JT TEN
2 OVERHILL ROAD
SCARSDALE, NY  10583-5323

TAMARA L CROSS TR &
JOSHUA E CROSS TTEE
TAMARA L CROSS LIVING TRUST
28949 HICKORY RIDGE DR
VAN METER, IA  50261-8051

TAMARA L NORTH
4592 SW 14TH ST
DEERFIELD BCH, FL  33442-8237

TAMARA M MACIULIS
2441 MICHELE JEAN WAY
SANTA CLARA, CA  95050-5581

TAMMY HANSON &
BRUCE HANSON JT TEN
4955 290TH AVE
WEBB, IA  51366-7519

TAMMY I CRUMP
15180 HWY 76 N
SOMERVILLE, TN  38068

TAMMY SWAN BACON &
THOMAS B BACON TEN ENT
255 E BROOK RD
PITTSFORD, NY  14534-1113

TANYA GRACE
1102 S TREMAINE AVE
LOS ANGELES, CA  90019-1720

TAO MA
21 TRINITY
IRVINE, CA  92612-3270

TARA D WATSON-POST
TOD BENEFICIARY ON FILE WITH CPU
3185 HAWKINS BRANCH RD
BETHPAGE, TN  37022-4626

TARA KEATING BROOKS
PARK AVENUE TOWER
65 EAST 55TH STREET, SUITE 801
NEW YORK, NY  10022

TARA LYNN TANNENHOLZ
3006 PUALEI CIR
APT 204
HONOLULU, HI  96815-4961

TAREK BAAYOUN &
VANYA BAAYOUN JT TEN
26024 CORONADO CT
VALENCIA, CA  91355-2142

TARR CHARITABLE FAMILY FOUNDATION
2070 RINGLING BLVD
SARASOTA, FL  34237-7002

TATSUO HENRY YAMASHITA TR
THE REV LIV TRUST OF TATSUO HENRY
YAMASHITA UA 02/12/00
3716 LURLINE DR
HONOLULU, HI  96816-4002

TATUM L WAITS TR
TATUM L WAITS REV TRUST
UA 09/26/07
7355 ZAHARIAS CT
MOORPARK, CA  93021

TAWNYA D DEITERING &
DENNIS P DEITERING COMMUNITY
PROPERTY
12743 N 12TH AVE
GARDEN CITY, ID  83714-9331

TAX ADVISORS, PLLC
203 SE PARK PLAZA DRIVE
SUITE 230
VANCOUVER, WA  98684

TAYLOR, PORTER, BROOKS & PHILLIPS
P.O. BOX 2471
BATON ROUGE, LA  70821

TCA BY ETRADE CUST
DEAN J MARTINSON
7103 S REVERE PKWY
CENTENNIAL, CO  80112

TCA BY ETRADE CUST
FBO PETER REYNOLDS ROTH IRA
3031 CROSS TIE LANE
MATTHEWS, NC  28105-1227

TCHANG SON WOHN
TOD BENEFICIARY ON FILE WITH CPU
6557 153RD AVE SE
BELLEVUE, WA  98006-5424

TD AMERITRADE CLEARING CUST
FBO BRIAN BANCROFT IRA
355 CHILDE HAROLDS CIR
BRENTWOOD, TN  37027-1814

TD AMERITRADE CLEARING CUST
FBO DANA M OPRY &
MARIAN D OPRY JTWROS
830 VISTA BLUFF DR
DULUTH, GA  30097-6462

TD AMERITRADE CLEARING CUST
FBO EDDIE G SEBASTIAN IRA
PO BOX 54079
LUBBOCK, TX  79453-4079

TD AMERITRADE CLEARING CUST
FBO ELIZABETH A SEBASTIAN IRA
PO BOX 54079
LUBBOCK, TX  79453-4079

TD AMERITRADE CLEARING CUST
FBO ERICH J GRUBER IRA
5007 56TH ST
LUBBOCK, TX  79414-4119

TD AMERITRADE CLEARING CUST
FBO FRANK D JAMISON JR &
ANITA T JAMISON JTWROS
2135 HAYSTACK RD
CASTLE ROCK, CO  80104-9748

TD AMERITRADE CLEARING CUST
FBO JAN H VAN GREUNING IRA
10937 HUNTER GATE WAY
RESTON, VA  20194

TD AMERITRADE CLEARING CUST
FBO JOHN SAKAS &
DIANE SAKAS JTWROS
9752 OSCEOLA ST
WESTMINSTER, CO  80031-2605

TD AMERITRADE CLEARING CUST
FBO MARY S MILLER IRA
302 1ST ST NW
CLARION, IA  50525-1424

TD AMERITRADE CLEARING CUST
FBO ROBERT R PICARD IRA
1410 CARAMBOLA RD
WEST PALM BCH, FL  33406-5310

TD AMERITRADE CLEARING CUST
FBO SHIRLEY A COHEE IRA
100 GOSLING CREEK RD
LEWES, DE  19958-9592

TD AMERITRADE CLEARING CUST
TERRY G BENNETT
1506 VARDS LANE
SWEETWATER, TX  79556

TD AMERITRADE CLEARING FBO
JERRY R & GRACE M MCINTYRE TR JERRY R
&
GRACE M MCINTYRE LOV REVOC LIV TR.
09/10/90 1911 SAGEBRUSH TRL
RICHARDSON, TX  75080-3459

TD AMERITRADE CLEARING INC CUST
ALBERT C ROBSAHM & GLENDA F ROBSAHM
TR
UA 05/06/87 ROBSAHM LIVING TR.
536 21ST ST
MANHATTAN BCH, CA  90266

TD AMERITRADE CLEARING INC CUST
ANDREW J LARSEN
18 BOYDEN RD
MEDFIELD, MA  02052

TD AMERITRADE CLEARING INC CUST
ANNETTE FELICIANI & BRYAN FITZPATRICK
TR
UA 12/15/2008 AEF SYSTEMS CONSULTING
INC
PROFIT SHARING PLAN 7009 E HIDDEN OAK
LN
ORANGE, CA  92867

TD AMERITRADE CLEARING INC CUST
ARNOLD PRATHER TR UA 07/10/2007
PRATHER
REVOCABLE LIVING TR.
8529 LEE OAKS COVE
MEMPHIS, TN  38133-2818

TD AMERITRADE CLEARING INC CUST
AUGUST C RUFF &
LYNDA M RUFF JT TEN
406 WOODLAWN DR
MOUNT JULIET, TN  37122-2804

TD AMERITRADE CLEARING INC CUST
BRANTLEY C BOOE JR &
DONNA B BOOE JT TEN
3017 BRYN MAWR DRIVE
DALLAS, TX  75225

TD AMERITRADE CLEARING INC CUST
CHRISTINA M FUICELLI
1649 MADISON ST
DENVER, CO  80206

TD AMERITRADE CLEARING INC CUST
CLAIRE H GIUSEFFI TR UA 11/11/2009
CLAIRE GIUSEFFI LIVING TR.
715 BOTANY LOOP
MURRELLS INLT, SC  29576-7105

TD AMERITRADE CLEARING INC CUST
ELIZABETH N GRIFFIN TR UA 10/11/2011
GRIFFIN CHARITABLE REMAINDER TR.
7820 WALKING HORSE CIR C125
GERMANTOWN, TN  38138-2143

TD AMERITRADE CLEARING INC CUST
FBO AGOSTINO A VILLANI
10 CHARLESFORT PL
HILTON HEAD, SC  29926-1988

TD AMERITRADE CLEARING INC CUST
FBO AMY GUTHRIE IRA
25 REMINGTON TERRACE
LEWISVILLE, TX 75077-6781

TD AMERITRADE CLEARING INC CUST
FBO ANNE S KNOUSE IRA
ARBOR TRACE
201 ARBOR LAKE 302
NAPLES, FL 34110

TD AMERITRADE CLEARING INC CUST
FBO BERNARD W ADAMS JR IRA
1422 LARKSPUR DR
SCOTTSBLUFF, NE 69361

TD AMERITRADE CLEARING INC CUST
FBO CARY M HUDDLESTON IRA
11032 HAWK VALLEY AVE
LAS VEGAS, NV 89134

TD AMERITRADE CLEARING INC CUST
FBO CATHERINE A KEENAN IRA
PO BOX 2914
E LIVERPOOL, OH 43920-0914

TD AMERITRADE CLEARING INC CUST
FBO DAVID A YOUNG IRA
3 BRADENTON COURT
THE HILLS, TX 78738

TD AMERITRADE CLEARING INC CUST
FBO DAVID E HINER IRA
599 COUNTY RD 229
DURANGO, CO 81301-8227

TD AMERITRADE CLEARING INC CUST
FBO DAVID GREENE ROTH IRA
4376 WALLSBURG HIGH POINT
HIGH POINT, NC 27265

TD AMERITRADE CLEARING INC CUST
FBO DAVID HOWARD IRA
106 PAIXHAM PL
MOUNT JULIET, TN 37122

TD AMERITRADE CLEARING INC CUST
FBO DAVID R SNYDER SIMPLE IRA
43 N BENTLEY AVE
NILES, OH 44446-1918

TD AMERITRADE CLEARING INC CUST
FBO DAVID WILSON IRA
171 MANY SPRINGS FARM RD
PORTERSVILLE, PA 16051

TD AMERITRADE CLEARING INC CUST
FBO DEBORAH MINO IRA
5 RED OAK CIR
LAKE DALLAS, TX 75065-2925

TD AMERITRADE CLEARING INC CUST
FBO DEBRA A HORNE IRA
10108 KINGFISHER RD E
BRADENTON, FL 34209-3111

TD AMERITRADE CLEARING INC CUST
FBO DONNA J GRAJEK IRA
6928 VILLAS DR W
BOCA RATON, FL 33433-5030

TD AMERITRADE CLEARING INC CUST
FBO ELIZABETH L HUGHES SEP IRA
844 PICCADILLY CIRCLE
SACRAMENTO, CA 95864-6123

TD AMERITRADE CLEARING INC CUST
FBO ENG-KONG NG IRA
6460 CONVOY CRT
SPC 96
SAN DIEGO, CA 92117-2313

TD AMERITRADE CLEARING INC CUST
FBO ENG-KONG NG ROTH IRA
6460 CONVOY CRT
SPC 96
SAN DIEGO, CA 92117-2313

TD AMERITRADE CLEARING INC CUST
FBO FRANCIS J WELSH IRA
8805 CHERRY SPRING DR
CORDOVA, TN 38016-8434

TD AMERITRADE CLEARING INC CUST
FBO GAY C GRAVES IRA
1007 GRASSLAND CHASE DR
GALLATIN, TN 37066-4475

TD AMERITRADE CLEARING INC CUST
FBO GERALD KOSKI IRA
2106 SWAN LN
SAFETY HARBOR, FL 34695

TD AMERITRADE CLEARING INC CUST
FBO GLENN LANGLEY IRA
86 BAIRD AVE
LEWISTON, ME 04240-4902

TD AMERITRADE CLEARING INC CUST
FBO GORDON CLEVENGER IRA
2100 SE 2ND TERRACE
LEES SUMMIT, MO 64063

TD AMERITRADE CLEARING INC CUST
FBO JAMES A LANTERMAN IRA
5628 CIDER MILL XING
YOUNGSTOWN, OH 44515

TD AMERITRADE CLEARING INC CUST
FBO JAMES F MCKENNA IRA
1350 CLELAND MILL RD
NEW CASTLE, PA 16102-3016

TD AMERITRADE CLEARING INC CUST
FBO JEFF F DOERZBACHER &
LUANN DOERZBACHER JNT TEN
3709 BOB WIRE RD
SPICEWOOD, TX 78669

TD AMERITRADE CLEARING INC CUST
FBO JEFFREY J GARWOOD INHERITED
IRA
532 SW GOODWIN ST
ANKENY, IA 50023-2844

TD AMERITRADE CLEARING INC CUST
FBO JEFFRY R STAM IRA
6269 WYNESTONE CRT
HUDSONVILLE, MI 49426

TD AMERITRADE CLEARING INC CUST
FBO JERRY W KITCHENS IRA
546 FAIRVIEW CIR
WINCHESTER, TN 37398-3569

TD AMERITRADE CLEARING INC CUST
FBO JOEL E KOHLER IRA
324 PRESTON AVE
LEXINGTON, KY 40502

TD AMERITRADE CLEARING INC CUST
FBO JOHN A DOTSON IRA
1010 WINMAR DR
ANDERSON, SC 29621-7670

TD AMERITRADE CLEARING INC CUST
FBO JOHN E JOHNSON JR IRA
8706 JUNCO PLACE
SAN DIEGO, CA  92129

TD AMERITRADE CLEARING INC CUST
FBO JUSTIN J GARWOOD INHERITED IRA
532 SW GOODWIN ST
ANKENY, IA  50023-2844

TD AMERITRADE CLEARING INC CUST
FBO KAREN L JENTZEN IRA
11005 LAGRANGE PARK DR NE
ALBUQUERQUE, NM  87123-5419

TD AMERITRADE CLEARING INC CUST
FBO KEVIN CRONIN IRA
119 RADCLIFF DR
EAST NORWICH, NY  11732-1226

TD AMERITRADE CLEARING INC CUST
FBO LINDA H SIMMONS IRA
4812 CONCORD DR
HERMITAGE, TN  37076-1507

TD AMERITRADE CLEARING INC CUST
FBO LOIS BEARDEN IRA
410 RAYMOND DR
MONROE, LA  71203

TD AMERITRADE CLEARING INC CUST
FBO MARIA PAZ PAIG IRA
2523 COUNTRYWOOD PKWY
CORDOVA, TN  38016

TD AMERITRADE CLEARING INC CUST
FBO MARK HUERTA IRA
PO BOX 185
MORGAN, UT  84050

TD AMERITRADE CLEARING INC CUST
FBO MARVIN C GATEWOOD IRA
1415 FRANKLIN RD
JACKSON CTR, PA  16133

TD AMERITRADE CLEARING INC CUST
FBO MICHAEL BOROWIEC &
ANNA BOROWIEC JNT TEN
75 HENNING DR
ORCHARD PARK, NY  14127

TD AMERITRADE CLEARING INC CUST
FBO MICHAEL R SPURGERS TRADITIONAL
IRA
2935 S SHEPHERDS GLN
WICHITA FALLS, TX  76308-5450

TD AMERITRADE CLEARING INC CUST
FBO PATRICIA K DOTSON IRA
1010 WINMAR DR
ANDERSON, SC  29621-7670

TD AMERITRADE CLEARING INC CUST
FBO PAULA ONDRAKO IRA
19 BIRCHWOOD COURT
BATESVILLE, IN  47006

TD AMERITRADE CLEARING INC CUST
FBO PETER HAYES IRA
3420 CARYA COURT
ROUND ROCK, TX  78681

TD AMERITRADE CLEARING INC CUST
FBO RANDY D BAILEY IRA
2043 E SOUTHERN AVE STE A
TEMPE, AZ  85282

TD AMERITRADE CLEARING INC CUST
FBO RICHARD C HAGAR IRA
507 MARBURY RD
TULLAHOMA, TN  37388-2141

TD AMERITRADE CLEARING INC CUST
FBO ROBERT C CHANDLER TRADITIONAL
IRA
429 REDSTART RD
NAPERVILLE, IL  60565

TD AMERITRADE CLEARING INC CUST
FBO ROGER WAYNE GINTER IRA
681 ASCAUGA LAKE RD
GRANITEVILLE, SC  29829-3404

TD AMERITRADE CLEARING INC CUST
FBO RYAN R GARWOOD INHERITED IRA
532 SW GOODWIN
ANKENY, IA  50023

TD AMERITRADE CLEARING INC CUST
FBO SEOW L CHAN IRA
14651 CLEARBROOK DR
CHINO HILLS, CA  91709

TD AMERITRADE CLEARING INC CUST
FBO SHARON E STORIE IRA
7105 SAPPHIRE POINTE BLVD
CASTLE ROCK, CO  80108-7755

TD AMERITRADE CLEARING INC CUST
FBO SHARON L MOORE
637 KESSLER LAKE DR
DALLAS, TX  75208-3943

TD AMERITRADE CLEARING INC CUST
FBO TERRY A HALL &
LINDA J HALL JT TEN
4206 PECAN GROVE LANE
ROWLETT, TX  75088

TD AMERITRADE CLEARING INC CUST
FBO VERA REESE ROTH IRA
6393 GAULT RD
NORTH JACKSON, OH  44451-8708

TD AMERITRADE CLEARING INC CUST
FBO VICTORIA C HARRIS IRA
1216 BANBURY ROW
BRENTWOOD, TN  37027-2222

TD AMERITRADE CLEARING INC CUST
FBO WILLIAM GUTHRIE IRA
25 REMINGTON TERRACE
LEWISVILLE, TX  75077

TD AMERITRADE CLEARING INC CUST
FBO WILLIAM J INGELLIS IRA
88 HUNTERS RIDGE RD
SOUTHBURY, CT  06488

TD AMERITRADE CLEARING INC CUST
FBO WYNN YIU IRA
4 WILLOWLAKE
IRVINE, CA  92614-7554

TD AMERITRADE CLEARING INC CUST
FBO YONG S KRAICER
6343 N DEL LOMA AVE
SAN GABRIEL, CA  91775-1703

TD AMERITRADE CLEARING INC CUST
FBO YVONNE A BUTLER IRA
6558 LAUREL VALLEY RD
DALLAS, TX  75248-3922

TD AMERITRADE CLEARING INC CUST
FRANK J NAPLES &
PAM A NAPLES JT TEN
11248 LAKEVIEW DR
NEW PRT RCHY, FL 34654

TD AMERITRADE CLEARING INC CUST
GLENN LARSEN
18 BOYDEN RD
MEDFIELD, MA 02052-1425

TD AMERITRADE CLEARING INC CUST
GLENN M LASHLEY &
SHIRLEY LASHLEY JT TEN
1835 MERCERS HAMMOCK
DELAND, FL 32720-2348

TD AMERITRADE CLEARING INC CUST
JAMES H HAZEN TR UA 01/16/2007 JAMES H
HAZEN REVOCABLE TR.
5326A INSTITUTE LN
HOUSTON, TX 77005

TD AMERITRADE CLEARING INC CUST
JOYCE M ARNOLD
TOD BENEFICIARY ON FILE WITH CPU
7220 LUPTON CIR
DALLAS, TX 75225-1737

TD AMERITRADE CLEARING INC CUST
JOYCE THOMPSON
944 W GREENBRIAR LANE
DALLAS, TX 75208-2622

TD AMERITRADE CLEARING INC CUST
KAREN L JENTZEN
11005 LAGRANGE PARK DR NE
ALBUQUERQUE, NM 87123

TD AMERITRADE CLEARING INC CUST
KIKI S LEMMON TR UA 01/29/2007 DONALD
LEMMON LIVING TR.
116 CHARLES TOWNE PLACE
AIKEN, SC 29803

TD AMERITRADE CLEARING INC CUST
LISA SAUR & DANIEL SAUR TR UA 09/15/2005
D R SAUR FINANCIAL INC RETIREMENT PLAN
12900 PRESTON RD STE 400
DALLAS, TX 75230-1380

TD AMERITRADE CLEARING INC CUST
MAGALY B MARTINEZ
10387 SW 70TH ST
MIAMI, FL 33173

TD AMERITRADE CLEARING INC CUST
MEGAN SCOTT DACUS TR UA 10/28/2015
MEGAN
SCOTT DACUS REVOCABLE TR.
410 SHERWOOD DR
RUSSELLVILLE, AR 72801

TD AMERITRADE CLEARING INC CUST
MICHAEL C CAROZZA TR UA 06/18/2015
MICHAEL C & SHIRLEY C CAROZZA JOINT TR.
1035 3RD AVE S UNIT 519
NAPLES, FL 34102

TD AMERITRADE CLEARING INC CUST
PHILIP A HART &
LOUISE A HART JT TEN
31 HIGHRIDGE DR
AUGUSTA, ME 04330-3918

TD AMERITRADE CLEARING INC CUST
ROLF J CAMNITZER
6759 MAYFIELD RD
APT 802
CLEVELAND, OH 44124

TD AMERITRADE CLEARING INC CUST
SHARON L HALL &
BRET B HALL JT TEN
208 HACIENDA PL
DRIPPING SPGS, TX 78620

TD AMERITRADE CLEARING INC CUST
SHAWN M HERSCHEND
542 FRONTIER RD
APT B224
LAWRENCE, KS 66049-2334

TD AMERITRADE CLEARING INC CUST
STEPHEN D WARNEKE JR TR UA 08/19/2014
STEPHEN DOUGLAS WARNEKE JR
REVOCABLE TR.
2808 NE 35TH CRT
FT LAUDERDALE, FL 33308

TD AMERITRADE CLEARING INC CUST
SUSAN BLUDWORTH NEWTON
9411 NORTHCLIFF DR
DALLAS, TX 75218

TD AMERITRADE CLEARING INC CUST
WARREN D LAMBRIGHT &
JANICE M LAMBRIGHT JT TEN
1033 QUEENS PLACE
SPRING HILL, TN 37174-2868

TD AMERITRADE CLEARING INC CUST
WILLIAM SMITH TR UA 01/08/2013 WILLIAM S
SMITH LIVING TR.
780 OLD STATE LINE DR
MOSCOW, TN 38057-8154

TD AMERITRADE CLEARING INC
B & D BENNETT FAMILY LIMITED
PARTNERSHIP
7236 OLIVIA LN
PLANO, TX 75024-4573

TD AMERITRADE CLEARING INC
CYNTHIA J WOODS IRA
4483 W NATIONAL RD
SPRINGFIELD, OH 45504-3546

TD AMERITRADE CLEARING INC
DANA M OPRY IRA
830 VISTA BLUFF DR
JOHNS CREEK, GA 30097-6462

TD AMERITRADE CLEARING INC
DENA F WRIGHT
7151 CLIFFBROOK DR
DALLAS, TX 75254-8003

TD AMERITRADE CLEARING INC
FBO ALAN G HANFORD JR
667 PANORAMA TRL W
ROCHESTER, NY 14625-2405

TD AMERITRADE CLEARING INC
FBO BERNADETTE D SCHULTZ IRA
2111 GOLDENROD DR
RICHARDSON, TX 75081-3934

TD AMERITRADE CLEARING INC
FBO CHARLES A MATTES IRA
1281 EDGE HILL RD
PERKASIE, PA 18944-3973

TD AMERITRADE CLEARING INC
FBO CHRISTINE A BARTA IRA
6640 BERMUDA DUNES DR
PLANO, TX 75093-6308

TD AMERITRADE CLEARING INC
FBO CHRISTINE MARCH IRA
3570 MOORE CT
WHEAT RIDGE, CO 80033-5546

TD AMERITRADE CLEARING INC
FBO GEORGE A TAYLOR
3162 JOHNSON FERRY RD
BLDG 260 STE 631
MARIETTA, GA 30062-7600

TD AMERITRADE CLEARING INC
FBO GLEN WILK &
HELEN WILK JT TEN
10844 E RAINTREE DR
SCOTTSDALE, AZ 85255-1800

TD AMERITRADE CLEARING INC
FBO HEIDRUN S GOTTMAN INDV 401K
8536 S LEWIS WAY SUITE 200
LITTLETON, CO 80127-6302

TD AMERITRADE CLEARING INC
FBO JANA L MACMILLAN IRA
5612 S DEER RUN RD
DOYLESTOWN, PA 18902-1906

TD AMERITRADE CLEARING INC
FBO JODY ASHFORD &
BARBARA ASHFORD JT TEN
1515 N TOWN EAST BLVD STE 138-196
MESQUITE, TX 75150-4157

TD AMERITRADE CLEARING INC
FBO JOSEPH E GIBBS TR
GLEN ROSE PROPERTY TRUST
UA 12/13/12 206 NORMAN CT
MANSFIELD, TX 76063-5845

TD AMERITRADE CLEARING INC
FBO LLOYD R SABERSKI IRA
25 FAIRWOOD DR
CHESHIRE, CT 06410-2307

TD AMERITRADE CLEARING INC
FBO MARION LINK IRA
2926 APRIL LN
XENIA, OH 45385-9802

TD AMERITRADE CLEARING INC
FBO MARSHALL G MILES
5520 SUNFLOWER CT
OREFIELD, PA 18069-2281

TD AMERITRADE CLEARING INC
FBO MARTHA G BROWN IRA R/O
203 GREENWAY RD
SALINA, KS 67401-3533

TD AMERITRADE CLEARING INC
FBO MARVIN A HELDE IRA
414 NE 135TH ST
VANCOUVER, WA 98685-2811

TD AMERITRADE CLEARING INC
FBO QUITA L BARTHOLOMEW TR
QUITA L BARTHOLOMEW IRREVOCABLE
TRUST UA 08/02/07 525 SAGE VALLEY DR
RICHARDSON, TX 75080-2324

TD AMERITRADE CLEARING INC
FBO RICHARD J DE SANTI IRA
200 KIRKCREST CT
ALAMO, CA 94507-2463

TD AMERITRADE CLEARING INC
FBO RUSSELL M BROWN LIVING TRUST DTD
12/29/1998 RUSSELL M & STEVEN W BROWN
2035 E IRON AVE STE 101
SALINA, KS 67401-3433

TD AMERITRADE CLEARING INC
HUMBERTO LOPEZ &
GRACIELA E LOPEZ JT TEN
308 AUBURN WAY
COPPELL, TX 75019-7514

TD AMERITRADE CLEARING INC
LAMOTT G OREN &
GAY R OREN TEN COM
18615 TALL OAK DR
DALLAS, TX 75287-4047

TD AMERITRADE CLEARING INC
STEVEN W BROWN IRA R/O
203 GREENWAY RD
SALINA, KS 67401-3533

TD AMERITRADE CLEARING
ANGELA C PIERCE IRA
2647 S MADISON ST
DENVER, CO 80210-5611

TD AMERITRADE CLEARING
ARI I BIALO IRA
4312 PARK FORTUNA
CALABASAS, CA 91302-1713

TD AMERITRADE CLEARING
BONNIE K HART IRA
1695 WATERS EDGE DR
PLEASANT HILL, IA 50327-0933

TD AMERITRADE CLEARING
BRET E BERGHOEFER IRA
10355 TYBOW TRL
ROSCOE, IL 61073-8511

TD AMERITRADE CLEARING
DALE E WALTERS IRA
14860 CARDUCCI CT
BONITA SPGS, FL 34135-8287

TD AMERITRADE CLEARING
DAVID G STOLK IRA
3272 MAPLE AVE
CASEY, IA 50048-8027

TD AMERITRADE CLEARING
DENNIS J ADAMS IRA
271 E 850 N
DECATUR, IN 46733-8469

TD AMERITRADE CLEARING
DONNA COPPOLA IRA
34921 BEACON ST
LIVONIA, MI 48150-1437

TD AMERITRADE CLEARING
ELAINE J SIMMONS IRA
860 HIGH WILLOW DR
PROSPER, TX 75078-8313

TD AMERITRADE CLEARING
FBO ALLAN MACDOUGALL III TR
WHITCOMB GRANDCHILDREN TRUST
UA 11/01/93 2364 STATE ROUTE 66
DELMONT, PA 15626-1454

TD AMERITRADE CLEARING
FBO CATHERINE D STEPHENSON
2704 POINT VISTA DR
LEWISVILLE, TX 75067-8237

TD AMERITRADE CLEARING
FBO DAVID CHARLES BOSLAUGH IRA
16610 NE 37TH AVE
VANCOUVER, WA 98686-1878

TD AMERITRADE CLEARING
FBO DENNIS PLANK SEP IRA
1701 CHELSEY LN
RICHARDSON, TX 75082-4707

TD AMERITRADE CLEARING
FBO DONALD T MARTIN JR IRA
1829 LEDBURY DR
BLOOMFLD HLS, MI 48304-1254

TD AMERITRADE CLEARING
FBO GRACE E SMART SEP IRA
3322 HEATHER HILL DR
GARLAND, TX  75044-2028

TD AMERITRADE CLEARING
FBO JOAN M POE TR
JOAN M POE LIVING TRUST
39665 202 HEARTHSTONE WAY
SALEM, SC  29676-3931

TD AMERITRADE CLEARING
FBO JOHN A WEIHRICH &
LORRIE A WEHRICH JT TEN
12342 TRI CITY BEACH RD
BEACH CITY, TX  77523-9221

TD AMERITRADE CLEARING
FBO JON HOLLOSI SEP IRA
634 LOMA DR
HERMOSA BEACH, CA  90254-4650

TD AMERITRADE CLEARING
FBO KENNETH SHEPTOFF
PO BOX 271800
WEST HARTFORD, CT  06127-1800

TD AMERITRADE CLEARING
FBO MARK J GANGOLA IRA
21354 S 220TH PL
QUEEN CREEK, AZ  85142-8229

TD AMERITRADE CLEARING
FBO MARY KLEINSORGE
885 1650 LN
DELTA, CO  81416-8107

TD AMERITRADE CLEARING
FBO MELVIN A CARL ROTH IRA
3480 E RYAN RD
OAK CREEK, WI  53154-4722

TD AMERITRADE CLEARING
FBO ROBIN E SPECK ROTH IRA
10217 RAIDER LN
FAIRFAX, VA  22030-1908

TD AMERITRADE CLEARING
FBO STEPHEN N BYRD IRA
PO BOX 1572
SPRINGTOWN, TX  76082-1572

TD AMERITRADE CLEARING
FBO WILBUR I PITTMAN IRA
17316 CLUB HILL LN
DALLAS, TX  75248-1112

TD AMERITRADE CLEARING
HARRY LYNN HASKELL IRA R/O
308 REISLING LN
HEALDSBURG, CA  95448-9664

TD AMERITRADE CLEARING
HONEY T KEYES
861 APPLEBY PL
CASTLE ROCK, CO  80104-5312

TD AMERITRADE CLEARING
JAMES A BIRD IRA
6705 PEBBLE BEACH DR
PLANO, TX  75093-6329

TD AMERITRADE CLEARING
JAMES P BRAMBLETT IRA
1405 HURON TRL
PLANO, TX  75075-6823

TD AMERITRADE CLEARING
JANET W WALTERS IRA
14860 CARDUCCI CT
BONITA SPGS, FL  34135-8287

TD AMERITRADE CLEARING
JANICE L WALSH IRA R/O
35041 PEMBROKE AVE
LIVONIA, MI  48152-1172

TD AMERITRADE CLEARING
JOHN M JERNEJCIC IRA
3757 WILKES LN
GIG HARBOR, WA  98332-2202

TD AMERITRADE CLEARING
JOSEPH E MELCHER IRA
1138 S J AVE
NEVADA, IA  50201-2730

TD AMERITRADE CLEARING
LARRY ARBUCKLE IRA
16515 S TROOST AVE
BIXBY, OK  74008-5375

TD AMERITRADE CLEARING
LAURA M WILSON &
ROBERT E WILSON JT TEN
4216 BEAVER BROOK PL
DALLAS, TX  75229-5352

TD AMERITRADE CLEARING
MARY C SWICK IRA
225 SW CARSON ST
PORTLAND, OR  97219-4632

TD AMERITRADE CLEARING
MELVIN A CARL IRA
3480 E RYAN RD
OAK CREEK, WI  53154-4722

TD AMERITRADE CLEARING
MICHAEL S WELCH IRA
3716 HAVENLAKE DR
FLOWER MOUND, TX  75022-8470

TD AMERITRADE CLEARING
MICHELE C SALEH IRA
18723 VANDERHAVEN LN
LIVONIA, MI  48152-1418

TD AMERITRADE CLEARING
PAMELA K ERDMAN IRA
5364 OXBOW RD
STONE MTN, GA  30087-1227

TD AMERITRADE CLEARING
PATRICK LUCAS IRA
15637 PAUMA VALLEY DR
PAUMA VALLEY, CA  92061-1610

TD AMERITRADE CLEARING
RANDOLPH W BUTLER IRA
2833 WOODLAWN AVE
FALLS CHURCH, VA  22042-2045

TD AMERITRADE CLEARING
RONALD HERBERT WILKINS IRA
140 N SPRING CREEK DR
RICHARDSON, TX  75081-3914

TD AMERITRADE CLEARING
SCOTT W POYNTER IRA
5875 WOODFIELD ESTATES DR
ALEXANDRIA, VA  22310-1865

TD AMERITRADE CLEARING
THI V NGUYEN IRA
817 SWORD BRIDGE DR
LEWISVILLE, TX 75056-5538

TD AMERITRADE CLEARING
TINA K COONEY
3918 100TH ST
LUBBOCK, TX 79423

TD AMERITRADE CLEARING
VARA P KANTIPONG IRA
2701 LITTLE ELM PARKWAY
SUITE 100-415
LITTLE ELM, TX 75068

TD AMERITRADE CLEARING
WILLARD D JENNINGS IRA R/O
1127 PEPPER HILL RD
GREENSBORO, NC 27407-2837

TD AMERITRADE CLEARING
ZACHARY STEWART IRA
517 N MADISON ST
ARLINGTON, VA 22203-1036

TD AMERITRADE CUST
DAVID ALLEN BENNETT
4 HERITAGE COURT
SWEETWATER, TX 79556

TD AMERITRADE CUST
FBO CATHERINE RONAGHAN IRA
3202 21ST ST
LUBBOCK, TX 79410-1430

TD AMERITRADE CUST
FBO DONNA FRENCH IRA
7801 MESQUITE BEND DR
112
IRVING, TX 75063

TD AMERITRADE CUST
FBO JOHN M HAZELWOOD IRA
1812 12TH ST
BEAVER FALLS, PA 15010

TD AMERITRADE CUST
FBO LINDA V LIVELY IRA
2036 WOODCLIFF DR
SMYRNA, TN 37167

TD AMERITRADE CUST
FBO MARY M SHOEMAKER TRADITIONAL
IRA
4420 FORSYTHIA WAY
OOLTEWAH, TN 37363

TD AMERITRADE FBO
ALLAN MACDOUGALL III TR JAMES S &
DOROTHY J WHITCOMB IRR TRFBO PAMELA
&
LISA UADTD 12/17/76 2364 STATE ROUTE 66
DELMONT, PA 15626-1454

TD AMERITRADE FBO
BLANCA A GONZALEZ
123 TOPHILL RD
SAN ANTONIO, TX 78209-3441

TD AMERITRADE FBO
DENNIS ALCORN &
DEBRA J ALCORN JT TEN
8436 OTTOWA RIDGE
FRISCO, TX 75034

TD AMERITRADE FBO
DHANSUKH CHAUHAN &
MANDA D CHAUHAN JT TEN
3936 YOGI WAY
IRVING, TX 75038-3503

TD AMERITRADE FBO
RICHARD D AGLER &
SUSAN B AGLER JT TEN
1821 BRANCH HOLLOW LN
GRAPEVINE, TX 76051-7331

TD AMERITRADE FBO
WALTER C CADY
865 OLD STAGE COACH RD
QUEBECK, TN 38579-2349

TD AMERITRADE
BEVERLY HIATT IRA
1739 DEPAUW AVE
NEW ALBANY, IN 47150-2745

TD AMERITRADE
DAVID ALLEN BENNETT
PO BOX 1339
SWEETWATER, TX 79556-1339

TD AMERITRADE
DONALD R GLENN TR &
KATHRYN K GLENN TTEE GLENN
REVOCTRUST
415 FAIRVIEW DR
RICHARDSON, TX 75081-6032

TD AMERITRADE
FBO BETSY ANN AUSTIN
PO BOX 100
SLIDELL, TX 76267-0100

TD AMERITRADE
FBO CARY M SCHMIDT ROTH IRA
10720 S NICHOLSON RD
OAK CREEK, WI 53154-7014

TD AMERITRADE
FBO CHESTER D ROLLINS &
CAROLE H ROLLINS JT TEN
6755 S STEELE ST
CENTENNIAL, CO 80122-1836

TD AMERITRADE
FBO JAMES L MCMILLAN &
MARTHA R MCMILLAN JT TEN
728 EVERGREEN HILLS RD
DALLAS, TX 75208-2550

TD AMERITRADE
FBO JAQUELYNN G LONGSHAW IRA
2527 SOUTH BLVD
DALLAS, TX 75215-2335

TD AMERITRADE
FBO JOHN D SAKOWSKI IRA
9217 MIDDLE GLEN DR
DALLAS, TX 75243-6333

TD AMERITRADE
FBO JUDD OCONNOR &
JEANNE OCONNOR JT TEN
28450 GRANITE CT
ADEL, IA 50003-4486

TD AMERITRADE
FBO JUDITH EVANS IRA
1405 W CROSBY ST
SLATON, TX 79364-3611

TD AMERITRADE
FBO LINDA M GREEN IRA
1855 E HICKORY HILL RD
ARGYLE, TX 76226

TD AMERITRADE
FBO RONALD W BODE IRA R/O
8100 SAGRAMORE RD
ROSEDALE, MD 21237-1662

TD AMERITRADE
FBO STEVEN J DANA
417 NORTHVIEW DR
RICHARDSON, TX  75080-1820

TD AMERITRADE
FBO STUART R FERGUSON &
CAROLYN H WELSH JT TEN
320 KEARNEY ST
DENVER, CO  80220-5927

TD AMERITRADE
GINGER C SMITH
500 WOODLAKE DR
COPPELL, TX  75019-2840

TD AMERITRADE
GREGORY O HEID &
VICTORIA L HEID JT TEN
296 WOODSMAN DR
PAGOSA SPGS, CO  81147-8939

TD AMERITRADE
JERE PEWITT IRA
700 VERNON RD
FRANKLIN, TN  37067-8152

TD AMERITRADE
JONATHAN D MARSHALL &
ELIZABETH M MARSHALL JT TEN
6938 S ALLISON WAY
LITTLETON, CO  80128-4456

TD AMERITRADE
MARA M BUTLER BENE IRA
285 WALKER LN
LEBANON, TN  37087-9474

TD AMERITRADE
MICHAEL L LAJOIE &
TERESA LAJOIE JT TEN
32 MIDDLEFIELD ST
GROTON, CT  06340-8829

TD AMERITRADE
MICHAEL T HAYASHI &
YOSHIKO HAYASHI JT TEN
3019 HIGHLANDS VIEW RD
EVERGREEN, CO  80439-7872

TD AMERITRADE
NIEVES F DE LA REGUERA
12504 CEDAR BEND DR
DALLAS, TX  75244-7013

TD AMERITRADE
STEPHEN LEWIS &
BRANDY LEWIS JT TEN
7279 W DAVID DR
LITTLETON, CO  80128-5484

TD AMERITRADE
TASHA EURICH &
DAVID LADEK JT TEN
1720 WAZEE ST 4E
DENVER, CO  80202

TE CHIA CHEN
1541 CAMBRIDGE RD
SAN MARINO, CA  91108-1907

TEBARCO MECHANICAL CORPORATION
1690 BLUEGRASS LAKES PARKWAY
ALPHARETTA, GA  30004

TED BARRICKLOW &
JERI BARRICKLOW TR
UA 09/01/1995 BARRICKLOW TRUST
19235 PRAIRIE ST
NORTHRIDGE, CA  91324

TED D BURROW &
MELISSA A BURROW JT TEN
23 TARA DR
PAWLEYS ISL, SC  29585-8429

TED E CASON &
EVA M CASON JT TEN
1421 YOUNG CIR
RAYMORE, MO  64083-8375

TEMP TEX A/C HEATING & EMS CONTROLS
P.O. BOX 762228
SAN ANTONIO, TX  78245

TENISIER HUANG
TOD BENEFICIARY ON FILE WITH CPU
412 S 3RD AVE UNIT A
ARCADIA, CA  91006-6110

TENNESSEE DEPARTMENT OF REVENUE
500 DEADERICK STREET
NASHVILLE, TN  37242

TEN-X
ATTN: CHIEF LEGAL OFFICER
ONE MAUCHLY
IRVINE, CA  92618

TEOFANISA T ONEIL TR
TEOFANISA T ONEIL SEP PROPERTY
TRUST UA 10/15/09
22061 PARTHENIA ST
WEST HILLS, CA  91304-2339

TERENCE TIN SHUI SUN
6246 IVAR AVE
TEMPLE CITY, CA  91780-1525

TERENCE W GAUNTLETT &
SALLY J GAUNTLETT JT TEN
87 CUMMINGS BATTLE TRL
HENDERSONVLLE, NC  28739-8609

TERESA A MCEUEN
TOD BENEFICIARY ON FILE WITH CPU
4725 BOXWOOD DR
SAN DIEGO, CA  92117-3012

TERESA A WAGONER
15001 ANILLO WAY
RNCHO MURIETA, CA  95683

TERESA BANTZ TOD
WADE BANTZ
SUBJECT TO STA TOD RULES
408 W WILLIAMS ST
DUNKERTON, IA  50626

TERESA C PROCTOR
14008 VILLA SANDIA PL NE
ALBUQUERQUE, NM  87112-6631

TERESA CAMPBELL
20 PARK ST
BLUE POINT, NY  11715

TERESA J GIBSON
2150 SNEED RD
FORT PIERCE, FL  34945-4707

TERESA L FAHLER
13423 W 173RD TERRACE
OVERLAND PARK, KS  66221

TERESA M HUTCHISON TR
UA 11/16/2016
TERESA M HUTCHISON LIVING TRUST
16 HACKAMORE CIRCLE
MIDDLEBURY, CT  06762

TERESA M PEKAREK
4013 E 7TH ST
SIOUX FALLS, SD  57103-1113

TERESA R SEIBOLD TOD
JAMES H SEIBOLD
SUBJECT TO STA TOD RULES
27149 W RIVER RD
PERRYSBURG, OH  43551

TERESITA BLANCO ICAZBALCETA
2565 E SOUTHERN AVE UNIT 132
MESA, AZ  85204-5438

TERI A DOSS
10449 N NICKLAUS DR
FOUNTAIN HLS, AZ  85268

TERRACON CONSULTANTS, INC.
P.O. BOX 959673
ST LOUIS, MO  63195-9673

TERRENCE F NOONAN
3607 ROYCE COURT
HILLSBOROUGH, NJ  08844

TERRENCE HARRISON &
GERTRUDE HARRISON JT TEN
22103 W PINEVIEW DR
ANTIOCH, IL  60002-9546

TERRENCE L HOFFER &
TR TERRENCE L HOFFER MD PSP & TRUST
PENSION PLAN 06/06/91
2648 RAILROAD AVE
YUBA CITY, CA  95991-9226

TERRENCE L IRION &
NIKKI BRYANT JT TEN
1250 CAP OF TEXAS HWY
AUSTIN, TX  78746

TERRENCE M LONGBONS
TOD BENEFICIARY ON FILE WITH CPU
975 N SILVERBELL RD
TUCSON, AZ  85745-2235

TERRENCE QUINN & LAURA QUINN TTEES
QUINN FAMILY TRUST DTD 08/21/2018
120 WYATT CIRCLE
PLEASANT HILL, CA  94523

TERRENCE TRASATTI
3500 COLLINS RD
OAKLAND, MI  48363-3004

TERRI L GUILBAULT
131 MOUTON ST
NEW ORLEANS, LA  70124-2315

TERRI LYNN BREZETTE
1413 SALADO DRIVE
ALLEN, TX  75013

TERRIE L BURGIN
33 ROCKFERN CT
SPRING, TX  77380-2872

TERRIL K PENN TOD
RICHARD JAMES PENN
SUBJECT TO STA TOD RULES
625 TODD CIRCLE
WARNER ROBINS, GA  31088

TERRIL K PENN TOD
SHELLEY JANE PEARSON
SUBJECT TO STA TOD RULES
625 TODD CIRCLE
WARNER ROBINS, GA  31088

TERRIL K PENN TOD
TONI LEE DAUWALTER
SUBJECT TO STA TOD RULES
625 TODD CIRCLE
WARNER ROBINS, GA  31088

TERRIL K PENN TOD
TRACY ANN DAUWALTER
SUBJECT TO STA TOD RULES
625 TODD CIRCLE
WARNER ROBINS, GA  31088

TERRY C COLLESANO &
JEANETTE L COLLESANO JT TEN
466 PLAIN ST
LEWISTON, NY  14092-1647

TERRY C TARBELL &
CARMEN H TARBELL JT TEN
PO BOX 2194
RESTON, VA  20195-0194

TERRY D BOOTE TR
TERRY BOOTE REV TRUST
UA 08/18/14
1623 6TH ST
HULL, IA  51239-7662

TERRY D SHIELDS TR &
ALMA D SHIELDS TTEE
TERRY & ALMA SHIELDS TRUST
39770 1242 E 430 N
OREM, UT  84097-5400

TERRY H GEVISSER TR
THE TERRY GEVISSER LIVING TRUST
UA 09/04/13
5215 OTIS AVE
TARZANA, CA  91356-4211

TERRY HYLE &
CARLA HYLE JT TEN
TOD BENEFICIARY ON FILE CPU
PO BOX 402170
HESPERIA, CA  92340-2170

TERRY JACK TR
THE JACK FAMILY LIVING TRUST
UA 12/06/06
4388 BIRCHWOOD AVE
SEAL BEACH, CA  90740-2859

TERRY JO TASCHE TR
TERRY JO TASCHE DECLARATION OF
TRUST UA 01/28/00
845 S JOSEPHINE ST
DENVER, CO  80209-4714

TERRY L KLEIN &
DONNA K KLEIN JT TEN
10221 S GRANITE AVE
TULSA, OK  74137-6032

TERRY L SCROGGIN TR
TERRY L SCROGGIN REVOCABLE TRUST
UA 11/01/12
1434 275TH ST
MOUNT PULASKI, IL  62548-6507

TERRY L TRIPLETT
512 N BECK RD
LINDENHURST, IL  60046-9679

TERRY R KOEMIG
PO BOX 10
AMANA, IA  52203-0010

TERRY RUNION
108 PARK AVE
MULLENS, WV  25882

TERRY S REID &
ELIZABETH REID JT TEN
619 HIGH VISTA DR
DAVENPORT, FL  33837-5597

TERRY SMITH &
JANA SMITH JT TEN
45 BEN LUKE LN
COUNCE, TN  38326-8001

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
P.O. BOX 13528, CAPITOL STATION
AUSTIN, TX  78711-3528

TEXAS COMPTROLLER OF
PUBLIC ACCOUNTS
UNCLAIMED PROPERTY
111 E 17TH ST PO BOX 12019
AUSTIN, TX  78774-0100

THAM THI NGUYEN
TOD BENEFICIARY ON FILE WITH CPU
5312 RISHLEY RUN WAY
MOUNT DORA, FL  32757-8016

THAMPY KURIAN &
MOLLY KURIAN TEN COM
43 DELANEY ST
STOW, MA  01775-1063

THAT GIRL DIRECTOR PROFIT SHARING
PLAN
4850 MOORPARK RD
SANTA ROSA VA, CA  93012-9282

THE BARBARA L LINDLAN TRUST TR
THE BARBARA L LINDLAN TRUST
UA 10/29/12
450 LA COSTA DR
BANNING, CA  92220-5312

THE BETTY & MARIE HEALY FAMILY
2070 RINGLING BLVD
SARASOTA, FL  34237-7002

THE CONTINENTAL INSURANCE COMPANY
ATTN: BETH SMITH
125 BROAD STREET
NEW YORK, NY  10004

THE DISCRETIONARY TRUST FOR THE
BENEFIT OF NICHOLAS COTTEN DTD
11/12/2019 NANCY L COTTEN TTEE
1463 ANDOVER BLVD
HOWELL, MI  48843

THE GERRY RANGLAS FAMILY TRUST TR &
JEANNIE RANGLAS TTEE
THE GERRY RANGLAS FAMILY TRUST
36706 3444 CAMINO DEL RIO N 202
SAN DIEGO, CA  92108-1712

THE HARTFORD FINACIAL SERVICES GROUP
C/O HARTFORD FIRE INSURANCE COMPANY
ATTN. VICE PRESIDENT BOND
ONE HARTFORD PLAZA, T-12
HARTFORD, CT  06155

THE IRIS COCHRANE TRUST TR
IRIS COCHRANE
UA 10/26/00
2219 W OLIVE AVE
BURBANK, CA  91506-2625

THE KINGDOM TRUST CO CUST
FBO CHANDRA SINHA TRADITIONAL IRA
5533 E MURIEL DR
SCOTTSDALE, AZ  85254

THE KIRKBRIDE FAMILY LIMITED
PARTNERSHIP
PO BOX 2914
E LIVERPOOL, OH  43920-0914

THE NORTHERN TRUST COMPANY TR
UA 11/14/2017 JOAN C BERMAN
IRREVOCABLE
TRUST FBO GREGORY NOTOWITZ
600 BRICKELL AVE SUITE 2400
MIAMI, FL  33131

THE NORTHERN TRUST COMPANY TR
UA 11/14/2017 JOAN C BERMAN
IRREVOCABLE
TRUST FBO STEPHANIE SPIEGELMAN
600 BRICKELL AVE SUITE 2400
MIAMI, FL  33131

THE RICHARD DENNING TRUST TR
THE RICHARD DENNING TRUST
UA 09/15/15
5628 E PLAZA DE INDIOS
ANAHEIM, CA  92807-3825

THE SHELLEY FAMILY TRUST TR &
LYNNE I SHELLEY TTEE
THE SHELLEY FAMILY TRUST
36798 916 N PINION HILLS DR
DAMMERON VLY, UT  84783

THE SHERWIN-WILLIAMS CO.
P.O. BOX 211778
AUGUSTA, GA  30917-1778

THE STOKES FAMILY REVOCABLE TRUST
MOIRA N STOKES TR
KENNETH M STOKES TTEE
37747 873 E QUEEN VALLEY DR
QUEEN VALLEY, AZ  85118-9081

THE TARR CHARITABLE FAMILY
FOUNDATION INC
2070 RINGLING BLVD
SARASOTA, FL  34237-7002

THE WALSTROM LIVING TRUST
WENDY M WALSTROM TR
JOHN R WALSTROM TTEE
37230 2243 E HOPE CIR
MESA, AZ  85213-4023

THE WASSERSTROM COMPANY
P.O. BOX 182056
COLUMBUS, OH  43218-2056

THE WONG FAMILY TRUST TR &
RUTH J WONG TTEE
THE WONG FAMILY TRUST
36759 415 CUMBRE ST
MONTEREY PARK, CA  91754-2114

THEA JAY C WILCOX TR
UA 02/10/2020
THE JAY C WILCOX LIVING TRUST
785 LITTLE HURRICANE TRL
MONTEREY, TN 38574

THELMA BOHRER WENDY & TRACEY SHAPIRO
CHARITABLE FOUNDATION
2070 RINGLING BLVD
SARASOTA, FL 34237-7002

THELMA F PECHY TR &
EDWARD E PECHY TTEE
EDWARD & THEMLA I PECHY FAMILY TR
37743 554 BREGANTE DR
DIAMOND BAR, CA 91765-1736

THELMA M SMITH
13043 223RD ST
LAURELTON, NY 11413-1243

THEODORA WEBSTER TR &
GEORGE WEBSTER TTEE
WEBSTER FAMILY TRUST
40980 6653 SW 91ST CIR
OCALA, FL 34481-2547

THEODORE A BERNSTEIN
220 ROSEMEADE PL SW
LEESBURG, VA 20175-2519

THEODORE AMENDOLA &
JODI AMENDOLA JT TEN
TOD BENEFICIARY ON FILE CPU
13474 N STONE VIEW TRL
FOUNTAIN HILLS, AZ 85268-3356

THEODORE L GOLDBERG &
KATHLEEN A GOLDBERG JT TEN
TOD BENEFICIARY ON FILE CPU
10 WELLS LN
STONY BROOK, NY 11790-1116

THEODORE MARTZ &
AMY MARTZ JT TEN
145 RYERSON AVE
MANORVILLE, NY 11949-2406

THEODORE MARTZ &
MINDY MARTZ JT TEN
145 RYERSON AVE
MANORVILLE, NY 11949-2406

THEODORE MARTZ &
STACY MARTZ JT TEN
145 RYERSON AVE
MANORVILLE, NY 11949-2406

THEODORE P MCCONNAUGHEY
TOD BENEFICIARY ON FILE WITH CPU
15872 OLD HWY 40
HIGGINSVILLE, MO 64037-9124

THEODORE R MOSCH
203 CLARK ST
MARTIN, TN 38237-2905

THEODORE W KESTELOOT TR &
LINDA D KESTELOOT TTEE
KESTELOOT LIVING TRUST
36132 630 N CHICAGO AVE
ARLINGTON HTS, IL 60005-1001

THEODORE W LAY TR &
GAVLE D LAY TTEE
THEODORE W LAY II & GAYLE D LAY TR
6305 COMPASS CT
SUFFOLK, VA 23435-3165

THERESA A FOJTIK
21115 BLACKBLUFF CT
KATY, TX 77449-8653

THERESA A VARNADORE
TOD BENEFICIARY ON FILE WITH CPU
1840 NE 61ST PL
OCALA, FL 34479-1735

THERESA ANN PUGH
116 CEDAR POINT DR
SAVANNAH, GA 31405

THERESA CATALANO &
JAMES J KING JT TEN
581 CHILD ST
WARREN, RI 02885-1724

THERESA CHEOUNG YI SHIH
2135 SHERWOOD RD
SAN MARINO, CA 91108-2850

THERESA CHILDERS
TOD BENEFICIARY ON FILE WITH CPU
1868 SW 24TH AVE
FT LAUDERDALE, FL 33312-4530

THERESA J EDWARDS
79 BELLWOOD DR
NEW HYDE PARK, NY 11040

THERESA M MOULDER
TOD BENEFICIARY ON FILE WITH CPU
9841 SW 101ST LN
OCALA, FL 34481-9271

THERESA TAGUE R/O IRA COR CLEARING
CUST
7703 BROCKLEHURST ST
PHILADELPHIA, PA 19152-3903

THERESE M KRIKKE &
ROGER D KRIKKE TR UA 06/07/2018 KRIKKE
FAMILY REVOCABLE LIVING TR.
2022 CLIMBING ROSE LN
MATTHEWS, NC 28104

THINK SIMPLICITY INC.
21301 S. TAMIAMI TR
STE 320 PMB 213
ESTERO, FL 33928

THOMAS A BIRKENSTOCK
TOD BENEFICIARY ON FILE WITH CPU
4943 SOUTHCREST AVE
SAN DIEGO, CA 92110-1245

THOMAS A DORSEY &
ELIZABETH BRYANT DORSEY JT TEN
1508 25TH STREET PL SE
PUYALLUP, WA 98372-7110

THOMAS A DRUECKER
1701 MESQUITE RD
CEDAR PARK, TX 78613-5316

THOMAS A FERRARO
76 CHILDS RD
BASKING RIDGE, NJ 07920-3322

THOMAS A GAVAGAN
TOD BENEFICIARY ON FILE WITH CPU
25071 MONTE VERDE DR
LAGUNA NIGUEL, CA  92677-1530

THOMAS A IVAN &
BARBARA G IVAN JT TEN
351 HY VU DR
EVERGREEN, CO  80439-4810

THOMAS A KITCHENS
201 ASHLEY DR
TULLAHOMA, TN  37388-4902

THOMAS A KONKOWSKI TR &
JACQUELINE KONKOWSKI TTEE
THE KONKOWSKI TRUST
36013 8774 W STATE AVE
GLENDALE, AZ  85305-6947

THOMAS A LAMANNA &
VALERIE LAMANNA JT TEN
5755 IVREA DR
SARASOTA, FL  34238-4729

THOMAS A VAN ESS
TOD BENEFICIARY ON FILE WITH CPU
12851 S WHITE POTATO LAKE RD
POUND, WI  54161

THOMAS A WATSON &
GALE P WATSON JT TEN
3806 MCCLEARY JACOBY RD
CORTLAND, OH  44410-9450

THOMAS B PAINE TR
PAINE FAMILY TRUST
UA 01/10/92
PO BOX 1732
WALDPORT, OR  97394-1732

THOMAS B ROTH
1107 MALLARD CROSSING CT
MULLINS, SC  29574-6153

THOMAS BAILEY &
ROCHELLE BAILEY JT TEN
8124 PINETOP DR
SAINT LOUIS, MO  63129-2397

THOMAS BENNETT TR &
LINDA BENNETT TTEE
BENNETT REVOCABLE TRUST
38407 303 RESERVE RIDGE DR
HUFFMAN, TX  77336-3161

THOMAS BIALKOWSKI &
CAROL BIALKOWSKI JT TEN
250 SADDLEROCK CIR
SEDONA, AZ  86336-5713

THOMAS BUGNI
2261 FOREST GROVE AVE
KRONENWETTER, WI  54455-7242

THOMAS C RICE
N58W24566 CLOVER DR
SUSSEX, WI  53089-5029

THOMAS C ROBERTS &
DONNA J ROBERTS JT TEN
1030 S AVENIDA LOS REYES
TUCSON, AZ  85748-6803

THOMAS C SNEATH
6300 ZEPHYR LN
BAKERSFIELD, CA  93307

THOMAS C SPURLOCK TR &
SHARON M SPURLOCK TTEE
SPURLOCK FAMILY TRUST
38167 4042 BLACKFIN AVE
IRVINE, CA  92620-3204

THOMAS CHRISTIANSEN &
KELLY CHRISTIANSEN JT TEN
TOD BENEFICIARY ON FILE CPU
5915 WHITE RIDGE CIR E
OLIVE BRANCH, MS  38654-3238

THOMAS D MARQUESS &
PATRICIA MARQUESS JT TEN
4203 BLOSSOMWOOD DR
LOUISVILLE, KY  40220-3603

THOMAS D NODURFT IRA COR CLEARING
CUST
780 E 8TH ST
MOLALLA, OR  97038-9286

THOMAS DARCA &
MARYANNE DARCA JT TEN
1242 EDMUNDTON DR
GROSSE POINTE, MI  48236-1233

THOMAS DAVIS &
MICHELLE HAGENBUCH JT TEN
104 INLET PT
CROSS HILL, SC  29332-4034

THOMAS DEL MONACO
TOD BENEFICIARY ON FILE WITH CPU
11321 INTERNATIONAL DR
N CHESTERFLD, VA  23236-3941

THOMAS DRESHAR &
SANDRA DRESHAR JT TEN
13093 QUAIL CREEK DR NE
MINNEAPOLIS, MN  55449-6103

THOMAS E BORIACK TR
BORIACK 1993 CHILDRENS TRUST
UA 12/21/93
18414 BLUE HOLLOW HEIGHTS DR
CYPRESS, TX  77433

THOMAS E DREISINGER IRA COR
CLEARING CUST
10612 N LAUGHING COYOTE WAY
ORO VALLEY, AZ  85737-9000

THOMAS E HAMRICK &
KARI J HAMRICK JT TEN
5103 LUKE ST
CEDAR FALLS, IA  50613-8016

THOMAS E LUNDQUIST TR &
KAREN M LUNDQUIST TTEE
TRUST OF THOMAS AND KAREN LUNDQUIST
41415 8638 LAKEVIEW DR
OMAHA, NE  68127-2660

THOMAS E WILL &
KATHLEEN J WILL TR UA 01/20/1993 THOMAS
E WILL TR.
11295 BIENVENIDA WAY STE 202
FORT MYERS, FL  33908

THOMAS EGAN &
SUSAN R EGAN JT TEN
104 SUSAN CV
EAST NORWICH, NY  11732-1239

THOMAS F MOORE
8450 CARMEL RIDGE CRT
LAS VEGAS, NV  89113

THOMAS F NOLAN &
PATRICIA NOLAN JT TEN
10348 WOBURN CT
ORLAND PARK, IL  60462-3070

THOMAS FELLOWS &
SHERRIE FELLOWS JT TEN
TOD BENEFICIARY ON FILE CPU
25656 W COLLEEN CT
CHANNAHON, IL  60410-8638

THOMAS FISH &
JESSICA FISH JT TEN
38 CONCETTA CT
GETZVILLE, NY  14068-1193

THOMAS G NILSSON &
JANICE M NILSSON TR UA 07/14/2020
THOMAS
AND JANICE NILSSON TR. 2600 PUALANI WAY
3302
HONOLULU, HI  96815

THOMAS GERDEMAN &
SHARON GERDEMAN JT TEN
512 MEADOW SPRINGS RD
MAUMEE, OH  43537-2959

THOMAS H BEACHAM
TOD BENEFICIARY ON FILE WITH CPU
2099 NEW BRUCE RD
GREER, SC  29651-5153

THOMAS H MCANDREW &
CYNTHIA L MCANDREW TR TRUST
AGREEMENT OF
THOMAS HUGH MCANDREW & CYNTHIA
MCANDREW
29 LEXINGTON DR
BLUFFTON, SC  29910-4816

THOMAS HALL BROWN JR
6400 BRIDLEWOOD DR S
EAST AMHERST, NY  14051-2028

THOMAS J CAMPBELL
TOD BENEFICIARY ON FILE WITH CPU
PO BOX 1591
REDONDO BEACH, CA  90278-0591

THOMAS J GAUTHIER TR &
JANET D GAUTHIER TTEE
THOMAS J & JANET D GAUTHIER
REVOCABLE TR. 06/18/12 15103 MARGAUX
DR
CLERMONT, FL  34714-5086

THOMAS J GLAD &
LISA I GLAD JT TEN
1904 EGERTON CT
WOODRIDGE, IL  60517-4600

THOMAS J HANDZUS JR
TOD BENEFICIARY ON FILE WITH CPU
8221 STARR ST
STANTON, CA  90680-1702

THOMAS J HEALY TR
THOMAS J HEALY REVOCABLE TRUST
UA 02/22/13
1548 VAN BUREN WAY
THE VILLAGES, FL  32162-6720

THOMAS J MENGE
TOD BENEFICIARY ON FILE WITH CPU
1812 E 30TH ST
CLEVELAND, OH  44114-4410

THOMAS J OLEJNICZAK &
PHYLLIS OLEJNICZAK JT TEN
5368 MANCHINI ST
SARASOTA, FL  34238

THOMAS J REESE & CHRISTINE H REESE
JTTEN
2145 HERBERT AVE
WESTMINSTER, MD  21157

THOMAS J RYDER &
CAROLANN T RYDER JT TEN
144 LENOX RD
WEST BABYLON, NY  11704-4429

THOMAS J VANCURA TR &
CHHOMRITH L VANCURA TTEE
THE VANCURA FAMILY TRUST
40120 3424 LAPP LN
NAPERVILLE, IL  60564-8344

THOMAS J WALSH TR
THOMAS J WALSH REVOCABLE TRUST
UA 11/22/13
105 S 9TH ST APT 804
OMAHA, NE  68102-1162

THOMAS J WILKINSON TR &
PATRICIA F WILKINSON TTEE
THE WILKINSON LIVING TRUST
40479 3655 CENTENNIAL RD
SYLVANIA, OH  43560-9687

THOMAS JAY GAFFNEY
170 MEADOW SPRING LN
EAST AMHERST, NY  14051-2103

THOMAS JOSEPH CAMARA TR
UA 07/16/1991
JOSEPH & MARY CAMARA
REVOCABLE TRUST 5304 CAMERON COURT
BAKERSFIELD, CA  93309

THOMAS KALAS &
MAUREEN KALAS JT TEN
5607 CARPENTER ST
DOWNERS GROVE, IL  60516-1356

THOMAS KENNEDY &
MARGARET E KENNEDY JT TEN
4503 JACLYNS JETTY
WINTER HAVEN, FL  33884-2468

THOMAS KENNY &
CHERYL KENNY JT TEN
11611 S KILDARE AVE
ALSIP, IL  60803-2104

THOMAS KOLLAR TR
THOMAS A KOLLAR TRUST
UA 06/03/10
6272 REDINGTON CT SE
ADA, MI  49301-9065

THOMAS L DUNLEAVY
TOD BENEFICIARY ON FILE WITH CPU
21 EASTGATE DR
CAMP HILL, PA  17011-1311

THOMAS L GEORGE &
CAROL V GEORGE JT TEN
301 CHURCH ST
SOMERVILLE, TN  38068-1507

THOMAS L MOORE &
MARTHA H MOORE JT TEN
101 W WINDSOR RD
URBANA, IL  61802-6663

THOMAS LIM TR &
CAROLYNE TAN LIM TTEE
CENTRAL PEDIATRICS MEDICAL GRP RET TR
529 W LE ROY AVE
ARCADIA, CA 91007-7335

THOMAS LINDZON
24 FAIRWAY CIR
NEW SMYRNA, FL 32168-6304

THOMAS M BRITT R/O IRA COR CLEARING
CUST
5161 N SCOTTSDALE RD
ELOY, AZ 85131-3079

THOMAS M CASH JR &
JANET K CASH JT TEN
325 FORRESTSTONE DR
WEST UNION, SC 29696

THOMAS M CHRISTY &
LEE ANN CHRISTY JT TEN
913 S SANTA FE AVE
SALINA, KS 67401-5041

THOMAS M EISCHENS
TOD BENEFICIARY ON FILE WITH CPU
2709 10TH ST SW
WILLMAR, MN 56201-5076

THOMAS M OLSON TR &
GERALINE N OLSON TTEE
OLSON REVOCABLE TRUST
13332 LYONS ST NE
FOREST LAKE, MN 55025-8851

THOMAS M WERNIMONT &
ERYN L WERNIMONT JT TEN
14714 WILDEN DR
URBANDALE, IA 50323-2067

THOMAS MCNAMARA &
LINELL MCNAMARA JT TEN
15725 W BRUCE RD
LOCKPORT, IL 60441-7642

THOMAS N KING
2450 N REID HOOKER
EADS, TN 38028-9309

THOMAS P MAHONEY
1214 S CURLEY ST
BALTIMORE, MD 21224-4859

THOMAS P POTTER III TR
RICHARD CAMPBELL POTTER TRUST
UA 02/03/05
1803 WHITEWATER ST
POCATELLO, ID 83204-5047

THOMAS P SERLE TR
UA 07/08/1992
SAMUEL A KELLER REVOCABLE TRUST
PO BOX 785
TALLMADGE, OH 44278

THOMAS P STANG
2973 HARBOR BLVD APT 490
COSTA MESA, CA 92626-3912

THOMAS P VAN DOREN TR
THOMAS P VAN DOREN TRUST
UA 01/16/08
11600 COUNTY ROAD 5180
ROLLA, MO 65401-8072

THOMAS PARKISON JR &
CYNTHIA PARKISON JT TEN
427 CARLSON DR
KNOX, IN 46534-2305

THOMAS PAUL AHO &
JANICE COLLINS AHO JT TEN
67 WATERSIDE DR
HENDERSONVILLE, NC 28791-1931

THOMAS PELLETIER
112 OLD BELDEN HILL RD
NORWALK, CT 06850-1338

THOMAS R FRAGAKES
TOD BENEFICIARY ON FILE WITH CPU
PO BOX 2137
SCHILLER PARK, IL 60176-0137

THOMAS R GODBY &
DINA R GODBY TR
UA 01/30/2007 GODBY FAMILY TRUST
10130 SHAGGYBARK DR
SANTEE, CA 92071

THOMAS J R MORGAN &
DARLA J MORGAN JT TEN
1600 TUMBLEWEED DR
HENDERSON, NV 89002-9309

THOMAS R OLIVER &
KAREN A OLIVER JT TEN
845 W SALTILLO RD
ROCA, NE 68430-4150

THOMAS R PERSSE
509 S SHORE RD
PECKS LAKE
GLOVERSVILLE, NY 12078

THOMAS R WALKER
140 JOHN PRICE RD
WEST MONROE, LA 71292-8148

THOMAS R WILKINSON JR TOD
MICHAEL WILKINSON
SUBJECT TO STA TOD RULES
12457 SE 92ND AVE
SUMMERFIELD, FL 34491

THOMAS ROGERS &
MARGARET A ROGERS JT TEN
31299 BLOOM RD
WEBB LAKE, WI 54830-8920

THOMAS S EARLY &
ELLEN M EARLY JT TEN
1264 OLD BLUERIDGE TUMPIKE
MADISON, VA 22727

THOMAS SATORHELYI TR &
DONETTA DEANNE SATORHELYI TTEE
SATORHELYI FAMILY TRUST 40346
11227 LA ROSA DR
ARCADIA, CA 91006-5929

THOMAS SCHOLLMEYER
175 OWENS CT
MOUNTAIN VIEW, CA 94043-5254

THOMAS SHOAF &
KRISTI SHOAF JT TEN
301 DESERT SUN CT
ALAMOGORDO, NM 88310-7856

THOMAS TAYLOR
59 LAKESHORE DR
N LITCHFIELD, SC  29585-7655

THOMAS THO NIEN TRAN &
TIENNY LIEU JT TEN
PO BOX 5304
DIAMOND BAR, CA  91765-7304

THOMAS VARGHESE &
SUSAN VARGHESE JT TEN
125 LAKELAND DR
STERLING, VA  20164-8604

THOMAS W BELFORD
15 LILAC CIRCLE
BARRINGTON, NH  03825

THOMAS W EPLEY &
NANCY L EPLEY JT TEN
210 77TH ST
VIRGINIA BEACH, VA  23451-1919

THOMAS W KOWA
3414 HANCOCK BRIDGE PKWY
APT 1108
NORTH FORT MYERS, FL  33903-7075

THOMAS W NALLS
18419 HARBOUR TOWN TER
LEESBURG, VA  20176

THOMAS W OMEARA TOD
BRIDGET VOLQUARDSEN
SUBJECT TO STA TOD RULES
1203 15TH AVE
KEARNEY, NE  68845

THOMAS WINKLER &
VIRGINIA WINKLER JT TEN
5001 COLLINS AVE
APT 5J
MIAMI BEACH, FL  33140-2733

THOMSON REUTERS (TAX & ACCOUNTING)
INC.
P.O. BOX 6016
CAROL STREAM, IL  60197-6016

THREE RIVERS RADIOLOGY 401K
FBO SUZY ROSE
1874 NW SUNVIEW PL
GRANTS PASS, OR  97526-1297

THUAN ING YONG &
RUTH CHI-HONG YONG JT TEN
TOD BENEFICIARY ON FILE CPU
3113 E HILLSIDE DR
WEST COVINA, CA  91791-3459

THUAN PHUNG
TOD BENEFICIARY ON FILE WITH CPU
12038 LAMBERT AVE
EL MONTE, CA  91732-2034

THYSSENKRUPP ELEVATOR CORPORATION
P.O. BOX 933004
ATLANTA, GA  31193-3004

TIAA FSB TRUST CUST
FBO TODD V CHANEY IRA
12912 MARCY ST
OMAHA, NE  68154

TIAN H CHAU
TOD BENEFICIARY ON FILE WITH CPU
542 N BRONSON AVE
LOS ANGELES, CA  90004-1402

TIEN SHANG CHEUNG
TOD BENEFICIARY ON FILE WITH CPU
559 44TH AVE
SAN FRANCISCO, CA  94121-2538

TIFFANY A CHIEN
13530 JULIAN AVE
CHINO, CA  91710

TILLIE JENNIE& HAROLD SCHWARTZ
FAMILY CHARITABLE FOUNDATION
2070 RINGLING BLVD
SARASOTA, FL  34237-7002

TIM A SCROGGIN &
KAREN L SCROGGIN JT TEN
1460 275TH ST
MOUNT PULASKI, IL  62548-6507

TIM BOWES
PARK AVENUE TOWER
65 EAST 55TH STREET, SUITE 801
NEW YORK, NY  10022

TIM J RAPP
TOD BENEFICIARY ON FILE WITH CPU
11487 MAYER RD
HIGHLAND, IL  62249-3301

TIM MCTAVISH &
PAMELA MCTAVISH JT TEN
11115 E DALEY CIRCLE
PARKER, CO  80134-6002

TIM RASMUSSEN
TOD BENEFICIARY ON FILE WITH CPU
1867 265TH ST
INDEPENDENCE, IA  50644-9833

TIM RECHTIN &
MARIA RECHTIN JT TEN
10 TIMBERWOOD CT
FORT THOMAS, KY  41075-1246

TIM SONNENTAG TR &
REBECCA SONNENTAG TTEE
TIM SONNENTAG
1003 SONNENTAG LN
MARATHON, WI  54448-9165

TIMCO CUST
FBO ARNOLD H BLATT IRA
2716 QUAIL RIDGE DR
CARROLLTON, TX  75006-4738

TIMCO CUST
FBO BARBARA B CHADDERDON IRA
105 TANGLE RIDGE LANE
GEORGETOWN, TX  78633

TIMCO CUST
FBO CAROL J GOMBOS IRA R/O
23635 READING RD
HOWEY IN HLS, FL  34737-4129

TIMCO CUST
FBO CHARLES G MOFFITT II IRA
313 N COTTONWOOD DR
RICHARDSON, TX  75080-4712

TIMCO CUST
FBO CHARLES L ALLEN IRA
PO BOX 669
DRIPPING SPGS, TX  78620-0669

TIMCO CUST
FBO DOUGLAS WILLIAMSON IRA
3400 DUNBAR CT
THE COLONY, TX  75056-6432

TIMCO CUST
FBO ELLIS R CHADDERDON IRA
105 TANGLE RIDGE LN
GEORGETOWN, TX  78633-4687

TIMCO CUST
FBO JOSEFINA T MOFFITT IRA
313 N COTTONWOOD DR
RICHARDSON, TX  75080-4712

TIMCO CUST
FBO KATHY B BAUER IRA
6211 SPICEBRUSH CV
AUSTIN, TX  78759-7753

TIMCO CUST
FBO MICHAEL A GUZIK IRA
7316 GAINES MILL LN
AUSTIN, TX  78745-6016

TIMCO CUST
FBO MICHAEL MCLENDON IRA
110 SAN JACINTO CT
SOUTHLAKE, TX  76092-5946

TIMCO CUST
FBO PHILIP E BELL IRA
203 FIRESTONE DR
MEADOWLAKES, TX  78654-6501

TIMCO CUST
FBO RAYMOND E WARD IRA
2 MICHELLE CT
ROANOKE, TX  76262-5403

TIMCO CUST
FBO ROBERT H GOULD IRA
7310 RAVENSWOOD RD
GRANBURY, TX  76049-4739

TIMCO CUST
FBO SUSAN L HENRY IRA
612 DEER CROSSING LN
WIMBERLEY, TX  78676-5620

TIMCO CUST
FBO TOM C LYE IRA
612 FURLONG DR
AUSTIN, TX  78746-4126

TIME WARNER CABLE ENTERPRISE LLC
BOX 223085
PITTSBURG, PA  15251-2085

TIMICO CUST
FBO EDWARD L GRIMMETT IRA
1470 JOHN KING BLVD APT 7101
ROCKWALL, TX  75032-5212

TIMICO CUST
FBO SHARON H WATSON IRA
26 STONEGATE DR
FORT WORTH, TX  76134-3405

TIMOTHY A KOZICK TR
TIMOTHY A KOZICK TRUST
UA 06/10/09
6400 ROLAND ST
BUENA PARK, CA  90621-3140

TIMOTHY ANDERSON
216 JUNIPER CIR
STREAMWOOD, IL  60107-1848

TIMOTHY B MCRICKARD &
SHARON L MCRICKARD JT TEN
793 LANCASTER RD
FOMBELL, PA  16123-1721

TIMOTHY B MICHAEL &
TORI M MICHAEL JT TEN
1707 N MARKET ST UNIT 219
FREDERICK, MD  21701

TIMOTHY B MONTGOMERY TR
TIMOTHY B MONTGOMERY REV TRUST
UA 09/26/06
315 E COLLEGE ST
AURORA, MO  65605-1617

TIMOTHY BRADY &
ANN BRADY JT TEN
TOD BENEFICIARY ON FILE CPU
16211 LAFONE DR
SPRING, TX  77379-7667

TIMOTHY CORBIN
3332 BLUE BIRD CT
EAU CLAIRE, WI  54701-5053

TIMOTHY G VANDENAVOND &
MARY M VANDENAVOND JT TEN
306 N WESTFIELD RD
MADISON, WI  53717-1322

TIMOTHY GOLD
401 GRIST MILL CIR
ROSLYN, NY  11576

TIMOTHY GOLIE &
LESLIE GOLIE JT TEN
592 SEXTANT AVE W
ROSEVILLE, MN  55113-3505

TIMOTHY GOSS
11 S DORADO CIR APT 2D
HAUPPAUGE, NY  11788-4637

TIMOTHY GROOMS
30 MAYFLOWER DR
BASKING RIDGE, NJ  07920-3803

TIMOTHY I FUERSTENAU TR &
SUSAN K FUERSTENAU TTEE
TIMOTHY I & SUSAN K FUERSTENAU
TRUST 02/16/09 9812 VAL VERDE DR
LA VISTA, NE  68128-7044

TIMOTHY J ASPER &
RUTH E ASPER TEN COM
7924 ROSELAND DR
URBANDALE, IA  50322-4468

TIMOTHY J MURPHY TR &
STEPHANIE G MURPHY TTEE
MURPHY FAMILY TRUST
36951 9297 N 129TH PL
SCOTTSDALE, AZ  85259-6232

TIMOTHY K COATES TOD
LORI S COATES
SUBJECT TO STA TOD RULES
6720 AVENUE B
SARASOTA, FL 34231

TIMOTHY L DALRYMPLE &
DIANE DALRYMPLE JT TEN
730 IDLEWYLD DR
MIDDLETOWN, DE 19709-7834

TIMOTHY M MERRYMAN &
LAURA A MERRYMAN JT TEN
12060 ABELS RD
N SPRINGFIELD, PA 16430

TIMOTHY M STUART
601 DAHLIA WAY NW
ACWORTH, GA 30102-6980

TIMOTHY M WEILAND
2011 COLLINS RD
CRESCENT CITY, CA 95531-7405

TIMOTHY MASON
2156 S WELLINGTON AVE
SANTA ANA, CA 92701-3184

TIMOTHY MCHUGH &
MARTHA MCHUGH JT TEN
2378 MAGNOLIA BLVD W
SEATTLE, WA 98199-3813

TIMOTHY MORRELL
31 HASBROUCK AVE
BUTLER, NJ 07405-1420

TIMOTHY P MAJORS TOD
ANDREA J MAJORS
SUBJECT TO STA TOD RULES
3338 DRY CREEK DRY
TALLAHASSEE, FL 32309

TIMOTHY P OBRIEN TR
Q-TIP TRUST UNDER THE WILL OF
RICHARD G CROUSE
6404 IVY LN STE 400
GREENBELT, MD 20770-1417

TIMOTHY R BENNINGTON &
MARY A BENNINGTON JT TEN
TOD BENEFICIARY ON FILE CPU
5000 KEYSTONE RDG SE
CEDAR RAPIDS, IA 52403-7048

TIMOTHY R CUNHA
PO BOX 3938
PALMER, AK 99645

TIMOTHY R GASS &
TERRIE L GASS TR UA 08/23/2017 GASS
JOINT TEN REVOCABLE LIVING TR.
16239 MICHIGAN COURT
CREST HILL, IL 60403

TIMOTHY S RAMSEY
1751 PIERCE ARROW PARKWAY
TUCKER, GA 30084

TIMOTHY SMITS TR &
LISA SMITS TTEE
TIMOTHY & LISA SMITS REVOCABLE
TRUST 03/12/14 369 LEGEND VW
WALES, WI 53183-9548

TIMOTHY STEPHAN
2364 EDINGTON RD
COLUMBUS, OH 43221-3136

TIMOTHY T CHAN TR &
SANDY G CHAN TTEE
TIMOTHY & SANDY CHAN REV LIVING
TRUST 04/25/00 1007 N EVERETT ST
GLENDALE, CA 91207-1741

TIMOTHY W HARRIS &
REBECCA W HARRIS JT TEN
5232 GLEN ABBEY LN
TYLER, TX 75703-3898

TIMOTHY WIMPSETT
974 BRECKENRIDGE LN 250
LOUISVILLE, KY 40207-4619

TIMOTHY ZIMCOSKY &
LINDA ZIMCOSKY JT TEN
1744 PICADILLY DR
TROY, MI 48084-1423

TIN BOX LLC
ATTN WILLIAM & SHELLEY FISHER
6318 EAST SIERRA SUNSET TRAIL
CAVE CREEK, AZ 85331

TIN W LI
TOD BENEFICIARY ON FILE WITH CPU
12289 ENGELMANN OAK LN
FAIRFAX, VA 22030-9069

TINA  VILICICH-SOLOMON  TR
UA 09/24/2010
CHORRO INVESTMENT TRUST
FBO MICHAELSCOTT RADOVICH 1334
CHORRO ST
SN LUIS OBISP, CA 93401

TINA HUANG TR
TINA HUANG LIVING TRUST
UA 02/01/14
234 19TH AVE
SANTA CRUZ, CA 95062-4910

TINA LIU
TOD BENEFICIARY ON FILE WITH CPU
9821 EMPEROR AVE
ARCADIA, CA 91007-7816

TINA NIDES TR
NIDES 1994 TRUST
UA 01/01/01
12000 RIVERSIDE DR UNIT 306
VALLEY VLG, CA 91607-6019

TING CHEN &
JUN WANG JT TEN
8411 VINTON CT
HOUSTON, TX 77040-1565

TING HUANG
605 CHAUCER RD
SAN MARINO, CA 91108-1309

TINGS INTERNATIONAL CORP
13835 ELDER AVE 12J
FLUSHING, NY 11355-4089

TINGWEI XUE
PARK AVENUE TOWER
65 EAST 55TH STREET, SUITE 801
NEW YORK, NY 10022

TLF, INC.
3901 WEST 86TH STREET
SUITE 200
INDIANAPOLIS, IN  46268

TLS PROPERTIES LIMITED
284 SUGARBERRY CIR
HOUSTON, TX  77024-7211

TMICO CUST
FBO CAROL RICHARDSON IRA
17309 EMERALD CHASE DR
TAMPA, FL  33647

TMICO CUST
FBO MARIE Y MANESS IRA
4200 ZACHARY WAY
FLOWER MOUND, TX  75028-1650

TMICO CUST
FBO MARIE Y MANESS TRADITIONAL IRA
PO BOX 2288
FORT WORTH, TX  76113

TMICO CUST
FBO WARREN C BLANCHARD JR IRA
3205 GOLDEN GRV
SAN ANTONIO, TX  78247-3002

TMICO
FBO JOSEPH A SCHAEFER IRA
1275 CHARTER CLUB DR
LAWRENCEVILLE, GA  30043-7517

TMICO
FBO KATHRYN RICKARD IRA
8300 CRIMSON CT
TERRE HAUTE, IN  47802-5602

TMICO
FBO MYRA POWELL IRA
212 KATHRYNS CT
MT PLEASANT, TX  75455-6709

TMICO
FBO ROGER BURTON SEP IRA
213 LEWIS TODD
BLANCO, TX  78606-5984

TMICO
FBO THOMAS I CARR IRA R/O
4730 SAWGRASS LAKE CIR
LEESBURG, FL  34748-2204

TMICO
FBO THOMAS L BAUER IRA
6211 SPICEBRUSH CV
AUSTIN, TX  78759-7753

TMICO
FBO WILLIAM M COLLINS IRA
10412 COUNTRYSIDE DR
DENTON, TX  76207-6608

TMICO
FBO WINFORD J BROWN IRA
636 COUNTY ROAD 364
MELISSA, TX  75454-2006

TOBIN B CARLSON &
CARA E CARLSON JT TEN
3811 GRAMERCY ST
HOUSTON, TX  77025-1217

TOBY K OSTAR
TOD BENEFICIARY ON FILE WITH CPU
1670 OAKTREE CT
RESTON, VA  20194-1803

TOD CURTIS
828 S BRISTOL LN
ARLINGTON HTS, IL  60005-2728

TODD A MAGGIORE IRA AXOS CLEARING
CUST
2832 PAT TILLMAN DR
SPRINGFIELD, IL  62711

TODD A MYERS TR &
KAREN KAY MYERS TTEE
MYERS LIVING TRUST
40529 1747 W QUARTZ ROCK RD
PHOENIX, AZ  85085-0601

TODD G CARTER TR
TODD G CARTER REVOCABLE LIVING
TRUST UA 11/05/12
165 MAUKANANI RD
KULA, HI  96790-7431

TODD RYKER
2 CLAY RD
BETHANY, CT  06524-3238

TOLEDO INTERNATIONAL INC
PO BOX 149020 CPS 1957
CORAL GABLES, FL  33114-9020

TOM B DELUCA
23 LAKE DR
MORO, IL  62067-1021

TOM C LYE
612 FURLONG DR
AUSTIN, TX  78746-4126

TOM F GEYER
28600 ALTESSA WAY 101
BONITA SPRINGS, FL  34135-9202

TOM MANLEY
3103 ALAMEDA ST
CEDAR FALLS, IA  50613-5958

TOM PEDERSEN &
DIANE PEDERSEN JT TEN
4792 THUNDER DR
AMMON, ID  83406

TOM SONDERGELD PLUMBING, INC.
143 ARNOLD DRIVE
SUITE C
SHEPHERDSVILLE, KY  40165

TOMMY H COOK
5285 QUAD J RD
SHREVEPORT, LA  71107-8771

TOMMY SUI YEUN TUNG TR
TOMMY SUI YUEN TUNG LIV TR
UA 09/04/03
76536 FLORIDA AVE
PALM DESERT, CA  92211-7707

TONG LIU &
BELINDA MEI LIU JT TEN
TOD BENEFICIARY ON FILE CPU
865 SHERMAN OAKS DR
SAN JOSE, CA  95128-4947

TONGNING LU
TOD BENEFICIARY ON FILE WITH CPU
40862 SARDIS ST
FREMONT, CA  94538-4370

TONY ALBA
TOD BENEFICIARY ON FILE WITH CPU
4818 RYLAND AVE
TEMPLE CITY, CA  91780-4032

TONY CHEUNG TR
UA 03/19/2012
CHEUNG FAMILY TRUST
6068 NICE TERRACE
FREMONT, CA  94555

TONY LAM TR &
WINNIE WAN TTEE
CARMAN LAM 2014 TRUST
41760 168 W ARTHUR AVE
ARCADIA, CA  91007-8206

TONY LAM TR &
WINNIE WAN TTEE
TONY LAM 2014 TRUST
41869 168 W ARTHUR AVE
ARCADIA, CA  91007-8206

TONY TRAN &
JOJO LAW JT TEN
11689 RAMONA BLVD
EL MONTE, CA  91732-2365

TONYA BREFFLE TOD ACCOUNT
2375 BROOKS BLVD
FORT LARAMIE, WY  82212

TOPES TREE SERVICE, INC.
P.O. BOX 51964
PACIFIC GROVE, CA  93950

TOPPAN MERRILL LLC
P.O. BOX 74007295
CHICAGO, IL  60674

TOR A VESTAD TR &
JAMIE L VESTAD TTEE
VESTAD TRUST
41757 8452 ELLIS ST
ARVADA, CO  80005-5884

TOSHIHIDE USHINO &
KYOKO USHINO TEN COM
24782 SAN DOVAL LN
MISSION VIEJO, CA  92691-4933

TOSHIHIRO KIZAKI
535 S WILLIAMS ST
DENVER, CO  80209-4534

TOTAL COMFORT SOLUTIONS
346 ORCHARD DRIVE
SUITE D
WEST COLUMBIA, SC  29170

TOWNEPLACE SUITES SAVANNAH MIDTOWN
ATTN: BILL WADE
11309 ABERCORN STREET
SAVANNAH, GA  31419

TOWNPLACE SUITES BY MARRIOTT HOTEL
C/O MARRIOTT INTERNATIONAL INC.
ATTN: LAW DEPARTMENT
10400 FERNWOOD ROAD
BETHESDA, MD  20817

TRACINE BACHER TR &
CRIS BENNETT TTEE
MJB IRREVOCABLE TRUST
41255 340 KITETAIL ST
SIMI VALLEY, CA  93065-7692

TRACY ANN ASCHENBRENNER TOD
MADISON M ASCHENBRENNER
SUBJECT TO STA TOD RULES
4960 DUSTIN PLACE DR
SOUTHAVEN, MS  38671

TRACY C HOLDCRAFT
9601 LIBERTY ISLAND DR
BAKERSFIELD, CA  93311

TRACY GILMAN &
CONNIE GILMAN JT TEN
2042 GRAND PHEASANT LN
LINCOLN, CA  95648-7721

TRACY GILMAN
2042 GRAND PHEASANT LN
LINCOLN, CA  95648-7721

TRACY J BRADLEY TOD
LYNN M BRADLEY
SUBJECT TO STA TOD RULES
211 CLEARWATER LANE
MC CORMICK, SC  29835

TRACY J BRADLEY
211 CLEARWATER LANE
MC CORMICK, SC  29835

TRACY J QUATTRO
129 DANCER LANE
HEYWORTH, IL  61745

TRACY MONAGHAN
118 E LOGAN ST
BELLEFONTE, PA  16823-2020

TRACY OAKLEY TR
THE DOROTHY PALMER TRUST
UA 09/21/84
7637 SE 29TH AVE
PORTLAND, OR  97202-8828

TRACY R CHRISTENSON
709 BALLANTYNE LN NE
SPRING LAKE PARK, MN  55432-1957

TRAVELERS CASUALTY AND SURETY CO
OF AMERICA
ONE TOWER SQUARE
HARTFORD, CT  06183

TRAVIS J RUTJENS &
CHRISTINA L RUTJENS JT TEN
521 SO ELM STREET
TILDEN, NE  68781

TRAVIS L JACOBSON
TOD BENEFICIARY ON FILE WITH CPU
1005 N 50TH ST
PHOENIX, AZ  85008

TRAVIS S HOLMGREN TR &
MELANIE HOLMGREN TTEE
HOLMGREN FAMILY LIVING TRUST
37678 5724 W ROWEL RD
PHOENIX, AZ  85083-1241

TREVER S MART
TOD BENEFICIARY ON FILE WITH CPU
15257 N 62ND AVE
GLENDALE, AZ  85306-3285

TREVOR S LANG
5186 BALDWIN TER
MARIETTA, GA  30068-1578

TRIAD MECHANICAL SERVICES, INC.
12232 LONG GREEN PIKE
GLEN ARM, MD  21057

TRIMONT REAL ESTATE ADVISORS LLC
ATTN: CHRIS CUMMINGS
3500 LENOX ROAD NE, SUITE G1
ATLANTA, GA  30326

TRIMONT REAL ESTATE ADVISORS LLC
C/O THOMPSONKNIGHT
ATTN: MICHAEL V. BLUMENTHAL
900 THIRD AVENUE, 20TH FLOOR
NEW YORK, NY  10022

TRINA L KARSTROM TR
UA 09/27/1988
LADHOFF LIVING TRUST
PO BOX 79
PACIFIC PALMS NSW  2428  AUSTRALIA

TRINITY LIGHTING, INC.
2902 QUALITY WAY
JONESBORO, AR  72401

TRINITY LUHERAN CHURCH MEF
3973 N CEDAR AVE
FRESNO, CA  93726-5299

TRIP ENTERPRISE
250 GREG ST
SPARKS, NV  89431-6201

TRIPLE R-CB INVESTMENTS INC.
DBA TRIPLE R SURVEILLANCE
3331 SPAIN ROAD, SUITE A
SNELLVILLE, GA  30039

TROY A HANSEN
538 E LEWIS WAY
PAYSON, UT  84651-9523

TROY A SCHROEDER
1785 CR 390
ALBERT, KS  67511-5019

TROY A WOLLMANN &
JENNIFER L WOLLMANN JT TEN
3224 CRESTED DR N
MANDAN, ND  58554-8239

TROY MECHANICAL, INC.
100 STATE HIGHWAY
MOOSIC, PA  18507

TROY N STUCK TR
UA 09/15/2005
EDNA M STUCK ADMINISTRATIVE TRUST
1372 N SUSQUEHANNA TRL APT 130
SELINSGROVE, PA  17870

TRUMAN BREED
4405 DEEPWOODS DR
AUSTIN, TX  78731-2038

TRUSHAR PATEL
8855 BAY VILLA CT
ORLANDO, FL  32836-5832

TRUST COMPANY OF AMERICA CUST
FBO CASSANDRA A DIEHL IRA
7509 STATE ROUTE 772
CHILLICOTHE, OH  45601-9288

TRUST COMPANY OF AMERICA CUST
FBO JAMES L WOLTZ IRA
53899 OLD ROUTE 50
LONDONDERRY, OH  45647-8936

TRUST COMPANY OF AMERICA CUST
FBO LISA E CASTLE IRA
2524 MINGO RD
CHILLICOTHE, OH  45601-8762

TRUST COMPANY OF AMERICA CUST
FBO MELVIN E JONES IRA
9707 DRY RUN RD
KINGSTON, OH  45644-9728

TRUST COMPANY OF AMERICA CUST
FBO PAUL V SWICKARD IRA
196 WELLS JONES RD
WAVERLY, OH  45690-9626

TRUST COMPANY OF AMERICA CUST
FBO RICKY E HARTLEY IRA
6305 MOUNT TABOR RD
CHILLICOTHE, OH  45601-9280

TRUST COMPANY OF AMERICA
ALFRED O JOHNSON IRA
801 PRICER RIDGE RD
SOUTH SALEM, OH  45681-9778

TRUST COMPANY OF AMERICA
BARRY B BARBEE IRA
9909 LIMERICK RD
CHILLICOTHE, OH  45601-9756

TRUST COMPANY OF AMERICA
BRUCE D HINES IRA
5985 EGYPT PIKE
CHILLICOTHE, OH  45601-9076

TRUST COMPANY OF AMERICA
FBO ELIZABETH ODONNELL SEP IRA
877 E LEMON DR
CAMARILLO, CA  93010-2341

TRUST COMPANY OF AMERICA
FBO JOHN F SCOTT III IRA
1467 CHAPEL CREEK RD
CHILLICOTHE, OH  45601-9053

TRUST COMPANY OF AMERICA
FBO JOSEPH HERBERT SEP IRA
764 LA GRANGE AVE
NEWBURY PARK, CA  91320-5307

TRUST COMPANY OF AMERICA
FBO LOUIS KREUZER SEP IRA
2611 WOOD OPAL WAY
OXNARD, CA  93030-8415

TRUST COMPANY OF AMERICA
FBO MARION F WOODS IRA
128 VINCENT ST
CHILLICOTHE, OH  45601-2866

TRUST COMPANY OF AMERICA
FBO RITA L EBERIE IRA
1355 HICKORY RIDGE DR NW
LANCASTER, OH  43130-7704

TRUST COMPANY OF AMERICA
FBO WAYNE E SKAGGS IRA
20184 US 23
CHILLICOTHE, OH  45601

TRUST COMPANY OF AMERICA
JED W KEARNS IRA
748 LAKE KATHARINE RD
JACKSON, OH  45640-9660

TRUST COMPANY OF AMERICA
JOSEPH C MINNEY IRA
4142 SIX GUN COURT
JACKSONVILLE, FL  32223

TRUST COMPANY OF AMERICA
JUUDY A HEMPSTEAD IRA
4050 PENNYROYAL RD
CHILLICOTHE, OH  45601-9740

TRUST COMPANY OF AMERICA
LYNETTE R TURNER IRA
18 HIGHLAND DR
HILLSBORO, OH  45133-8527

TRUST COMPANY OF AMERICA
ROBERT J HAWK IRA
3023 MAPLE GROVE RD
CHILLICOTHE, OH  45601-8908

TRUST COMPANY OF AMERICA
TINA M HERTENSTEIN IRA
52 HOMER LN
CHILLICOTHE, OH  45601-8826

TRUST COMPANY OF AMWERICA CUST
FBO JEFFERY A LOCKLAR
TRADITIONAL IRA
29363 N 129TH AVE
PEORIA, AZ  85383

TRUST MANAGEMENT INC CUST
FBO KATHERINE DENNANY IRA
6374 42ND AVE N
ST PETERSBURG, FL  33709-4802

TRUST MANAGEMENT INC
BRANDON T FISHER IRA
556 GLADE RD
ROGERSVILLE, MO  65742-7555

TRUST MANAGEMENT INC
DONALD L DYE IRA
901 SUMMIT AVE
FORT WORTH, TX  76102

TRUST MANAGEMENT INC
DONALD W WHITE IRA
754 BRIARWOOD LN
HURST, TX  76053-5554

TRUST MANAGEMENT INC
EDWARD RICHARDSON IRA
17309 EMERALD CHASE DR
TAMPA, FL  33647-3516

TRUST MANAGEMENT INC
FBO ANTHONY MUNSCH IRA
405 LITTLE BEAR RD
BUDA, TX  78610-2941

TRUST MANAGEMENT INC
FBO BARBARA F KELLEY ROTH IRA
2207 FALCON HILL DR
AUSTIN, TX  78745-3576

TRUST MANAGEMENT INC
FBO BARBARA HARDER ROTH IRA
20922 MEADOWHILL DR
SPRING, TX  77388-4100

TRUST MANAGEMENT INC
FBO CAREY OSBORN IRA
1812 WILSON ST
BASTROP, TX  78602-2428

TRUST MANAGEMENT INC
FBO CAROLYN YONKER ROTH IRA
6924 COUNTY ROAD 4064
KEMP, TX  75143-2777

TRUST MANAGEMENT INC
FBO CECIL R LEONARD IRA
4432 HIGHWAY 134
COLLINSTON, LA  71229-9209

TRUST MANAGEMENT INC
FBO CHERYL ENGLE IRA
101 SCENIC CANYON LN
WIMBERLEY, TX  78676-5145

TRUST MANAGEMENT INC
FBO CHERYL ENGLE SEP IRA
101 SCENIC CANYON LN
WIMBERLEY, TX  78676-5145

TRUST MANAGEMENT INC
FBO DAVID E MEISCHEN ROTH IRA
6452 KOLA CT NW
ALBUQUERQUE, NM  87120-4285

TRUST MANAGEMENT INC
FBO DEBRA K GONZALEZ ROTH IRA
1608 PATRIDGE STREET
WAUKEGAN, IL  60087

TRUST MANAGEMENT INC
FBO DELANE BAILEY-LOPEZ IRA
1471 KIRBY
KYLE, TX  78640-2148

TRUST MANAGEMENT INC
FBO DENNIS P PEACOCK IRA
1 SAINT AUSTELL DR
BELLA VISTA, AR  72714-4615

TRUST MANAGEMENT INC
FBO DONNA ALEXANDER ROTH IRA
12504 BEARS DEN CT
AUSTIN, TX  78739-7600

TRUST MANAGEMENT INC
FBO FRED J DAVIS ROTH IRA
PO BOX 1308
SAN MARCOS, TX  78667-1308

TRUST MANAGEMENT INC
FBO GLEN B ALEXANDER ROTH IRA
12504 BEARS DEN CT
AUSTIN, TX 78739-7600

TRUST MANAGEMENT INC
FBO GREG KETCHUM IRA
407 RONAY DR N
SPICEWOOD, TX 78669-2050

TRUST MANAGEMENT INC
FBO JANIECE DUGGAN WATTS IRA
610 SCOTT PL
ABILENE, TX 79601-4529

TRUST MANAGEMENT INC
FBO JANIECE DUGGAN WATTS ROTH IRA
610 SCOTT PL
ABILENE, TX 79601-4529

TRUST MANAGEMENT INC
FBO JEAN MARIE MITCHELL ROTH IRA
1513 BECKETT ST
AUSTIN, TX 78757-8303

TRUST MANAGEMENT INC
FBO JEANNE A WESTRICK ROTH IRA
407 ROBIN RD
WAVERLY, OH 45690-1524

TRUST MANAGEMENT INC
FBO JOHN H YONKER ROTH IRA
6924 COUNTY ROAD 4064
KEMP, TX 75143-2777

TRUST MANAGEMENT INC
FBO JOSEPH O ENGLE III IRA
101 SCENIC CANYON LN
WIMBERLEY, TX 78676-5145

TRUST MANAGEMENT INC
FBO JUDITH A ELLSWORTH ROTH IRA
9307 KINGS CROSS ST
SAN ANTONIO, TX 78254-2029

TRUST MANAGEMENT INC
FBO KENNETH K FITTER IRA
19 KNOLLWOOD DR
FAIRFIELD, CT 06824-3943

TRUST MANAGEMENT INC
FBO LARRY D TURNER IRA
420 VASEY OAK DR
KELLER, TX 76248-5649

TRUST MANAGEMENT INC
FBO MARK W MAJEK IRA
6718 LA CONCHA PASS
AUSTIN, TX 78749-1716

TRUST MANAGEMENT INC
FBO MARY BARNETT IRA
1704 TRADEWELL ST
AUSTIN, TX 78704

TRUST MANAGEMENT INC
FBO MICHAEL P GREEN IRA
PO BOX 1233
BLANCO, TX 78606-1233

TRUST MANAGEMENT INC
FBO NANCY HARVEY IRA
11505 COUNTY ROAD 3100
WINONA, TX 75792-6723

TRUST MANAGEMENT INC
FBO RICHARD H MALONE IRA
1704 TRADEWELL ST
AUSTIN, TX 78704

TRUST MANAGEMENT INC
FBO RITCHIE L KING ROTH IRA
2809 LOTUS PARK
SCHERTZ, TX 78154-3740

TRUST MANAGEMENT INC
FBO SAM DIXON IRA
11106 TERRACE BLUFF DR
AUSTIN, TX 78754-2022

TRUST MANAGEMENT INC
FBO THOMAS G BOES JR IRA
1327 ROADRUNNER DR
CEDAR PARK, TX 78613-5104

TRUST MANAGEMENT INC
HAROLD D HUCKABY IRA
6442 ST BERNADETTE DR
SPRING, TX 77379-2632

TRUST MANAGEMENT INC
HERBERT J WACKER IRA R/O
4123 FOX HOLLOW CT
MIDLAND, TX 79707-4634

TRUST MANAGEMENT INC
IRA F MCCAVE IRA
1500 BELLE TERRE AVE
CHARLOTTE, NC 28205-2902

TRUST MANAGEMENT INC
JERRY C ACKER IRA
296 SADLER RD
WHITESBORO, TX 76273-6541

TRUST MANAGEMENT INC
JERRY TAYLOR IRA
925 NW 83RD TER
MIAMI, FL 33150-2707

TRUST MANAGEMENT INC
JIMMY R NUNLEY JR IRA
701 LONESOME STAR TRL
HASLET, TX 76052-5136

TRUST MANAGEMENT INC
JOHN F ERPELDING IRA
72 RIVERINA DR
PALM COAST, FL 32164-6465

TRUST MANAGEMENT INC
MANOJ ASARPOTA IRA
14018 ASHLAND LANDING DR
CYPRESS, TX 77429-8185

TRUST MANAGEMENT INC
MICHAEL J WALDRON IRA
833 3RD AVE S
TIERRA VERDE, FL 33715

TRUST MANAGEMENT INC
MURL T BONESTEEL IRA
6527 TRAILWAY LN
SPRING, TX 77379-4289

TRUST MANAGEMENT INC
POLLY SUE MOORE IRA
9003 CORNELL DR
LAREDO, TX 78045-8328

TRUST MANAGEMENT INC
ROGER C OSBORN IRA
1812 WILSON ST
BASTROP, TX  78602-2428

TRUST MANAGEMENT INC
RONALD K SMITH
INHERITED IRA
11106 TERRACE BLUFF DR
AUSTIN, TX  78754-2022

TRUST MANAGEMENT INC
RONALD MORESCO IRA
17014 KIRKCHAPEL ST
SPRING, TX  77379-8645

TRUST MANAGEMENT INC
SHARLYN LININGER IRA
201 S GLENVILLE DR APT 147
RICHARDSON, TX  75081-4538

TRUST MANAGEMENT INC
SUSAN A SCATES-FERGUSON IRA R/O
6663 KNOLLBRIDGE LN
SPRING, TX  77379-8491

TRUST MANAGEMENT INC
SUSAN J TAYLOR IRA
111 WOODLAND TRL
GLADEWATER, TX  75647

TRUST MANAGEMENT INC
TOM G KALLENBERG IRA
1377 COUNTY ROAD 456
PRINCETON, TX  75407-5089

TRUST MANAGEMENT INC
VICTOR VASQUEZ IRA
10113 BIG THICKET DR
AUSTIN, TX  78747-2688

TSONGJIN HSIEH
TOD BENEFICIARY ON FILE WITH CPU
3110 N SUNRISE CT
ORANGE, CA  92865-5011

TSONG-RUEY WANG TR &
JENNY WANG TTEE
THE WANG FAMILY TRUST
37708 22852 SEAWAY DR
LAGUNA NIGUEL, CA  92677-2775

TUKUNG LEE &
HUIMEI LEE JT TEN
TOD BENEFICIARY ON FILE CPU
206 AVENIDA MAJORCA UNIT A
LAGUNA WOODS, CA  92637-4159

TUXEDOS UNLIMITED PROFIT SHARING
PLAN
3956 30TH ST SW
GRANDVILLE, MI  49418-1605

TUYET-TRINH T LIU &
CHUN W LIU JT TEN
TOD BENEFICIARY ON FILE CPU
3786 REFLECTIONS DR
PLEASANTON, CA  94566-7182

TYRON JERRAR SMITH
5520 OAK BEND TRL
PROSPER, TX  75078-9715

TYRONE DON POLASTRI TR
UA 11/02/1995
DONALD S POLASTRI FAMILY TRUST
PO BOX 673
ZEPHYR COVE, NV  89448-0673

TZU CHIA WANG
7716 STEWART AND GRAY RD UNIT A
DOWNEY, CA  90241-4871

TZUTIEN HUANG &
SUYING WU JT TEN
68 W LE ROY AVE
ARCADIA, CA  91007-4023

U.S. BANK, N.A., AS TRUSTEE
C/O MIDLAND LOAN SERVICES
ATTN: ANDY RAMSEY
10851 MASTIN, SUITE 300
OVERLAND PARK, KS  66210

U.S. BANK, N.A., AS TRUSTEE
C/O POLSINELLI PC
ATTN: MICHAEL B. HICKMAN
1401 LAWRENCE STREET, SUITE 2300
DENVER, CO  80202

U.S. DEPARTMENT OF JUSTICE
ATTN: BANKRUPTCY DEPT
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20530-0001

UIKYUM HONG
1108 NE 195TH ST
SHORELINE, WA  98155-2258

ULRIK P SINGONTIKO
TOD BENEFICIARY ON FILE WITH CPU
22333 KINZIE ST
CHATSWORTH, CA  91311-2757

UMB BANK N A CUST
FBO FRANK D URYASZ SEP IRA
7 JANSSEN PLACE
KANSAS CITY, MO  64109

UMBALTI CUST
DESTRA MULTI-ALTERNATIVE FUND
80 ARKAY DR
STE 110
HAUPPAUGE, NY  11788

UMMUHAN SUSAN TURGUT
748 MCKINLEY AVE
GENEVA, IL  60134-1231

UNDERWRITERS AT LLOYDS SYNDICATE
2623/623 (BEAZLEY)
ATTN: DESIREE SPAIN
6 CONCOURSE PKWY NE, SUITE 2800
ATLANTA, GA  30328

UNIGUEST INC.
P.O. BOX 306225
NASHVILLE, TN  37230-6225

UNIQUE REFINISHERS, INC.
5171 NELSON BROGDON BLVD
HWY 20
SUGAR HILL, GA  30518

UNITED COMMUNITY BANK TR
UA 12/13/2017
GEORGE J LEWIS TRUST
PO BOX 3455 200 N 33RD ST
QUINCY, IL  62305

UNITED FIRE PROTECTION, INC.
3247 TECH DRIVE N
ST. PETERSBURG, FL  33716

UNITED METHODIST CHURCH OF URBANA
PO BOX 277
URBANA, IA  52345-0277

UNITED STATES DEPT OF LABOR
200 CONSTITUTION AVE NW
WASHINGTON, DC  20210

UNITED STATES TREASURY
OFFICE OF THE TREASURER
1500 PENNSYLVANIA AVENUE, NW
ROOM 2134
WASHINGTON, DC  20220

UNIVERSAL REFRIGERATION
TACLB37837C
3126 FERN BROOK LN
ROSENBERG, TX  77471

UNIVERSITY AT BUFFALO FOUNDATION
PO BOX 900
BUFFALO, NY  14226

URMILA J PATEL
4906 CARRANZA CT
TAMPA, FL  33616-1412

URSLA HUFF
1302 BOLTON RD
PELHAM, NY  10803-3602

US LAWNS OF AUGUSTA
P.O. BOX 7095
COLUMBIA, GA  29202

US SPECIALTY INSURANCE COMPANY
13403 NORTHWEST FREEWAY
HOUSTON, TX  77040

UTAH & CO
UTAH STATE TREASURER UNCLAIMED
PROPERTY
DIVISION C/O AVENU INSIGHTS & ANALYTICS
ATTN CUSTODY DEPT 100 HANCOCK ST
10TH FL
QUINCY, MA  02171

UTPL NY INC
8658 MIDLAND PKWY
JAMAICA, NY  11432-3042

V DUANE RING TR &
WILLA G RING TTEE
DUANE & WILLA G RING FAMILY TRUST
40696 10715 MASTERS CIR
JENKS, OK  74037-2212

VAHE OHANIAN
4111 BLAKE LN
GLENVIEW, IL  60026-1091

VALENTINA SCRYDLOFF
TOD BENEFICIARY ON FILE WITH CPU
2166 HERMANY AVE
BRONX, NY  10473-1342

VALERIE A GROSJEAN
75 CEDARWOOD AVE
DUARTE, CA  91010-3604

VALERIE LARSEN EX
EST GEORGE RAMSEY
2543 POLI ST
VENTURA, CA  93003

VALERIE MOONEY IRA COR CLEARING
CUST
8601 APONI ROAD
VIENNA, VA  22180-6807

VALERIE RAMSEY
2543 POLI ST
VENTURA, CA  93003-1552

VALERIE VALENTINO
TOD BENEFICIARY ON FILE WITH CPU
311 BRYN MAWR ST
BIRMINGHAM, MI  48009-1557

VALERIE WILSON
11706 EXETER CRT
FREDERICKSBRG, VA  22408

VALHALLA LORE LIMITED
ATTN RONALD FRIEDBERG
1100 AUTO CENTER CIR
SALINAS, CA  93907-2507

VALIANT PRODUCTS CORPORATION
2727 WEST 5TH AVENUE
DENVER, CO  80204

VAN TUYET TRIEU
1716 ROBINLINDA LN
MONTEREY PARK, CA  91755-5833

VANESSA L MORGAN TOD
STUART MORGAN
SUBJECT TO STA TOD RULES
PO BOX 506
BABYLON, NY  11702-0506

VANESSA ROMEU
PARK AVENUE TOWER
65 EAST 55TH STREET, SUITE 801
NEW YORK, NY  10022

VANESSA SALICE
175 E CREEK RD
FELTON, CA  95018-9027

VANTAGE CUST
FBO MARGARET ODONNELL INHERITED
IRA
6510 33RD ST
FALLS CHURCH, VA  22043-1920

VANTAGE CUST
FBO MARVIN J NOBLE IRA
5719 WATSON CIRCLE
DALLAS, TX  75225-1653

VANTAGE CUST
FBO RAVI GIYANANI IRA
8436 LINK HILLS LOOP
GAINESVILLE, VA  20155

VANTAGE CUST
FBO STEPHEN BLUM ROTH IRA
5807 RICHWATER DR
DALLAS, TX  75252-4920

VANTAGE CUST
JUSTIN MATTEO &
CLAUDIA MATTEO JT TEN
25737 HOPEFIELD PL
CHANTILLY, VA  20152-2579

VANTAGE RETIREMENT PLANS CUST
FBO BARBARA W FAUST IRA
2448 N ROCKINGHAM ST
ARLINGTON, VA  22207-1033

VANTAGE RETIREMENT PLANS CUST
FBO DIANE INSARI IRA
20881 FOWLERS MILL CIRCLE
ASHBURN, VA  20147

VANTAGE RETIREMENT PLANS CUST
FBO JENNIFER L OSE IRA
20860 N TATUM BLVD
STE 240
PHOENIX, AZ  85050

VANTAGE RETIREMENT PLANS LLC CUST
FBO JAMES FINDEISEN IRA
6709 SULKY LN
ROCKVILLE, MD  20852-4346

VANTAGE RETIREMENT PLANS LLC CUST
FBO JOHN NAIL INHERITED IRA
20860 N TATUM BLVD
PHOENIX, AZ  85050

VAROON WONGTHAVATCHAI
5550 ALESSANDRO AVE
TEMPLE CITY, CA  91780-2407

VASILIOS KEFALAS &
SEVASTI KEFALAS JT TEN
16 RUTH PL
PLAINVIEW, NY  11803-6448

VEERESHWAR R PALURI &
SRAVANTHI KOTICA JT TEN
100 PORTSMOUTH LN
FRANKFORT, KY  40601-7636

VENABLE LLP
P.O. BOX 62727
BALTIMORE, MD  21264-2727

VENILAL KHATRI TR &
SHARDA V KHATRI TTEE
THE VENILAL G & SHARDA V KHATRI
FAMILY TRUST 02/01/93 9413 TOUCAN AVE
FOUNTAIN VLY, CA  92708-5757

VERDONNA A CROMBIE
401 CARPIO DRIVE
DIAMOND BAR, CA  91765

VERNE M NAGAYAMA
PO BOX 3866
PALOS VERDES PENINS, CA  90274-9537

VERNON LAURES &
JEAN LAURES TR
VEMON M & JEAN A LAURES REV TRUST
42524 2187 S LINN AVE
NEW HAMPTON, IA  50659-9414

VERNON NEMITZ
6032 SOUTH 158TH STREET
OMAHA, NE  68135

VERNONA J ZAWAWI &
PEPPINO LYNAS JT TEN
3419 LUMAR DR
FT WASHINGTON, MD  20744-1752

VERONICE SCOTT-FARLEY
TOD BENEFICIARY ON FILE WITH CPU
PO BOX 182
STATESBORO, GA  30459-0182

VERTICAL TRANSPORTATION EQUIPMENT
SYSTEMS
625 BARKSDALE ROAD, SUITE 113
BARKSDALE PROFESSIONAL CENTER
NEWARK, DE  19711

VESNA SAVIC
TOD BENEFICIARY ON FILE WITH CPU
35644 SAXONY DR
STERLING HTS, MI  48310-5187

VETERAN AIR CONDITIONING
6003 28TH STREET E, SUITE A
BRADENTON, FL  34203

VICKI D SPANN
205 COUNTRY CLUB LN
WAVERLY, TN  37185-1301

VICKI E BALENTINE TR
SURVIVORS TRUST UNDER THE BALENTINE
FAMILY TRUST UA 06/05/90
904 SILVER SPUR RD STE 408
ROLLING HILLS ESTATES, CA  90274-4401

VICKI ELLEN HERR
14 S ORANGE ST
MEDIA, PA  19063-2605

VICKI JO GLADWELL
2547 NORMA STREET
TITUSVILLE, FL  32780

VICKI JOY-MCPHERSON
14007 E HAMILTON DR
AURORA, CO  80014-3946

VICKI L MILES
TOD BENEFICIARY ON FILE WITH CPU
928 TAMARACK DR
LEWISTON, ID  83501-4773

VICKI LYNN BORREGO
301 SW LENOX GLN
FORT WHITE, FL  32038-4502

VICKI SWENSON TR
VICKI SWENSON REV TRUST
UA 01/09/07
770 S PALM AVE UNIT 304
SARASOTA, FL  34236-7792

VICKIE HILL TR &
JOSEPH E HILL TTEE
JOSEPH ELBERT HILL & VICKI LEE HILL
TRUST 05/30/03 11690 CAMINO DEL TIERRA
LAKESIDE, CA  92040-1302

VICKIE J STELZER GRAV
212 E 7TH ST  F
DELL RAPIDS, SD  57022-1642

VICKY HONG
43474 BRYANT ST
FREMONT, CA  94539-5806

VICKY L CHRISTOPHER TR &
SUSAN E CHRISTOPHER TTEE
VICKY L AND SUSAN CHRISTOPHER TRUST
41740 10253 W DALEY LN
PEORIA, AZ  85383-2737

VICTOR CHOA &
ALISON CHOA JT TEN
49 KETTLEPOND RD
JERICHO, NY  11753-1157

VICTOR E NOLTE &
JAMES NOLTE JT TEN
23572 130TH ST
SUMNER, IA  50674-7676

VICTOR G GUILLORY
TOD BENEFICIARY ON FILE WITH CPU
357 MISTY HOLLOW DR W
JACKSONVILLE, FL  32225-3497

VICTOR HODGKINS &
BILLIE HODGKINS TEN COM
2519 HIGHWAY 865
WINNSBORO, LA  71295-4987

VICTOR P VALENTINO JD PC 401K PLAN
1400 LENOX RD
BLOOMFLD HLS, MI  48304-2029

VICTOR YANEZA
1 SATURN ST
SAN FRANCISCO, CA  94114-1420

VICTORIA CARDINALE
TOD BENEFICIARY ON FILE WITH CPU
1854 SANTA RITA DR
PITTSBURG, CA  94565-7652

VICTORIA JACKSON TR
LIVING TRUST OF VICTORIA JACKSON
UA 06/29/15
403 SHAMROCK RD
ST AUGUSTINE, FL  32086-6561

VICTORIA LAWRENCE TR
UA 06/06/18
LOLLA FAMILY IRREVOCABLE TRUST
1607 MARCO ISLAND DR
TOMS RIVER, NJ  08753

VICTORIA SU
3287 E WILD HORSE PRIVADO APT 6
ONTARIO, CA  91762

VIJAYA L REDDY
148 HAWTHORNE DR
BROOKLYN, MI  49230-8924

VIKEN GARABEDIAN TR
ALG DECLARATION OF TRUST
UA 12/09/05
28262 SORRENTO UNIT 138
LAGUNA NIGUEL, CA  92677-4541

VIKRAM C NAGWEKAR
4808 RED VELVET RD
FORT WORTH, TX  76244-7549

VILAI LERTSMITIVANTA
TOD BENEFICIARY ON FILE WITH CPU
838 HIGHLAND AVE
GLENDALE, CA  91202-2744

VILAS MUJUMDAR &
INGRID MUJUMDAR JT TEN
2222 COLTS NECK RD
APT 4535
RESTON, VA  20191-2849

VILIA KVIZ
TOD BENEFICIARY ON FILE WITH CPU
130 N MARCELLA RD
MT PROSPECT, IL  60056-2611

VILLA LIGHTING SUPPLY, INC
2929 CHOUTEAU AVENUE
ST LOUIS, MO  63103

VIMLA D BLAH TR &
SHAM SINGH BLAH TTEE
SUNDER ANOOP & BLAH FAMILY TRUST
41176 3801 255TH ST
LITTLE NECK, NY  11363-1418

VINAY BADHWAR &
JENNIFER BADHWAR TEN ENT
408 SANCTUARY CV
MORGANTOWN, WV  26508

VINCE B DAMAZO TR &
JULI N DAMAZO TTEE
REVOCABLE TRUST OF JULI & VINCE
DAMAZO 04/29/96 73-1291 HIOLANI ST
KAILUA KONA, HI  96740-9343

VINCENT ARIMITSU &
AKIKO ARIMITSU JT TEN
TOD BENEFICIARY ON FILE CPU
1792 LA GRANADA DR
THOUSAND OAKS, CA  91362-2159

VINCENT RINALDI TR
UA 01/01/2000
VINCENT RINALDI TRUST
FBO JOHN RINALDI 11 INDEPENDENCE WAY
MONTVILLE, NJ  07045

VINCENT VINCI &
LORI MARTONE-VINCI JT TEN
99 HINES FARM RD
CRANSTON, RI  02921-1409

VINCENT W H CHEN &
HSUEH CHING CHEN JT TEN
TOD BENEFICIARY ON FILE CPU
16414 COMPO REAL DR
HACIENDA HTS, CA  91745-5536

VINCUNAS DELAWARE ONE LLC
200 SILVER ST STE 201
AGAWAM, MA  01001-3067

VINO C MODY
TOD BENEFICIARY ON FILE WITH CPU
FBO PERSHING LLC
6154 BLACK MALLARD PL
EL PASO, TX  79932-4103

VINOD MUBAYI
79 SYLVAN AVE
MILLER PLACE, NY  11764-2231

VIOLA L KAIM TR
KAIM FAMILY REV TRUST
UA
12880 N YELLOW ORCHID DR
ORO VALLEY, AZ  85755-1866

VIOLET M PURCELL TR
THOMAS R AND VIOLET M PURCELL
JOINT REVOCABLE TRUST UA
34927 1040 ALOHA WAY
LADY LAKE, FL 32159-2399

VIOLETTE HANSEN TR
RALPH A HANSEN LIVING TRUST
UA 03/14/90
4311 E DIABLO DR
COTTONWOOD, AZ 86326-7703

YVONNE EICHENBERGER
1475 210TH ST
IONIA, IA 50645-9487

VIPIN K SHAH
104 CHURCHILL DOWNS
GREENVILLE, SC 29615-6060

VIRGIE L HAMRICK
TOD BENEFICIARY ON FILE WITH CPU
4155 DEERFIELD WOODS DR
LAMBERTVILLE, MI 48144-9319

VIRGINIA A WIGGINS
9293 POPLAR AVE
APT 325
GERMANTOWN, TN 38138

VIRGINIA ADAMS TR
VIRGINIA L ADAMS 2002 REV LIV TRUST
UA 04/15/02
803 GRAND AVE
S PASADENA, CA 91030-2314

VIRGINIA CARLSON TR
CARLSON FAMILY 2011 DESCENDENTS
IRREV TRUST UA 11/07/11
4601 GULF SHORE BLVD N UNIT 25
NAPLES, FL 34103-2215

VIRGINIA DEPT OF TAXATION
1957 WESTMORELAND STREET
RICHMOND, VA 23230

VIRGINIA DEPT OF TAXATION
PO BOX 1115
RICHMOND, VA 23218-1115

VIRGINIA DIV OF SECURITIES & RETAIL
FRANCHISING
TYLER BUILDING
1300 E. MAIN ST., 9TH FLOOR
RICHMOND, VA 23219

VIRGINIA DIVISION OF LABOR AND
INDUSTRY
13 SOUTH THIRTEENTH STREET
RICHMOND, VA 23219-4101

VIRGINIA DIVISION OF LABOR AND
INDUSTRY
600 EAST MAIN STREET
SUITE 207
RICHMOND, VA 23219

VIRGINIA F LUTTRELL
3535 KIRBY RD
APT K418
MEMPHIS, TN 38115

VIRGINIA I COOK TR
UA 05/18/16
COOK FAMILY TRUST
1390 CORNUS COURT
SN LUIS OBISP, CA 93401

VIRGINIA JACKSON TR
THE JACKSON FAMILY TRUST
610 CALLE VICENTE
SAN CLEMENTE, CA 92673-2902

VIRGINIA KIT YEE JOE TR
UA 10/04/1994
LIFETIME BENEFIT TRUST
14296 TAOS DR
SARATOGA, CA 95070

VIRGINIA L CLEMENCE
TOD BENEFICIARY ON FILE WITH CPU
116 PATRICIA DR
HOLLIDAYSBURG, PA 16648-1641

VIRGINIA L YOUNG TOD
ROBERT & VIRGINIA L YOUNG TRUST UA
05/02/2012 SUBJECT TO STA TOD RULES
2088 ESTERO BLVD APT 4B
FT MYERS BCH, FL 33931

VIRGINIA LUCAITES
TOD BENEFICIARY ON FILE WITH CPU
13333 PELTO ST
VENICE, FL 34293-2773

VIRGINIA M FARMER IRA COR CLEARING
CUST
341 ANTELOPE DR
SEDONA, AZ 86336-7082

VIRGINIA M JANSSON &
TIMOTHY L JANSSON JT TEN
505 32ND ST
EVANS, CO 80620-1603

VIRGINIA M ROMENS
TOD BENEFICIARY ON FILE WITH CPU
555 OAK RIDGE PL
HOPKINS, MN 55305-4817

VIRGINIA OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION SECTION
900 E MAIN ST
RICHMOND, VA 23219

VIRGINIA POYNOR
22626 TRAILWOOD LN
TOMBALL, TX 77375-7125

VIRGINIA TECH FOUNDATION, INC.
UNIVERSITY GATEWAY CENTER
902 PRICES FORK ROAD
SUITE 130 (MC 0490)
BLACKSBURG, VA 24061

VIRGINIA W LIPPERT &
TR D & G PROFIT SHARING PLAN
PENSION PLAN 07/01/13
3711 WASHINGTON RD
AUGUSTA, GA 30907-2890

VISHAL GANDOTRA MD INC DB PEN PL
625 PROUD EAGLE LN
LAS VEGAS, NV 89144-0912

VISUAL IMAGE SYSTEMS COMPANY, LLC
1808 LASER LANE
LOUISVILLE, KY 40299

VITO R CIARFAGLIO TR &
MARLENE L CIARFAGLIO TTEE
2001CIARFAGLIO FAMILY TRUST
36966 3931 HILLSIDE AVE
LIVERMORE, CA 94551-4802

VITO STRIPPOLI
21 DRYDEN WAY
COMMACK, NY  11725-1927

VIVIAN FITZGERALD
134 BRANDY DR
MARIETTA, OH  45750-9375

VIVIAN QUONG
TOD BENEFICIARY ON FILE WITH CPU
3226 PHILO ST
LOS ANGELES, CA  90064

VLADIMIR BASH
FBO PERSHING LLC
8400 SHORE FRONT PKWY APT 2E
ROCKAWAY BCH, NY  11693-1804

VORTEX PLUMBING
555 SATURN BLVD
SUITE B1111
SAN DIEGO, CA  92154

VOYA FINANCIAL ADVISORS INC
699 WALNUT ST
STE 1000
DES MOINES, IA  50322

W ALLEN CARROLL JR &
JENNIFER W CARROLL JT TEN
PO BOX 70047
MOBILE, AL  36670-1047

W DOUGLAS RICE TR
WILLIAM D RICE DECLARATION OF TRUST
UA 10/11/90
31758 WOODS CT
CHESTERFIELD, MI  48047-4613

W MARION SMITH &
CAROLYN VANCE SMITH JT TEN
270 FOSTER MOUND RD
NATCHEZ, MS  39120-9065

W VAUGHN JOHNSON &
KARLYN JOHNSON JT TEN
6 VIA MERCED
SAN CLEMENTE, CA  92673

W.W. GAY MECHANICAL CONTRACTOR, INC.
524 STOCKTON STREET
JACKSONVILLE, FL  32204-2500

WADE A KOTULA
5290 CANDY COVE TRL SE
PRIOR LAKE, MN  55372-1800

WADE CURTIS &
LISA KACHAPURIDZE JT TEN
187 FERGUSON AVE APT D
SHAVERTOWN, PA  18708-1139

WADE H FITGERALD SR
TOD BENEFICIARY ON FILE WITH CPU
PO BOX 278
CHERITON, VA  23316-0278

WAI N LEE &
LANTINA TEDJA JT TEN
21616 E FERN GLEN CT
WALNUT, CA  91789-1415

WAIHAN TANG
TOD BENEFICIARY ON FILE WITH CPU
37341 2ND ST
FREMONT, CA  94536-2837

WALBURGA HERRLER
TOD BENEFICIARY ON FILE WITH CPU
12928 PALM BEACH BLVD
UNIT A
FORT MYERS, FL  33905-2127

WALEED S HADDAD
72 TOWNSEND ST UNIT 510
SAN FRANCISCO, CA  94107-2187

WALKER C TAYLOR &
SUSAN H TAYLOR JT TEN
5002 YOAKUM BLVD
HOUSTON, TX  77006-6426

WALKER FAMILY TRUST TR &
JENNY L WALKER TTEE
WALKER FAMILY TRUST
39003 31021 AUGUSTA DR
LAGUNA NIGUEL, CA  92677-2413

WALLACE D COOK
305 HILLSIDE DRIVE
GREER, SC  29651

WALLACE E BOZARTH &
TERESA K BOZARTH JT TEN
19704 NE RED OAK BLVD
SAINT JOSEPH, MO  64505-8582

WALLACE M WILLEY &
MARYLEA M WILLEY JT TEN
TOD BENEFICIARY ON FILE CPU
311 SHEAPHEADS AVENUE
CAMRIDGE, MD  21613

WALLS NEVADA LLC
7151 MISSION HILLS DR
LAS VEGAS, NV  89113-1337

WALTER J ANCZEREWICZ
13025 S SENECA RD
PALOS HEIGHTS, IL  60463-2143

WALTER J KIRKPATRICK TR
MAURICE L KIRKPATRICK TRUST
FBO JANICE M DORCHAK UA 08/01/78
2052 W 51ST AVE
KENNEWICK, WA  99337-4624

WALTER J RADWELL TR &
SUSAN L RADWELL TTEE
THE RADWELL REVOCABLE TRUST
42261 9490 HARBOR GREENS WAY APT 401
SEMINOLE, FL  33776-1269

WALTER K HOWE
TOD BENEFICIARY ON FILE WITH CPU
32 WARSAW ST
FAIRFIELD, CT  06825-3741

WALTER LEAHY
1718 PICADILLY PLACE
DAVENPORT, IA  52807

WALTER M KNOPIK
3255 GLENNA LN
SARASOTA, FL  34239-3408

WALTER M SCOTT III &
KAREN D MORTON COMMUNITY PROPERTY
10334 TANWOOD AVE
BATON ROUGE, LA  70809-3237

WALTER MERKEL TR &
CHERYL MERKEL TTEE
THE WALTER C MERKEL AND CHERYL J
MERKEL 03/17/15 1540 BRUNETTE DR
DOWNERS GROVE, IL  60516-2622

WALTER NEUHENGEN &
LYNDA NEUHENGEN JT TEN
TOD BENEFICIARY ON FILE CPU
706 W HAVEN DR
ARLINGTON HTS, IL  60005-3627

WALTER PARKER &
SUSAN PARKER TEN COM
3291 MIX CANYON RD
VACAVILLE, CA  95688-9049

WALTER R HARRIS &
ROSALYN HARRIS JT TEN
5005 ROYALSHIRE LN
GARLAND, TX  75044-5443

WALTER R SIMONZ TR &
SUZANNE M SIMONZ TTEE
WALTER R SIMONZ LIVING TRUST
38098 10418 WATERSTONE DR
RIVERVIEW, FL  33578-5444

WALTER S SCHWEDE TR &
GAIL L BAER TTEE
WALTER SCHWEDE & GAIL BAER TRUST
36553 PO BOX 128
MANDERSON, WY  82432-0128

WALTON D HADFIELD
TOD BENEFICIARY ON FILE WITH CPU
24920 HEARTH CT
VALENCIA, CA  91354-4504

WAN SHUN TSENG TR
SHEN-SHO TSENG GIFT TRUST 2012
UA
288 BEACH DRIVE N E 7C
ST PETERSBURG, FL  33701

WAN YAO &
XIUHUA LIANG JT TEN
228 N GARFIELD AVE STE 302
MONTEREY PARK, CA  91754-1709

WANDA L REINKING
TOD BENEFICIARY ON FILE WITH CPU
2506 N CARDINAL DR
WICHITA, KS  67204-5317

WANDA R ROWLAND
312 BILL QUARTERMAN RD
HAZLEHURST, GA  31539-8156

WANNES MEKHDJIAN &
VARTUHI MEKHDJIAN JT TEN
24550 INDIAN HILL LN
WEST HILLS, CA  91307-3841

WARREN J ROTH
411 NORTH ST
RYE, NY  10580-1917

WARREN JOHN DITOCCO
100 COVE WAY APT 906
QUINCY, MA  02169-5857

WARREN LACOSTE &
BRENDA K LACOSTE JT TEN
615 BELLEVUE PLANTATION RD
LAFAYETTE, LA  70503-6127

WARREN NGHIEM &
KATHY WONG TEN COM
1326 N HILLVIEW DR
MILPITAS, CA  95035-3326

WARREN SMOTHERS
3137 N 900 EAST RD
FARMER CITY, IL  61842-7020

WARREN T SEKIGUCHI &
LEAH D SEKIGUCHI JT TEN
TOD BENEFICIARY ON FILE CPU
1288 KAPIOLANI BLVD APT 2708
HONOLULU, HI  96814-2872

WASCO, INC
P.O. BOX 280657
NASHVILLE, TN  37228

WAYNE D WELLBAUM
6494 STRAWBERRY FIELDS CIR NE
CANTON, OH  44721-3569

WAYNE H BEHNKEN IRA COR CLEARING
CUST
1016 N RICHMOND AVENUE
LINDENHURST, NY  11757-2218

WAYNE H HOCH
27934 LOIS DR
TAVARES, FL  32778

WAYNE LESMEISTER
325 3RD AVE S
NEW ROCKFORD, ND  58356-1723

WAYNE LEWIS
706 13TH ST
SPRINGFIELD, SD  57062-2122

WAYNE R BICHEL &
SUSAN J BICHEL JT TEN
2720 ARNOLD AVE
MONUMENT, CO  80132-8135

WAYNE S CARROZZA
TOD BENEFICIARY ON FILE WITH CPU
5649 RENSSLAER DR
MEMPHIS, TN  38135-1441

WAYNE SMYTH
3611 GILLMORE RD
MARION, IA  52302-9790

WAYNE STEVENSON
TOD BENEFICIARY ON FILE WITH CPU
19599 70TH ST N
GEORGETOWN, MN  56546-9439

WAYNE T WELLS TR &
ROBIN L STEVENS-WELLS TTEE
WELLS FAMILY REV TRUST
42549 8149 WALTONS MILL CT
LAS VEGAS, NV  89131-1459

WEALTHA A PAYNE TR
WEALTHA A PAYNE TRUST
UA 08/01/12
100 RIVER PLACE 4
SALINA, KS 67401-3437

WEDBUSH MORGAN SECURITIES
FBO AUDREY T NGUYEN ROTH IRA
78 BORGHESE
IRVINE, CA 92618-0113

WEI HE
67 SAN RAPHAEL
DANA POINT, CA 92629-4043

WEI I HUANG
6F-1 NO 308 SEC 1 JIANGUO SOUTH RD
DAAN DISTRICT
TAIPEI CITY 10656
TAIWAN

WEI LIU &
LINGZHI YUAN JT TEN
158 E CAMINO REAL
MONROVIA, CA 91016-5057

WEIHONG WANG
1656 W ORANGE GROVE AVE
POMONA, CA 91768-2153

WEIJIA CUI TR &
SUNG LI TTEE
WEIJIA CUI AND SUNG LI LIVING TRUST
37978 5516 WYNNWOOD CT
TROY, MI 48098-2679

WEIMIN HAN
303 W NEWBY AVE APT G
SAN GABRIEL, CA 91776-4433

WELLS FARGO BANK, N.A. AS TRUSTEE
C/O KEYBANK REAL ESTATE CAPITAL
ATTN: LAUREN HOLDERMAN
1200 ABERNATHY RD STE 1550
ATLANTA, GA 30328-5601

WELLS FARGO BANK, N.A. AS TRUSTEE
C/O KEYBANK SPECIAL SERVICING
ATTN: MIKE JENKINS
11501 OUTLOOK STREET, SUITE 300
OVERLAND PARK, KS 66211

WELLS FARGO BANK, N.A. AS TRUSTEE
C/O KEYCORP R.E. CAPITAL MARKETS, INC.
ATTN: SETH A. SMITH
11501 OUTLOOK STREET, SUITE 300
OVERLAND PARK, KS 66211

WELLS FARGO BANK, N.A.
ATTN: KEITH SMITH
401 S. TRYON STREET
23RD FL.
CHARLOTTE, NC 28202

WELLS FARGO CLEARING SERVICES CUST
FBO ALYSSA ROLLER INHERITED IRA
7615 EMERY DR
NEW PRT RCHY, FL 34654

WELLS FARGO CLEARING SERVICES CUST
FBO ARNOLD A FESSENDEN IRA
56 BOUTELLE RD
BANGOR, ME 04401-5801

WELLS FARGO CLEARING SERVICES CUST
FBO BIN TAN ROTH IRA
2243 GREENFIELD DR
GLENVIEW, IL 60025

WELLS FARGO CLEARING SERVICES CUST
FBO CHARLES R BURR JR IRA
3806 HIELD RD NW
PALM BAY, FL 32907

WELLS FARGO CLEARING SERVICES CUST
FBO ELIZABETH ROSETTA IRA
10747 MAGNOLIA BLVD
APT 419
N HOLLYWOOD, CA 91601

WELLS FARGO CLEARING SERVICES CUST
FBO KAY L DOUGLASS IRA
30 WESTWOOD DR
ORONO, ME 04473

WELLS FARGO CLEARING SERVICES CUST
FBO KEVIN J MORIN IRA
471 MAIN ST
OLD TOWN, ME 04468

WELLS FARGO CLEARING SERVICES CUST
FBO STEPHEN PETRASEK TRADITIONAL
IRA
1043 8TH ST
WHITEHALL, PA 18052-5241

WELLS FARGO CLEARING SERVICES LLC
ALAN D KOOP IRA
7 DOGWOOD TRL
RANDOLPH, NJ 07869-1059

WELLS FARGO CLEARING SERVICES LLC
AMANDA THOMAS IRA
3262 E ORIOLE WAY
CHANDLER, AZ 85286-5668

WELLS FARGO CLEARING SERVICES LLC
BEVERLY J MILLER WALTER IRA
70 FONTAINE CT
BLOOMINGDALE, IL 60108-2537

WELLS FARGO CLEARING SERVICES LLC
BRENDA J GLASS IRA
5562 BOWLINE BND
NEW PRT RCHY, FL 34652-3002

WELLS FARGO CLEARING SERVICES LLC
BRYAN SCOTT LINZAY IRA
94 ALBERT ONEIL RD
DENVILLE, LA 71328

WELLS FARGO CLEARING SERVICES LLC
BRYAN UPCHURCH IRA
5712 HEDGEMOOR DR
RALEIGH, NC 27612-6322

WELLS FARGO CLEARING SERVICES LLC
CECILIA C UPCHURCH IRA
5712 HEDGEMOOR DR
RALEIGH, NC 27612-6322

WELLS FARGO CLEARING SERVICES LLC
CHRISTINE WALDEN RIGAMONTI IRA
20506 PRINCE EDWARD CT
HUMBLE, TX 77338-2248

WELLS FARGO CLEARING SERVICES LLC
CINDY B DILLON IRA
955 BOLLING AVE UNIT 32
NORFOLK, VA 23508-1600

WELLS FARGO CLEARING SERVICES LLC
CLAUDIA BERNER IRA
4506 FULTON PL
MURRELLS INLT, SC 29576-5844

WELLS FARGO CLEARING SERVICES LLC
CUST
FBO ALFRED J WEISS IRA
958 PRYSE FARM BLVD
KNOXVILLE, TN  37934

WELLS FARGO CLEARING SERVICES LLC
CUST
FBO ANNE MARIE AMACHER INHERITED
IRA 3225 34TH ST
ROCK ISLAND, IL  61201

WELLS FARGO CLEARING SERVICES LLC
CUST
FBO CANDICE MIKULECKY IRA
102 MONACO DR
ROSELLE, IL  60172-1955

WELLS FARGO CLEARING SERVICES LLC
CUST
FBO GENGXIN CHEN ROTH IRA
78 REMBRANDT
IRVINE, CA  92620-7314

WELLS FARGO CLEARING SERVICES LLC
CUST
FBO GLENN C PATTERSON IRA
900 SAWGRASS CIRCLE
ABINGDON, VA  24211-3812

WELLS FARGO CLEARING SERVICES LLC
CUST
FBO JERALD M DOUGHERTY IRA
403 TIGITSI CIRCLE
LOUDON, TN  37774-7807

WELLS FARGO CLEARING SERVICES LLC
CUST
FBO JERROLD URETZKY IRA
54 OTSEGO AVE
DIX HILLS, NY  11746-6437

WELLS FARGO CLEARING SERVICES LLC
CUST
FBO JERRY FLANNERY IRA
1239 FORDTOWN RD
JONESBOROUGH, TN  37659

WELLS FARGO CLEARING SERVICES LLC
CUST
FBO JOSEPH KUTCHES IRA
2050 KINGTREE DR
MORRIS, IL  60450

WELLS FARGO CLEARING SERVICES LLC
CUST
FBO KENNETH HOUGHTON IRA
1375 RUE DE JEAN AVE
MYRTLE BEACH, SC  29579

WELLS FARGO CLEARING SERVICES LLC
CUST
FBO LAWRENCE ARCHAMBAULT IRA
514 TANASI LAGOON DR
LOUDON, TN  37774

WELLS FARGO CLEARING SERVICES LLC
CUST
FBO MAXIMILLIAN P BURTON SEP IRA
2101 BRYANT ST APT 104
SAN FRANCISCO, CA  94110-2171

WELLS FARGO CLEARING SERVICES LLC
CUST
FBO MICHAEL J WALLACE ROTH IRA
344 LYNCHBURG DR
NEWPORT NEWS, VA  23606-1600

WELLS FARGO CLEARING SERVICES LLC
CUST
FBO PAMELA D WALLACE ROTH IRA
344 LYNCHBURG DR
NEWPORT NEWS, VA  23606

WELLS FARGO CLEARING SERVICES LLC
CUST
FBO RHONDA J SHEETS IRA
2133 220TH ST
INDEPENDENCE, IA  50644

WELLS FARGO CLEARING SERVICES LLC
CUST
FBO STEPHEN L MCRAE IRA
1 NORTH JEFFERSON AVE
SAINT LOUIS, MO  63103

WELLS FARGO CLEARING SERVICES LLC
CYNTHIA FRANCIS INGHAM IRA
PO BOX 686
WOODLAND HLS, CA  91365-0686

WELLS FARGO CLEARING SERVICES LLC
DANIEL ISENHOWER IRA
1800 POSSUM TROT ST
ROUND ROCK, TX  78681-1710

WELLS FARGO CLEARING SERVICES LLC
DEBORAH A FORD BENE IRA
3 LOOKOUT RD
WESTBROOK, CT  06498

WELLS FARGO CLEARING SERVICES LLC
DEBORAH OSBORN IRA
2674 NW 83RD TER
PEMBROKE PNES, FL  33024-3172

WELLS FARGO CLEARING SERVICES LLC
DONALD ABBOTT IRA R/O
4249 COTTONWOOD RD
SILVER CITY, NM  88061-8682

WELLS FARGO CLEARING SERVICES LLC
ERIC NEAD IRA
3738 N 123RD ST
KANSAS CITY, KS  66109-4211

WELLS FARGO CLEARING SERVICES LLC
FBO AMY HARDISON IRA
4207 TALLOWOOD DR
AUSTIN, TX  78731-1353

WELLS FARGO CLEARING SERVICES LLC
FBO ANTHONY AZAR SEP IRA
1200 REGAL ROW
AUSTIN, TX  78748-3715

WELLS FARGO CLEARING SERVICES LLC
FBO BARBARA E DOUGLAS IRA
119 JOEL CT
CARY, NC  27513-4230

WELLS FARGO CLEARING SERVICES LLC
FBO BENJAMIN CARTER IRA
4016 LUNA TRL
GEORGETOWN, TX  78628-1620

WELLS FARGO CLEARING SERVICES LLC
FBO BERNICE RANDAL IRA
510 COLE DR
LIBERTY HILL, TX  78642-4558

WELLS FARGO CLEARING SERVICES LLC
FBO CHARLES PRIDDY IRA
10760 YORKTOWN TRL
AUSTIN, TX  78726-1368

WELLS FARGO CLEARING SERVICES LLC
FBO DARIUS GREEN
2024 E SOFT WIND DR
PHOENIX, AZ  85024-8619

WELLS FARGO CLEARING SERVICES LLC
FBO DENNIS P DA VALLE IRA
1575 WEST FOR DRIVE
LAKE FOREST, IL  60045

WELLS FARGO CLEARING SERVICES LLC
FBO DONALD A ELLIOTT IRA
16 HUNTS NECK RD
POQUOSON, VA 23662-1337

WELLS FARGO CLEARING SERVICES LLC
FBO DONALD THEUNE IRA
PO BOX 700
ST MICHAELS, MD 21663-0700

WELLS FARGO CLEARING SERVICES LLC
FBO EILEEN A FURIO IRA
174 FAIRWAY DR
WADING RIVER, NY 11792-3607

WELLS FARGO CLEARING SERVICES LLC
FBO ERIC TABOR IRA
1611 PAGEDALE DR
CEDAR PARK, TX 78613-5826

WELLS FARGO CLEARING SERVICES LLC
FBO EUGENE LITTLESTONE IRA
1221 SW 19TH LN
CAPE CORAL, FL 33991-3217

WELLS FARGO CLEARING SERVICES LLC
FBO F EUGENE SCOTT SEP IRA
1305 PELICAN WAY
POINT RICHMOND, CA 94801-4114

WELLS FARGO CLEARING SERVICES LLC
FBO GEORGE E HOVANY IRA
8 YORKSHIRE DR
LINCOLNSHIRE, IL 60069-3167

WELLS FARGO CLEARING SERVICES LLC
FBO GREGORY BROWN IRA
204 HIGHLAND SPRING LN
GEORGETOWN, TX 78633-2160

WELLS FARGO CLEARING SERVICES LLC
FBO JILL LOCY IRA
4200 JACKSON AVE APT 5007
AUSTIN, TX 78731-6068

WELLS FARGO CLEARING SERVICES LLC
FBO LAURA E HENEGHAN IRA
1785 215TH ST APT 10E
BAYSIDE, NY 11360-1718

WELLS FARGO CLEARING SERVICES LLC
FBO LAUREN LEON IRA
141 SW 125TH AVE
PLANTATION, FL 33325-2709

WELLS FARGO CLEARING SERVICES LLC
FBO LINDA S GORDON BENE IRA
623 MARTIN LN
DEERFIELD, IL 60015-3632

WELLS FARGO CLEARING SERVICES LLC
FBO LINDA S GORDON IRA
623 MARTIN LN
DEERFIELD, IL 60015-3632

WELLS FARGO CLEARING SERVICES LLC
FBO LOUIS ROMAN IRA
672 OAKSIDE RD
YORKTOWN HTS, NY 10598-1977

WELLS FARGO CLEARING SERVICES LLC
FBO MELANIE DAYAN SEP IRA
2751 S OCEAN DR APT 1203S
HOLLYWOOD, FL 33019-2799

WELLS FARGO CLEARING SERVICES LLC
FBO MICHAEL BALDWIN IRA
443 MIDDLE GROVE RD
MIDDLE GROVE, NY 12850-1107

WELLS FARGO CLEARING SERVICES LLC
FBO MICHAEL J LUBBERS IRA
19802 MARKWARD XING
ESTERO, FL 33928-7624

WELLS FARGO CLEARING SERVICES LLC
FBO MICHAEL WHITE IRA
4207 TALLOWOOD DR
AUSTIN, TX 78731-1353

WELLS FARGO CLEARING SERVICES LLC
FBO MICHELE GILMORE ROTH IRA
920 SHOAL CREEK TRL
CHESAPEAKE, VA 23320-9415

WELLS FARGO CLEARING SERVICES LLC
FBO NOREEN DIPLACIDO IRA
11121 OSBRIDGE WAY
FT MYERS, FL 33913

WELLS FARGO CLEARING SERVICES LLC
FBO PAUL BROWNELL ROTH IRA
134 COLORADO BLF
CEDAR CREEK, TX 78612-3562

WELLS FARGO CLEARING SERVICES LLC
FBO PEGGE A MEYER ROTH IRA
3275 REAVIS MOUNTAIN RD
BALL GROUND, GA 30107-2780

WELLS FARGO CLEARING SERVICES LLC
FBO POLLY G MCKINNEY IRA
90 JOY HAVEN DR
SEBASTIAN, FL 32958-6282

WELLS FARGO CLEARING SERVICES LLC
FBO R BRUCE KERSHNER SIMPLE IRA
158 HERON BAY CIR
LAKE MARY, FL 32746-3422

WELLS FARGO CLEARING SERVICES LLC
FBO RICHARD FLIEGLER SEP IRA
15950 E CENTIPEDE DR
FOUNTAIN HLS, AZ 85268-1537

WELLS FARGO CLEARING SERVICES LLC
FBO RICHARD SPENCER IRA
14951 ARROWHEAD DR
VOLENTE, TX 78641-9116

WELLS FARGO CLEARING SERVICES LLC
FBO ROBERT STIVERS IRA
105 HEATHERY
WILLIAMSBURG, VA 23188-9132

WELLS FARGO CLEARING SERVICES LLC
FBO RODNEY RANDAL IRA
510 COLE DR
LIBERTY HILL, TX 78642-4558

WELLS FARGO CLEARING SERVICES LLC
FBO ROGER HERNANDEZ IRA
5411 ALEXIS CV
AUSTIN, TX 78741-3201

WELLS FARGO CLEARING SERVICES LLC
FBO RONALD D BURLEIGH IRA
102 CHIPOLA RD
COCOA BEACH, FL 32931-2604

WELLS FARGO CLEARING SERVICES LLC
FBO ROSETTA J FORD IRA
9375 LAUREL AVE
OMAHA, NE 68134-1750

WELLS FARGO CLEARING SERVICES LLC
FBO RUTH A SCRIMENTI IRA
2150 INVERNESS CT
OVIEDO, FL 32765-5841

WELLS FARGO CLEARING SERVICES LLC
FBO STANLEY HYMAN SEP IRA
9240 W BAY HARBOR DR APT 3C
BAY HARBOR IS, FL 33154-2741

WELLS FARGO CLEARING SERVICES LLC
FBO STEVEN C BLASDELL IRA
2900 TANBARK LN
PORTSMOUTH, VA 23703-4829

WELLS FARGO CLEARING SERVICES LLC
FBO TERRANCE SHOUGH IRA
4000 HAMBLETONIAN
AUSTIN, TX 78746-1139

WELLS FARGO CLEARING SERVICES LLC
FBO VINCENT MONTI IRA
685 GREENBELT PKWY W
HOLBROOK, NY 11741-4216

WELLS FARGO CLEARING SERVICES LLC
FBO WALLACE R SANDERS IRA
10918 CONCHOS TRL
AUSTIN, TX 78726-1422

WELLS FARGO CLEARING SERVICES LLC
FBO WENDY J ATHENS IRA
11507 TIMBERLINE CIR
FORT MYERS, FL 33966-8710

WELLS FARGO CLEARING SERVICES LLC
FBO WILLIAM S SULLIVAN IRA
2296 INDIAN PAINTBRUSH CIR
HGHLNDS RANCH, CO 80129-5783

WELLS FARGO CLEARING SERVICES LLC
GARY D SCHNEIDER IRA
1112 3RD ST NE
INDEPENDENCE, IA 50644-2219

WELLS FARGO CLEARING SERVICES LLC
GORDON HOWARD REOPELLE IRA
823 E MAPLE LN
FUQUAY VARINA, NC 27526-5123

WELLS FARGO CLEARING SERVICES LLC
INOCENTES R MALIGAYA IRA
22021 WEST SUPERIOR CT
SANTA CLARITA, CA 91390-5753

WELLS FARGO CLEARING SERVICES LLC
IRENE A SKOLNIK IRA
4325 BALBOA ST APT 4
SAN FRANCISCO, CA 94121-2553

WELLS FARGO CLEARING SERVICES LLC
IRIS B GORODESS IRA
17 CENTER RD
MAHOPAC, NY 10541-3842

WELLS FARGO CLEARING SERVICES LLC
JAMES L BASTIAN IRA
1133 LONG VALLEY RD
CHEYENNE, WY 82001-6127

WELLS FARGO CLEARING SERVICES LLC
JANE T NEAL IRA
2887 GOAT CREEK RD LOT 250
KERRVILLE, TX 78028-8925

WELLS FARGO CLEARING SERVICES LLC
JOSETTE TEMPLE IRA R/O
15754 HILL ST
LA PUENTE, CA 91744-4018

WELLS FARGO CLEARING SERVICES LLC
JOYCE LACHANCE IRA
1537 MODECAI COURT
MYRTLE BEACH, SC 29575

WELLS FARGO CLEARING SERVICES LLC
JUNE E GRUSIN IRA
900 DEBRA LN
ELK GROVE VLG, IL 60007-3075

WELLS FARGO CLEARING SERVICES LLC
KAREN M CASINES IRA
8102 NW 100TH LN
TAMARAC, FL 33321-1293

WELLS FARGO CLEARING SERVICES LLC
KATHLEEN ANDERSON IRA
7012 WATERVIEW DR SW
CEDAR RAPIDS, IA 52404-7703

WELLS FARGO CLEARING SERVICES LLC
KEVIN G KARL IRA
7615 FOXWOOD DR
SCHERERVILLE, IN 46375-3361

WELLS FARGO CLEARING SERVICES LLC
KEVIN M CREELY IRA
283 GOOD CT
DES PLAINES, IL 60016-3777

WELLS FARGO CLEARING SERVICES LLC
LINDA C RICHARDSON IRA
3442 S CRESTLINE DR
VIRGINIA BCH, VA 23464-1812

WELLS FARGO CLEARING SERVICES LLC
LORENZO VIGO IRA
3600 CAMPSTONE DR
PLANO, TX 75023-1011

WELLS FARGO CLEARING SERVICES LLC
MARCIA F MARTIN IRA
3907 N OCEAN BLVD
MYRTLE BEACH, SC 29577-2757

WELLS FARGO CLEARING SERVICES LLC
MARINO ROSARIO IRA
48 W SEARSVILLE RD
MONTGOMERY, NY 12549-2013

WELLS FARGO CLEARING SERVICES LLC
MARK A WILSON IRA
715 MIDSUMMER LN
APEX, NC 27502-4117

WELLS FARGO CLEARING SERVICES LLC
MARVIN A MARQUART IRA
16 WEXFORD DR
LAWRENCEVILLE, NJ 08648-2013

WELLS FARGO CLEARING SERVICES LLC
MARY BETH GARRIOUS IRA
PO BOX 5678
BRADENTON, FL 34281-5678

WELLS FARGO CLEARING SERVICES LLC
MARY K PIPPIN IRA
111 N BELL HAVEN ST
APEX, NC  27539-9366

WELLS FARGO CLEARING SERVICES LLC
MARY L CARROLL IRA
2312 WOODLAND TER
FORT MYERS, FL  33907-5815

WELLS FARGO CLEARING SERVICES LLC
MICHELE GILMORE IRA
920 SHOAL CREEK TRL
CHESAPEAKE, VA  23320-9415

WELLS FARGO CLEARING SERVICES LLC
NAMON N WARE IRA
2416 WATERMILL GRV
CHESAPEAKE, VA  23321-3713

WELLS FARGO CLEARING SERVICES LLC
NANCY GEARY IRA
240 N FIG TREE LN
PLANTATION, FL  33317-2559

WELLS FARGO CLEARING SERVICES LLC
PAUL BESSETTE IRA
203 BUCKEYE TRL
W LAKE HILLS, TX  78746-4419

WELLS FARGO CLEARING SERVICES LLC
RAMONA LOPEZ IRA
1475 THIERIOT AVE 25
BRONX, NY  10460-3819

WELLS FARGO CLEARING SERVICES LLC
ROBERT E JENKINS IRA
3265 HAISLIP COURT
THE VILLAGES, FL  32163

WELLS FARGO CLEARING SERVICES LLC
ROBERT F HORAK JR IRA
2918 VINCENT AVE
COGGON, IA  52218-9735

WELLS FARGO CLEARING SERVICES LLC
ROBYN WISEMAN IRA
2982 E LAKE VISTA CIR
DAVIE, FL  33328-1126

WELLS FARGO CLEARING SERVICES LLC
ROGER K HOLTON IRA
1959 PORT LOCKSLEIGH PL
NEWPORT BEACH, CA  92660-6617

WELLS FARGO CLEARING SERVICES LLC
STEPHEN R COUVILLION SR IRA
1003 HIGHWAY 1179
COTTONPORT, LA  71327-4127

WELLS FARGO CLEARING SERVICES LLC
THOMAS W PLUMADORE IRA
2935 PERIMETER CIR
BUFORD, GA  30519-8090

WELLS FARGO CLEARNG SERVICES LLC
CUST
FBO RICK K BAILEY IRA
5195 CONTE DR
CARSON CITY, NV  89701-6718

WELLS FARGO CUST
FBO SCOTT WELLS IRA
25542 EVANS POINTE
DANA POINT, CA  92629

WELLS FARGO CUST
ROBERT C WENDORFF &
LAURIE A WENDORFF JT TEN
731 SHADY RIDGE RD NW
HUTCHINSON, MN  55350

WELLS FARGO SERIVCE
FBO DANIELLE BRADLEY IRA R/O
60 MORNINGSIDE TER
WALLINGFORD, CT  06492-4633

WEN KUNG TSENG
10555 DANBURY ST
TEMPLE CITY, CA  91780-2822

WEN WANG
36 COLONIAL
IRVINE, CA  92620-2521

WENCHIN JERRY CHANG
TOD BENEFICIARY ON FILE WITH CPU
1888 PASEO AZUL
ROWLAND HGHTS, CA  91748-2521

WEN-CHUN HOU &
SHU-CHING HOU JT TEN
TOD BENEFICIARY ON FILE CPU
12796 THACKER HILL CT
HERNDON, VA  20171-2986

WENDELL A STOIKE TR
WENDELL A STOIKE DEC OF TRUST
UA 03/31/05
1911 N SPRUCE TER
ARLINGTON HTS, IL  60004-3213

WENDELL GILL TR &
BEATRICE F GILL TTEE
THE GILL LIVING TRUST
35156 5230 BENITO CT
BRADENTON, FL  34211-8507

WENDY C WYSS
505 CYPRESS POINT DR UNIT 217
MOUNTAIN VIEW, CA  94043-4849

WENDY J DENEEN
TOD BENEFICIARY ON FILE WITH CPU
490 PEMBROOK DR
PASADENA, CA  91107-2223

WENDY JIA JEN SOO
TOD BENEFICIARY ON FILE WITH CPU
72 TWILIGHT BLF
NEWPORT COAST, CA  92657-2126

WENDY L DARLING
TOD BENEFICIARY ON FILE WITH CPU
3547 HIGH GATE AVE
CHALFONT, PA  18914-4422

WENDY L GRAY CUST
FBO AMANDA L HOUDESCHELL
UGMA OH
3506 21ST ST NW
CANTON, OH  44708-2318

WENDY MARTZ
145 RYERSON AVE
MANORVILLE, NY  11949-2406

WENDY O KEMMET &
RICHARD KEMMET JT TEN
222 OAK CT
SEVERNA PARK, MD  21146-3122

WENDY PETERSON &
DALE PETERSON TEN COM
40 ARBUSTO
IRVINE, CA  92606-7698

WENDY TOTH
960 HALDEMAN RD
SCHWENKSVILLE, PA  19473-2107

WENHONG YAO
236 SHANDA RD BLDG2-202
SHANDONG

WENJINN J CHANG DBP
182 NORWICH LN
GAITHERSBURG, MD  20878-4507

WENLING TAO
TOD BENEFICIARY ON FILE WITH CPU
9533 KESSLER AVE
CHATSWORTH, CA  91311-5532

WESLEY E HOLLIS &
BRENDA E HOLLIS JT TEN
212 FRIEDRICH RD
FREDERICKSBRG, TX  78624-7782

WESLEY H HILL III &
SONDRA HILL TEN COM
102 RIVER OAKS DR
WEST MONROE, LA  71291-2224

WESLEY R BAHNEY TR &
CINDY L BAHNEY TTEE
THE BAHNEY FAMILY TRUST
41106 2323 N WONSER
CEDAR CITY, UT  84721

WESLEY SILLINERI &
SHERI SILLINERI TR
UA 12/29/1995 SILLINERI LIVING TR.
1312 STILL CREEK PL
DANVILLE, CA  94506-2046

WEST K MCARTHUR TRUST TR
WEST K MCARTHUR
UA 02/10/15
PO BOX 465
SALINA, KS  67402-0465

WESTBROOK SERVICE CORPORATION
1411 SOUTH ORANGE BLOSSOM TRAIL
ORLANDO, FL  32805

WESTERN DISTRICT OF NEW YORK
ATTN: JAMES P. KENNEDY
100 STATE ST
ROCHESTER, NY  14614

WESTERN DISTRICT OF NEW YORK
ATTN: JAMES P. KENNEDY
138 DELAWARE AVE
BUFFALO, NY  14202

WESTERN DISTRICT OF VIRGINIA
ATTN: RICK A. MOUNTCASTLE
180 W MAIN ST
ABINGDON, VA  24210

WESTERN DISTRICT OF VIRGINIA
ATTN: RICK A. MOUNTCASTLE
255 W MAIN ST, ROOM 130
CHARLOTTESVILLE, VA  22902

WESTERN DISTRICT OF VIRGINIA
ATTN: RICK A. MOUNTCASTLE
FEDERAL COURTHOUSE BLDG
116 N MAIN ST, ROOM 130
HARRISONBURG, VA  22802

WESTERN DISTRICT OF VIRGINIA
ATTN: RICK A. MOUNTCASTLE
PO BOX 1709
ROANOKE, VA  24008

WESTIN HOTEL MANAGEMENT, L.P.
C/O MARRIOTT INTERNATIONAL INC.
ATTN: LAW DEPARTMENT
10400 FERNWOOD ROAD
BETHESDA, MD  20817

WESTPORT INSURANCE CORP. (SWISS RE)
ATTN: OLLIE BARTHOLOMEW
1301 AVENUE OF THE AMERICAS
NEW YORK, NY  10019

WFCS CUST
FBO CARLOS SANCHEZ TRADITIONAL IRA
2650 MULE CIR
RENO, NV  89521-4180

WFCS CUST
FBO DAVID S EITEN IRA
7 THORNGROVE LN
HUNTINGTN STA, NY  11746-6708

WHEE CHIN LEE &
YIAN HIAN TAN LEE JT TEN
3702 GREENDALE AVE
ROSEMEAD, CA  91770-1836

WHEELER MECHANICAL SERVICES, LLC
309 DIAMOND AVENUE
COLUMBIA CITY, IN  46725

WHITECO POOL SOLUTIONS, LLC
4501 AIRPORT DRIVE
UNIT 101
VALPARAISO, IN  46383

WHITNEY F NEWTON &
ELIZABETH H NEWTON JT TEN
323 SUNNYS HALO CT
AUSTIN, TX  78737-1608

WHYM INC
2145 HOMET RD
SAN MARINO, CA  91108

WILBUR LUTHYE TR
WILBUR & JANE LUTHYE TRUST
UA 08/08/96
1886 MEADOW VALE ROAD
LONGMONT, CO  80504

WILBUR W DAVIS &
PENNY H DAVIS JT TEN
TOD BENEFICIARY ON FILE CPU
3439 JONATHAN LANDING DR
TALLAHASSEE, FL  32309-2712

WILEY S WHATLEY
5308 BALLYBUNION CT
COLLEGE STA, TX  77845-4642

WILLAMETTE HVAC, LLC
3075 SE CENTURY BLVD
SUITE 206
HILLSBORO, OR  97123

WILLCOX & SAVAGE, P.C.
440 MONTICELLO AVENUE, SUITE 2200
NORFOLK, VA  23510

WILLIAM A BORJA
600 BYPASS DR  119
CLEARWATER, FL  33764-5078

WILLIAM A MITCHELL
328 GOODMAN ST
KOSCIUSKO, MS  39090-3924

WILLIAM A PISKER
6833 MEADOWBROOK LN
HANOVER PARK, IL  60133-6416

WILLIAM A RICHARDS &
PEGGY L HILL COMMUNITY PROPERTY
31 GREENBRIAR DR
COVINGTON, LA  70433-4543

WILLIAM A SMITH &
KIMBERLY J SMITH JT TEN
14021 STEARNS ST
OVERLAND PARK, KS  66221-8087

WILLIAM A STOVALL
3635 GERRY ST
MALABAR, FL  32950-4812

WILLIAM A WERNSMAN &
KIMBERLEE A WERNSMAN JT TEN
TOD BENEFICIARY ON FILE CPU
14703 S MURRAY LN
OLATHE, KS  66062-2609

WILLIAM A WILSON TR
WILLIAM ALAN WILSON REVOCABLE TRUST
UA 05/01/12
6733 VIA RIVIERA WAY
BUENA PARK, CA  90620-4122

WILLIAM AND DONNA HUGHES FAMILY
TRUST DTD 04/11/2009
WILLIAM HUGHES &
DONNA L HUGHES TR 847 S ROCHESTER
MESA, AZ  85206-2749

WILLIAM ANDERS IRA COR CLEARING
CUST
417 NE 23RD ST
WILTON MANORS, FL  33305-1120

WILLIAM ANDERSON
6547 N ACADENY BLVD  108
COLORADO SPRINGS, CO  80918-8342

WILLIAM ANTHONY SANDONATO &
DEBORAH ANN SANDONATO JT TEN
364 E WAKEFIELD BLVD
WINSTED, CT  06098-2966

WILLIAM B MONROE DUNCAN TR
ARTHE MONROE DUNCAN TRUST FOR
DONALD P DUNCAN III
922 MONROVIA ST
SHREVEPORT, LA  71106-1128

WILLIAM BOETTNER TR
UA 07/12/2002
MARION G BOETTNER IRREVOCABLE
TRUST 1115 S TRAPPERS XING
HUGO, MN  55038

WILLIAM BONNEVILLE
1101 FAIR OAKS AVE
ARROYO GRANDE, CA  93420-3800

WILLIAM C FOSSMEYER &
LUANNA K FOSSMEYER JT TEN
4480 PINEWOOD CT
BROWNSBURG, IN  46112-8256

WILLIAM C HERRING &
GENE C HERRING JT TEN
TOD BENEFICIARY ON FILE CPU
6573 OLD LLOYD RD
MONTICELLO, FL  32344-6613

WILLIAM C LOFING
TOD BENEFICIARY ON FILE WITH CPU
195 RAINBOW DR
9555
LIVINGSTON, TX  77399-1095

WILLIAM C RAMIGE
TOD BENEFICIARY ON FILE WITH CPU
PO BOX 246
GLENCOE, MN  55336-0246

WILLIAM C SMITH & N K
ANDIONIADIS-SMITH JTTEN
123 200TH PLACE SE
BOTHELL, WA  98012

WILLIAM CAVANAUGH TR
THE WILLIAM P CAVANAUGH FAMILY
TRUST UA 07/30/97
10901 SIDNEY PL
GARDEN GROVE, CA  92840-2243

WILLIAM CHEA &
CYNTHIA CHEA JT TEN
TOD BENEFICIARY ON FILE CPU
4038 KARELIA ST
LOS ANGELES, CA  90065-3308

WILLIAM CHUNG SHUN FANG &
TINA KUEIYING FANG JT TEN
22953 ASPAN ST
LAKE FOREST, CA  92630-2908

WILLIAM CODY &
SHERYL CODY JT TEN
1618 SCARLET OAK DR
JASPER, IN  47546-7816

WILLIAM COZAD TR &
MARILYN COZAD TTEE
W M COZAD FAMILY TRUST
34452 1102 E LITTLE DR
PLACENTIA, CA  92870-5265

WILLIAM CURTIS BARNES JR TR &
LAURY BARNES TTEE
THE BARNES FAMILY TRUST
36920 118 VIA SAN SEBASTIAN
SAN CLEMENTE, CA  92672

WILLIAM D BASDEN
671 SAN RAMON DR
SANTA BARBARA, CA  93111-2623

WILLIAM D GREENFIELD TR &
SANDRA L GREENFIELD TTEE
GREENFIELD FAMILY TRUST
27195 MARISCAL LN
MISSION VIEJO, CA  92691-4440

WILLIAM DESATOFF TR &
TRISHA DESATOFF TTEE
THE DESATOFF FAMILY TRUST
37369 8908 SVL BOX
VICTORVILLE, CA  92395-5181

WILLIAM DOBBIE &
SUZANNE DOBBIE JT TEN
TOD BENEFICIARY ON FILE CPU
54342 EGMONT KEY AVE
MACOMB, MI 48042-6197

WILLIAM E BROPHY
5712 REYNOLDS RD
AUSTIN, TX 78749-2014

WILLIAM E CARAS
32612 39TH AVE SW
FEDERAL WAY, WA 98023-2604

WILLIAM E CHITTY II
3401 MANGROVE AVE
NORFOLK, VA 23502-3112

WILLIAM E FLECK TR
WILLIAM E & SALLY C FLECK FAMILY TR
UA 12/19/08
643 SANTA CAMELIA DR
SOLANA BEACH, CA 92075-1611

WILLIAM E GREENING TR &
KATHLEEN E GREENING TTEE
THE GREENING TRUST
32773 3033 LADOGA AVE
LONG BEACH, CA 90808-4017

WILLIAM E KELLEY
110 PINEWOOD ST
GRAFTON, WV 26354-1280

WILLIAM E LEWIS TR &
ANN R LEWIS TTEE
WILLIAM LEWIS & ANN LEWIS REV
TRUST 6933 N FIELDGATE CT
BATON ROUGE, LA 70808-5450

WILLIAM E LEYDA TR
THE LEYDA FAMILY TRUST
UA 06/05/12
3975 SE 24TH CT
OCALA, FL 34480-8823

WILLIAM E OFFENBERG TR &
MARY ANN SIDNEY OFFENBERG TTEE
OFFENBERG FAMILY TRUST
35913 PO BOX 3195
MONTEREY, CA 93942-3195

WILLIAM E PLANT &
EVA J PLANT JT TEN
208 PRAIRIE LN
WOODSTOCK, GA 30189-3793

WILLIAM E ROSS TOD
VICKI DIRKES
SUBJECT TO STA TOD RULES
773 VIA ESMERALDA
SANTA MARIA, CA 93455

WILLIAM E SMITH TR &
MARILYN J SMITH TTEE
THE SMITH FAMILY TRUST
42242 880 MERIDIAN BAY LN UNIT 106
FOSTER CITY, CA 94404-4045

WILLIAM EDWARD DONAHUE R/O IRA COR
CLEARING CUST
831 CENTENNIAL SQUARE NORTH
PHILADELPHIA, PA 19116-2519

WILLIAM F CROWLEY
TOD BENEFICIARY ON FILE WITH CPU
3022 NEW HAVEN PL
MOUNT DORA, FL 32757-8835

WILLIAM F LIEBAU
TOD BENEFICIARY ON FILE WITH CPU
47500 JOY RD
PLYMOUTH, MI 48170-3318

WILLIAM F MANWARING II &
SUSAN F MANWARING JT TEN
3 FOXWOOD LN
TAYLORS, SC 29687-6409

WILLIAM F SUTTON JR TR
UA 11/14/2019
WILLIAM F SUTTON JR REVOCABLE FAM TR
7853 GUNN HWY 392
TAMPA, FL 33626

WILLIAM G COLE &
BEVERLY A COLE JT TEN
750 MOOLEYVILLE RD
PAYNEVILLE, KY 40157-7640

WILLIAM G KLEBER TR &
JOAN B KLEBER TTEE
WILLIAM & JOAN KLEBER REVOCABLE
LIVING TRUST 11/05/98 6419 HUDSON AVE
MENTOR, OH 44060-4540

WILLIAM G OAKLEY &
KATHLEEN OAKLEY JT TEN
214 SUNCREST BLVD
SAVANNAH, GA 31410

WILLIAM G OAKLEY &
KATHLEEN OAKLEY JT TEN
214 SUNCREST BLVD
SAVANNAH, GA 31410-2210

WILLIAM GARY CROW &
BRIGITTE CROW TEN COM
1454 FRENCHMANS BEND RD
MONROE, LA 71203-8766

WILLIAM GEORGE TR
UA 02/08/2011
RICHARDS FAMILY REVOCABLE TRUST
644 CHEYNEY RD
SPRINGFIELD, PA 19064

WILLIAM GOLDBERG &
ELLEN MORAN TR UA 03/27/2018 WILLIAM
JAY
GOLDBERG & ELLEN CLAIRE MORAN
REVOCABLE
TR. 14904 HOLLY GATE LANE
SILVER SPRING, MD 20906

WILLIAM H FENICAL TR &
FRANCES R FENICAL TTEE
THE WILLIAM H AND FRANCES R FENICAL
TRUST 1128 HIGHLAND DR
DEL MAR, CA 92014-3903

WILLIAM H LANE
TOD BENEFICIARY ON FILE WITH CPU
1034 KITTRELL RD
QUINCY, FL 32351-7228

WILLIAM H WINTHEISER &
MAGDALEN C WINTHEISER JT TEN
4966 SPRUCE LN
SAVAGE, MN 55378-2921

WILLIAM HACKMAN
360 S BURNSIDE AVE APT 3F
LOS ANGELES, CA 90036-6901

WILLIAM HANSMEYER
TOD BENEFICIARY ON FILE WITH CPU
2415 ORCHARD WAY
MISSOURI CITY, TX 77459-7291

WILLIAM HUGH ROLLISON
1212 SUSAN WAY
VIDALIA, GA  30474-9058

WILLIAM J KUTZ
35 W ROYAL FOREST BLVD
COLUMBUS, OH  43214-2024

WILLIAM J BREEN &
CLAIRE G BREEN JT TEN
7 RYAN ST
SYOSSET, NY  11791

WILLIAM J DOYLE &
ZACHARY R DOYLE JT TEN
140 ROSEMONT ST
ST SIMONS IS, GA  31522-1777

WILLIAM J ENRIGHT JR TR
UA 06/19/1985
SAMUEL E CORNELL DCD TRUST
70 POINTE PARK PLACE
GROSSE POINTE, MI  48230

WILLIAM J GUTHRIE &
AMY LOU GUTHRIE JT TEN
25 REMINGTON TER
HIGHLAND VILL, TX  75077-6781

WILLIAM J GUTHRIE &
AMY LOU GUTHRIE TEN COM
25 REMINGTON TER
HIGHLAND VLG, TX  75077-6781

WILLIAM J GUTHRIE
TOD BENEFICIARY ON FILE WITH CPU
25 REMINGTON TERRACE
HIGHLAND VLG, TX  75077

WILLIAM J HOEHN
11545 HOLMES DR
CLERMONT, FL  34711

WILLIAM J HOOKER
210 PHILMAR ST
DWIGHT, IL  60420-1522

WILLIAM J KOSKIE
311 SICILY ST
MORRO BAY, CA  93442-2939

WILLIAM J LAUNDER &
JACQUELINE O LAUNDER JT TEN
2354 ALEXANDER PALM DR
NAPLES, FL  34105-3038

WILLIAM J PARKINSON TR &
ERIKA M PARKINSON TTEE
PARKINSON FAMILY TRUST
34509 PO BOX 1798
FALLBROOK, CA  92088-1798

WILLIAM J PEKLAY JR
TOD BENEFICIARY ON FILE WITH CPU
17109 STOCKING RD
MADISON, OH  44057-9401

WILLIAM J SCHOFIELD
775 VALLEY SUMMIT DR
ROSWELL, GA  30075-6386

WILLIAM J STASIEWICZ
4578 WINDCREST DR
RENO, NV  89523-9420

WILLIAM J STOLL TR &
AIMEE STOLL TTEE
THE STOLL TRUST
34184 5892 MULBERRY RIDGE DR
CAMARILLO, CA  93012-5413

WILLIAM J TOOMEY
3903 SEDALIA TRL
LOUISVILLE, KY  40272-2939

WILLIAM J WALSH JR TOD
THERESA M WALSH
SUBJECT TO STA TOD RULES
118 PRIMROSE DR
NEW HYDE PARK, NY  11040

WILLIAM K CAWTHON &
LINDA A CAWTHON TR
UA 05/15/18 CAWTHON LIVING TRUST
3058 LAZY ROCK LN
FRISCO, TX  75034

WILLIAM K DIACEK TR &
DEBORAH A DIACEK TTEE
WKDDAD REVOCABLE TRUST
41151 44W738 CONCORD CT
ELBURN, IL  60119-9518

WILLIAM KEITH SAM HURLEY
704 PARK PLACE DR
ATHENS, TX  75751-3226

WILLIAM KIRBY DIXON &
MARILYN M DIXON JT TEN
22414 RED SPARROW DRIVE
HOCKLEY, TX  77447

WILLIAM KNIGHT II
2112 SIBLEY ROAD
AUGUSTA, GA  30909

WILLIAM L COOPER &
DEANA K COOPER JT TEN
TOD BENEFICIARY ON FILE CPU
4900 FOX CHASE DR
SHEPHERDSVLLE, KY  40165-9456

WILLIAM L FREEMAN &
BETTY B FREEMAN JT TEN
1713 BROOKHAVEN DR
SOUTHAVEN, MS  38671-3507

WILLIAM L KOHN TR &
CAROLYN J KOHN TTEE
WILLIAM L KOHN CAROLYN J KOHN
TRUST 09/13/89 1024 SW ZANE GREY CT
GRANTS PASS, OR  97527-5292

WILLIAM L TEMPLETON
10 N FOREST BEACH DR
APT 3305
HILTON HEAD, SC  29928

WILLIAM LEDOUX &
CAROL LEDOUX TEN COM
3304 DEBORAH DR
MONROE, LA  71201-2151

WILLIAM M BANKHEAD &
VERNA R BANKHEAD JT TEN
TOD BENEFICIARY ON FILE CPU
9098 141ST ST
SEMINOLE, FL  33776-2007

WILLIAM M HOLCOMB TTE &
MICHELLE A HOLCOMB TR WILLIAM M &
MARY
ANNE MICHELE HOLCOMB MAR PROP TR
12/10/08 16016 HERONS VIEW DR
ALVA, FL 33920-4650

WILLIAM M KAHANE TR
UA 09/27/2016
WILLIAM M KAHANE 2016 GRAT II
1111 RITZ CARLTON DR APT 1704
SARASOTA, FL 34236-5592

WILLIAM M KIRKPATRICK TR
THE KIRKPATRICK FAMILY TRUST
UA 11/23/88
18126 VILLAGE 18
CAMARILLO, CA 93012-7408

WILLIAM M PASTEL TR &
FAY H PASTEL TTEE
PASTEL FAMILY TRUST
40430 23802 NEW DELHI ST
MISSION VIEJO, CA 92691-3036

WILLIAM M SAPPENFIELD &
SELMA B SAPPENFIELD JT TEN
TOD BENEFICIARY ON FILE CPU
11402 E QUEENSWAY DR
TEMPLE TERR, FL 33617-2422

WILLIAM M WALTON &
PATRICIA DEE WALTON JT TEN
1809 CASTLE DR
CLYDE, TX 79510-3435

WILLIAM M WEBSTER JR TR
PATSY D REAUX WEBSTER REVOCABLE
TRUST
315 STAFFORDSHIRE DR
IRVING, TX 75061-6457

WILLIAM M WOOD TR &
SHERRY L WOOD TTEE
THE WOOD FAMILY TRUST
41715 2413 FAIRCROSS ST
TORRANCE, CA 90505-7028

WILLIAM M. KAHANE
C/O PAUL, WEISS, RIFKIND, WHARTON
ATTN: AUDRA JAN SOLOWAY
1285 AVENUE OF THE AMERICAS
NEW YORK, NY 10019

WILLIAM M. KAHANE
C/O PAUL, WEISS, RIFKIND, WHARTON
ATTN: DANIEL MASON
500 DELAWARE AVENUE, SUITE 200
WILMINGTON, DE 19899

WILLIAM MAH &
JENNIFER MAH JT TEN
1266 PINECREST DR
CONCORD, CA 94521-3521

WILLIAM MONROE KAHANE
310 OCEAN AVE
NEWPORT, RI 02840-6517

WILLIAM MONTONY &
KATHRYN MONTONY JT TEN
403 CONESTOGA RD
BAILEY, CO 80421-2336

WILLIAM MORGAN &
KAREN MORGAN JT TEN
3340 CEDAR RAVINE RD
PLACERVILLE, CA 95667-6562

WILLIAM MOWERY
560 WOODLAND DR
ROBINS, IA 52328-9506

WILLIAM N FETHER &
LESLIE S TALKINGTON JT TEN
4557 CROSSFIELDS RD
TOLEDO, OH 43623-2627

WILLIAM NEBUS
21 FALCON LN
CRANSTON, RI 02921-3566

WILLIAM O TIDEMANSON
TOD BENEFICIARY ON FILE WITH CPU
12101 SHADOW RIDGE WAY
NORTHRIDGE, CA 91326-3826

WILLIAM OLLEARIS &
ANGELA OLLEARIS JT TEN
9027 MALLARD LN
SAINT JOHN, IN 46373-8988

WILLIAM P CATAURO JR
15 STREAM DR
CRANSTON, RI 02921-2231

WILLIAM P GRANT &
BARBARA B TABET JT TEN
760 INDEPENDENCE BLVD
VIRGINIA BEACH, VA 23455-6206

WILLIAM P RISKO &
GLORIA RISKO JT TEN
180 LYNN DR
BENTON, TN 37307-4648

WILLIAM P RUSSELL &
LADONNA L RUSSELL JT TEN
18A ELMWOOD DR
KANKAKEE, IL 60901-5908

WILLIAM P YEARY &
VERNADEAN YEARY JT TEN
TOD BENEFICIARY ON FILE CPU
1505 SW 47TH TER 104B
CAPE CORAL, FL 33914-6397

WILLIAM PALM
1713 SYCAMORE AVE
ROYAL OAK, MI 48073-3975

WILLIAM POHMER
7 LITTLE HILL RD
SETAUKET, NY 11733-2612

WILLIAM PRESTON &
PAMELA PRESTON JT TEN
232 EMERALD BAY
LAGUNA BEACH, CA 92651-1267

WILLIAM R BAILEY
263 AOPEN WAY
SANTA BARBARA, CA 93111

WILLIAM R DILLINGER
3390 RHETT BUTLER DR
HERNANDO, MS 38632-7754

WILLIAM R DOMINGUE
406 WILLOW REND
YOUNGSVILLE, LA 70592

WILLIAM R GREEN SR &
SANDRA GREEN JT TEN
23441 CLARISSA RD
CHESTERTOWN, MD  21620-3646

WILLIAM R MCPEAK
2933 GELENA RD
PHILADELPHIA, PA  19152-2116

WILLIAM R POWELL
1911 FON DU LAC RD
RICHMOND, VA  23229-4216

WILLIAM R SAIN &
JENNIFER A SAIN JT TEN
9353 VISTA HILL LN
LONE TREE, CO  80124

WILLIAM RABETZ
117 REMINGTON RD
MANHASSET, NY  11030-2726

WILLIAM ROSSI &
DENISE ROSSI JT TEN
7 HARDING CT
EASTON, PA  18045-2581

WILLIAM S BRACKETT TR
WILLIAM S BRACKETT REVOCABLE TRUST
UA
02/24/92 PLYMOUTH HARBOR
700 JOHN RINGLING BLVD 1008
SARASOTA, FL  34236-1504

WILLIAM S CRIDDLE
10600 COBBLESTONE DR
BENBROOK, TX  76126-4500

WILLIAM S VAN ESS
PO BOX 10947
GREEN BAY, WI  54307

WILLIAM SULLIVAN &
PATRICIA SULLIVAN JT TEN
3270 SOUTHSHORE DR
APT 71C
PUNTA GORDA, FL  33955-1940

WILLIAM T CASTLETON JR &
JOY BAINES CASTLETON JT TEN
1245 ROUSE RD
GREENVILLE, NC  27858-8363

WILLIAM T MIXSON &
DENISE N MIXSON JT TEN
TOD BENEFICIARY ON FILE CPU
12381 SW 113TH AVE
MIAMI, FL  33176-4405

WILLIAM T SCOTT
TOD BENEFICIARY ON FILE WITH CPU
11245 SW MEADOWLARK CIR
STUART, FL  34997-2730

WILLIAM T TAULLI TOD
GABRIEL GLEN BANDS
SUBJECT TO STA TOD RULES
HC60 BOX 8C
FENCE LAKE, NM  87315

WILLIAM T TOBABEN &
KARA L TOBABEN JT TEN
20157 B ST
OMAHA, NE  68130-5114

WILLIAM TORREY &
ALICE TORREY JT TEN
325 WYE MILL CT
GAITHERSBURG, MD  20879-3262

WILLIAM TSAI D O INC DBPP
935 N PLANTATION LN
WALNUT, CA  91789-5008

WILLIAM W GAYLORD III TR
WILLIAM W GAYLORD LIVING TRUST
UA 11/26/14
20563 ROSEWOOD MANOR SQ
ASHBURN, VA  20147-3864

WILLIAM W MONTJOY
TOD BENEFICIARY ON FILE WITH CPU
2755 PINEHURST
WESTON, FL  33332-1807

WILLIAM W ROWE &
SANDRA K ROWE JT TEN
9792 PENNSYLVANIA AVE
BONITA SPGS, FL  34135-4662

WILLIAM W THOMPSON
1235 S SUNSET DR
TACOMA, WA  98465-1230

WILLIAM WADE HOBBS JR TR &
ALICE HOBBS TTEE
HOBBS FAMILY LIVING TRUST
41443 3324 STARLIGHT TRL
PLANO, TX  75023-6138

WILLIAM WALSH
2911 167TH ST
FLUSHING, NY  11358-1510

WILLIAM WESTON TR &
PATTI WESTON TTEE
THE WILLIAM AND PATTI WESTON 2007
REV TRUST 11/19/07 3839 GOODLAND AVE
STUDIO CITY, CA  91604-2315

WILLIAM WHITMORE &
CATHERINE WHITMORE JT TEN
9901 MOORE CIR
HUNTINGTN BCH, CA  92646-3605

WILLIAM Y TEIN
616 EDWARD RD
NAPERVILLE, IL  60540-6918

WILLIAM ZANE WINDHAM &
SHELENE R WINDHAM JT TEN
4616 W HOWARD LANE
APT 925
AUSTIN, TX  78728

WILLIAM ZUNG &
ANNA ZUNG JT TEN
1216 S CALIFORNIA ST
SAN GABRIEL, CA  91776-3302

WILLIAMS & CONNOLLY LLP
725 12TH STREET, N.W.
WASHINGTON, DC  20005-5901

WILLIAMS SCOTSMAN, INC.
P.O. BOX 91975
CHICAGO, IL  60693-1975

WILLIS A FAWCETT III TR
WILLIS A FAWCETT III TRUST
UA 02/28/01
115 DICKEY RD
INGRAM, TX  78025-5077

WILLIS LEWIS TR &
KATHERINE LEWIS TTEE
W IVAN LEWIS III AND KATHERINE G
LEWIS REVOCABLE TRUST 4343 BANKS MILL
RD
AIKEN, SC  29803-6815

WILLIS LIWEN TAI &
ALICE YUCHIN TAI JT TEN
TOD BENEFICIARY ON FILE CPU
2325 BIRCH LOG WAY
HACIENDA HTS, CA  91745-5606

WILLIS U PRICHARD
2330 N RAILROAD STREET
CRAIGVILLE, IN  46731

WILMA B DAIGLE
617 WESTGATE RD
LAFAYETTE, LA  70506-2724

WILMA J LONGRIE TR
WILMA J LONGRIE REVOCABLE TRUST
UA 10/08/08
3351 S ELMWOOD DR
RACINE, WI  53405-4704

WILMINGTON TRUST, N.A., AS TRUSTEE
C/O LNR PARTNERS, LLC
ATTN: JOSEF BITTMAN, ASSET MANAGER
1601 WASHINGTON AVENUE, SUITE 700
MIAMI BEACH, FL  33139

WILMINGTON TRUST, N.A., AS TRUSTEE
C/O WELLS FARGO BANK COMMERCIAL
MORTGAGE
ATTN: REGGIE SMITH
401 S. TRYON STREET, 8TH FLOOR
CHARLOTTE, NC  28202

WILMINGTON TRUST, N.A., AS TRUSTEE
C/O WELLS FARGO COMMERCIAL
MORTGAGE
ATTN: JOSEPH OLZEWSKI
401 SOUTH TRYON STREET, 8TH FLOOR
CHARLOTTE, NC  28202

WILSON CHUNGWAI CHAN TR &
MORINE MAY HUNG CHAN TTEE
WILSON & MORINE CHAN REV TRUST
34566 435 CASA BLANCA DR
SAN JOSE, CA  95129-1026

WILSON FURTADO
5 CASEY DR
BRISTOL, RI  02809-4575

WILSON XI &
SHERRY YU JT TEN
TOD BENEFICIARY ON FILE CPU
1873 QUEEN ELIZABETH WAY
SAN JOSE, CA  95132-2000

WILTON LEE
TOD BENEFICIARY ON FILE WITH CPU
1415 E ETON DR
ARLINGTON HTS, IL  60004-2184

WIN LIN YU TR &
PEE CHEE YU TTEE
YU FAMILY TRUST
42109 33 VACAVILLE
IRVINE, CA  92602-0915

WIND RIVER ENVIRONMENTAL LLC
P.O. BOX 22074
NEW YORK, NY  10087-2074

WINFIELD J HUNTER &
BOBBYE R HUNTER JT TEN
204 BARCLADINE CT
CARY, NC  27511-6371

WINFRED G CAVACO TR &
LOUISE E CAVACO TTEE
CAVACO FAMILY REVOCABLE TRUST
42110 13206 OLD COMPTON CT
PINEVILLE, NC  28134-6590

WINIFRED O KELLEY
18582 YELLOW SCHOOLHOUSE RD
ROUND HILL, VA  20141-2141

WINIFRED TUMMINIA
TOD BENEFICIARY ON FILE WITH CPU
830 SW GRAND RESERVE BLVD
PORT ST LUCIE, FL  34986-2339

WINNIE CHENG TR &
SAM SETO TTEE
THE SAM SETO & WINNIE CHENG FAMILY
TRUST 06/08/05 468 NORWOOD CIR
SANTA CLARA, CA  95051-5962

WM H UPTON NAVAL AND MILITARY LODGE
A/C  206 WALTER NUTTER GIFT
1964 NW SIREN WAY
BREMERTON, WA  98311-9396

WOLFGANG K WEBER &
PENNY C WEBER JT TEN
15961 OAK CANYON DR
CHINO HILLS, CA  91709-2462

WOODROW TROUPE
TOD BENEFICIARY ON FILE WITH CPU
1644 BRANDYWINE DR
BLOOMFLD HLS, MI  48304-1108

WPB PARTNERS LLC
6800 PARAGON PLACE
STE 202
RICHMOND, VA  23230

WUNCHEN LIN TR &
TING SHENG KAREN SUN TTEE
LIN & SUN FAMILY TRUST
42118 1037 IRONSHOE CT
WALNUT, CA  91789-0906

WYNNE K HAYES
2555 SAND HILL RD
ELLICOTT CITY, MD  21042-1041

XENIA E CUSTER IRA COR CLEARING
CUST
6533 N 16TH STREET
PHOENIX, AZ  85016-1308

XIAO P JIN
155 HIGH POND DR
JERICHO, NY  11753-2806

XIAO SU CHOW TR
YICK HEM & XIAO SU CHOW FAM TRUST
UA 09/07/15
5672 SAGE PINES DR
LAS VEGAS, NV  89118-6043

XIAO YI ZHOU
33891 PASEO ETERNIDAD
SAN JUAN CAPISTRANO, CA  92675-5199

XIAOBING ZHAO
1638 S SANTA ANITA AVE
ARCADIA, CA  91006-4601

XIAOHONG JOE ZHOU
707 CONESTOGA RD
NAPERVILLE, IL  60563-2493

XIAOHONG WANG TR
XIAOHONG WANG LIV TRUST
UA 09/12/16
41945 CINNABAR SQ
ALDIE, VA  20105-3015

XIAOJIA SIMA &
YANGZI SIMA JT TEN
12819 ROCK CREST LN
CHINO HILLS, CA  91709-1143

XIAOLAN WU
1334 S GOLDEN VISTA DR
WEST COVINA, CA  91791-3726

XIAOMEI ZHANG
308 VISTA DE LA PLAYA
LA JOLLA, CA  92037-5336

XIAOPING JIN &
JIANPING FAN JT TEN
67 DUNFIRTH DR
HAYWARD, CA  94542-7942

XIAOXIA LI
4060 OAKLEY CIR
CHINO HILLS, CA  91709-4934

XIAOYAN ZHOU
267 HONGWU RD STE 804
NANJING PROVINCE
JIANGSU
CHINA

XIAOYU WANG
1052 PIEDMONT
IRVINE, CA  92620-2873

XIAXIAN ZHOU TR &
HONG LIANG TTEE
LIANG FAMILY REV LIVING TRUST
41241 11 WHITMAN CT
IRVINE, CA  92617-4056

XIN LI
1680 OAK GROVE AVE
SAN MARINO, CA  91108-1109

XINLAN ZHAO
12165 OJEDA CT
TUSTIN, CA  92782-1284

XIONGTAO SHA
9225 ISLAND PINE WAY
SAN DIEGO, CA  92127-2623

XIUQUAN XU
20180 VOLTERRA LN
YORBA LINDA, CA  92886-8632

XL SPECIALTY INSURANCE COMPANY
70 SEAVIEW AVENUE
STAMFORD, CT  06902-6040

XUCHAO LI
50-103A NO 0 LAIGUANGYING EAST RD
CHAOYANG DISTRICT
BEIJING

XUE PENG WU
TOD BENEFICIARY ON FILE WITH CPU
1538 W 5TH ST
BROOKLYN, NY  11204-4940

XUEDUAN LU
2029 EL CAMINO DR
PEKIN, IL  61554-6373

YA HUEI CHEN
TOD BENEFICIARY ON FILE WITH CPU
1009 LONGVIEW DR
DIAMOND BAR, CA  91765-4359

YAGING WU
1477 FLORIBUNDA AVE APT 306
BURLINGAME, CA  94010-3877

YAKAR Y BOROCHOV
REHOV ALKAHI BLDG 47 APT 7
EAST TAIPOT
93807

YAN WANG-BEAVER
12411 VIA DIEGO
LAKESIDE, CA  92040-5038

YANFENG BU
1311 E ALVARADO ST
POMONA, CA  91767-5143

YANG LIU
12940 BERMUDA AVE
CHINO, CA  91710-4560

YANG WEN LEE &
SUEHEI H LEE TR
UA 12/01/2016 LEE FAM TRUST
6219 MALAGA COURT
LONG BEACH, CA  90803

YANQING LI &
JING JIN JT TEN
101 S OAKHART DR
GLENDORA, CA  91741-6448

YANQIU YU TR
THE WANG AND YU FAMILY TRUST
UA 06/10/15
116 PUMPKIN
IRVINE, CA  92620

YAO C BELTRAN
1024 CANFIELD RD
PARK RIDGE, IL  60068-4973

YAO CHUNG CHIEN
TOD BENEFICIARY ON FILE WITH CPU
3701 62ND ST
WOODSIDE, NY  11377-2622

YAOZHI HU
2576 LADY PALM CT
SAN JOSE, CA  95133-3011

YAWEN YANG
3502 BIRCH ST
IRVINE, CA  92606-2154

YAXI ZHOU
PARK AVENUE TOWER
65 EAST 55TH STREET, SUITE 801
NEW YORK, NY  10022

YEARLI
2480 WALKER AVE NW
GRAND RAPIDS, MI  49544

YEE DOR LAM &
TINA SEM GEE JEW JT TEN
1621 ANZA ST
SAN FRANCISCO, CA  94118-3718

YEFIM LEZNIK
TOD BENEFICIARY ON FILE WITH CPU
14560 BENEFIT STREET 307
SHERMAN OAKS, CA  91403-3745

YESCO LLC
5119 SOUTH CAMERON STREET
LAS VEGAS, NV  89118

YEVGENY ZELTSER &
SIMONA ZELTSER JT TEN
FBO PERSHING LLC
2821 BATCHELDER ST
BROOKLYN, NY  11235-1701

YI FAN ZHANG
24A NORTH DR
GREAT NECK, NY  11021-1303

YI LU
42 PHILIP ST
EDISON, NJ  08820-3515

YI MIN ZHANG TR
Y M ZHANG REVOCABLE LIVING TRUST
UA 07/01/11
1677 PEACHWOOD DR
SAN JOSE, CA  95132-2107

YI TING HWANG
617 EL MONTE ST
SAN GABRIEL, CA  91776-2630

YI WEN LIU
2408 104TH AVE SE
LAKE STEVENS, WA  98258-5655

YI-CHENG JENNIFER WU
14772 BEL AIRE ST
IRVINE, CA  92604-2202

YIFAN ZHU &
YAN WANG JT TEN
53 PURPLE JASMINE
IRVINE, CA  92620-3377

YIGIU DU
880 E FREMONT AVE 615
SUNNYVALE, CA  94087-3645

YILIN JIANG
TOD BENEFICIARY ON FILE WITH CPU
840 E DUANE AVE 2
SUNNYVALE, CA  94085

YIMFUN CHAN
TOD BENEFICIARY ON FILE WITH CPU
14 JOSHUA CT
EDISON, NJ  08820-4617

YING JUAN XIE
TOD BENEFICIARY ON FILE WITH CPU
117 ESTABROOK ST
SAN LEANDRO, CA  94577-5909

YING LU HSU
21835 ARBOR CT
WALNUT, CA  91789-1490

YING LU
TOD BENEFICIARY ON FILE WITH CPU
2965 GARONA DR
HACIENDA HTS, CA  91745-6648

YING OI CHAN
29 MONTVIEW RD
EDISON, NJ  08837-2745

YING WANG
2688 LISA CT
NORTHBROOK, IL  60062-7625

YING WEI
76 LUNAR
IRVINE, CA  92618

YING ZHAO
2916 KIPERASH DR
SAN JOSE, CA  95133-2926

YINGWEI ZHOU
TOD BENEFICIARY ON FILE WITH CPU
2525 VALENTE DR
PITTSBURG, CA  94565

YISHY STERLING
PO BOX 1509
BNEI BRAK  5111501
ISRAEL

YITZCHAK HABER
243 STEVEN PL
WOODMERE, NY  11598-2532

YOLANDA AVILES TR
UA 12/06/2016
THE YOLANDA AVILES LIVING TRUST
4894 VIA CAMINO
NEWBURY PARK, CA  91320-6869

YONG SUN DOBERCK
9238 RIDGE POST
SAN ANTONIO, TX  78250-3828

YOO JUNG LEE
TOD BENEFICIARY ON FILE WITH CPU
PO BOX 3611
FEDERAL WAY, WA  98063-3611

YORKSHIRE FEDERAL INC.
P.O. BOX 104
LINDALE, TX  75771

YOUPEN ZHAO
602 S 2ND AVE APT A
ARCADIA, CA  91006-6711

YOUNG M MIN
32713 4TH PL S
FEDERAL WAY, WA  98003-5890

YOUNG SU PARK
917 SW 315TH PL
FEDERAL WAY, WA  98023-4714

YOUSUNG SONG
TOD BENEFICIARY ON FILE WITH CPU
600 HARBOR BLVD UNIT 818
WEEHAWKEN, NJ  07086

YU CARE MEDICAL GRP DBPP & RET TST
701 S ATLANTIC BLVD STE 301
MONTEREY PARK, CA  91754-3847

YU SHAN LAN
TOD BENEFICIARY ON FILE WITH CPU
8232 BEVERLY DR
SAN GABRIEL, CA  91775-2402

YUAN WANG
1814 SPRINGSONG DR
SAN JOSE, CA  95131-2766

YUE LI
18907 GRANBY PL
ROWLAND HGHTS, CA  91748-6800

YUE WAI NG TR &
FUNG TIM NG TTEE
YUE WAI NG & FUNG TIM NG TRUST UA
05/25/95
18912 DEARBORN ST
NORTHRIDGE, CA  91324-2806

YUE ZHANG
2711 CALLE COLIMA
WEST COVINA, CA  91792-2166

YUEH CHING WANG TR
YUEH CHING WANG TRUST
UA 07/26/50
2365 NOGALES ST
ROWLAND HGHTS, CA  91748-4857

YUEH CHING WANG
TOD BENEFICIARY ON FILE WITH CPU
2365 NOGALES ST
ROWLAND HGHTS, CA  91748-4857

YUHAI MA &
QIAN WANG JT TEN
TOD BENEFICIARY ON FILE CPU
161 OTTAWA WAY
FREMONT, CA  94539-7717

YUI LIAN YANG
2616 EARLE AVE
ROSEMEAD, CA  91770-3227

YUJI BRENT NISHII
18516 KAMSTRA AVE
CERRITOS, CA  90703-6118

YUK LIN NG KWONG
TOD BENEFICIARY ON FILE WITH CPU
696 23RD AVE
SAN FRANCISCO, CA  94121-3709

YUKI TSAI
5418 SCHAEFER AVE
CHINO, CA  91710

YUN BAI
4032 CRESTHAVEN DR
WESTLAKE VLG, CA  91362-4209

YUN HUA FANG TR
YUN HUA FANG ART STUDIO DBP & TR
PENSION PLAN 01/01/09
1051 AVONDALE ST
SAN JOSE, CA  95129-2804

YUN LIU &
XUAN SUN JT TEN
1038 REDMOND AVE
SAN JOSE, CA  95120-1836

YUN ZHAO
TOD BENEFICIARY ON FILE WITH CPU
3210 PORTER DR
PALO ALTO, CA  94304-1214

YUNG ZU CHEN
6006 OAK AVE
TEMPLE CITY, CA  91780-2029

YUNG-SUNG TU TR &
LIYING LIN TTEE
TU FAMILY 2006 TRUST
38931 206 S CRAIG AVE
PASADENA, CA  91107-4003

YUWEI KAO &
FUWEN SHEN JT TEN
TOD BENEFICIARY ON FILE CPU
20308 TRAILS END RD
WALNUT, CA  91789-1837

YUZHEN ZHU
2 MANSFIELD DR
IRVINE, CA  92620-1252

YVETTE A TANNER TR
YVETTE A TANNER TRUST
UA 12/16/10
1918 VIA ARROYO
LA VERNE, CA  91750-1425

YVONNE A ARCHAMBO TR
YVONNE A ARCHAMBO REV TRUST
UA 02/13/17
8039 SWEET ORANGE AVE
WINTER GARDEN, FL  34787-9017

YVONNE B MURRY
117 CROSSING WAY
CLEMENTON, NJ  08021-6916

YVONNE BONET
910 SW WORCESTER LN
PORT ST LUCIE, FL 34953-2648

YVONNE D GIFFEN
TOD BENEFICIARY ON FILE WITH CPU
11262 THOMASTON PL
JACKSONVILLE, FL 32257-4567

YVONNE M SENECAL &
THOMAS J SENECAL JT TEN
770 DANE ST
GREEN BAY, WI 54313-6820

Z INTEREST LP
1627 BRICKELL AVE APT 1801
MIAMI, FL 33129-1250

ZACHARY SCLAR
5 BISHOP FARM RD
FREEPORT, ME 04032-6706

ZACHARY ZIMCOSKY
TOD BENEFICIARY ON FILE WITH CPU
1809 HOLLAND ST
BIRMINGHAM, MI 48009-6857

ZEEV REVITCH TR &
LILY ANN REVITCH TTEE
REVITCH FAMILY LIV TRUST
41507 767 OXBOW DR
MYRTLE BEACH, SC 29579-5164

ZELLA M ZLAKET
TOD BENEFICIARY ON FILE WITH CPU
11312 FREDRICK DR
GARDEN GROVE, CA 92840-3456

ZEV HECHTMAN
TOD BENEFICIARY ON FILE WITH CPU
5317 BALTIMORE AVE
CHEVY CHASE, MD 20815-3749

ZHANG ZHOU
TOD BENEFICIARY ON FILE WITH CPU
3877 PELL PL 405
SAN DIEGO, CA 92130-4147

ZHAOMIN GUO
3050 E ARBOR LN
ONTARIO, CA 91762

ZHEN LAI ZHANG
215 VIRGINA AVE
SAN MATEO, CA 94402-1657

ZHI HUI LUO
TOD BENEFICIARY ON FILE WITH CPU
10301 MENHART LN
CUPERTINO, CA 95014

ZHICHENG YUAN
403 58 MEN SI HUA LI SHAO XING DAO
HE XI QU
TRANJIN
CHINA

ZHIHONG LI
1806 SEVILLE WAY
SAN JOSE, CA 95131-2759

ZHIHUA LIN
215 N CHANDLER AVE 420
MONTEREY PARK, CA 91754-1538

ZHIJIE ZHOU
NO 2-1 XUEZI ST HITECH PARK
DALIAN 116031
CHINA

ZHIJUN ZHONG
TOD BENEFICIARY ON FILE WITH CPU
1207 DANLEA CT
HERNDON, VA 20170-2410

ZHIQIANG LEI
31250 BEACH VIEW ESTATES
MALIBU, CA 90265-2649

ZHONGMEI XU
80 BANDAO GARDEN
138 QIONG JI DUN RD
INDUSTRY DISTRICT SUZHOU
JIANGSU CHINA

ZINAIDA CHERNOMZAV
TOD BENEFICIARY ON FILE WITH CPU
23 TILBURY LN
SAN ANTONIO, TX 78230-5639

ZIPORA BARAK
HAKARKOM 24/7
ZICHRON YAAKOV 309310
ISRAEL

ZITA CEPONIS
240 HAMPTON COURT
PALATINE, IL 60067

ZITA E MELVIN
53202 ARROWHEAD DR
BRISTOL, IN 46507-9704

ZOE SEIJAS
TOD BENEFICIARY ON FILE WITH CPU
9963 SW 27TH TER
MIAMI, FL 33165-2601

ZORAIDA VILLANUEVA
10510 MIRA VISTA DR
PORT RICHEY, FL 34668-3027

ZOTELIA D ELLIOTT
TOD BENEFICIARY ON FILE WITH CPU
715 COBBS POINT LN
CHESTER, VA 23836-5932

Total: 19767